**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>dstolz@genovaburns.com<br>dclarke@genovaburns.com<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920<br>Tel: (973) 467-2700<br>Fax: (973) 467-8126<br>*Local Counsel to the Official Committee of Talc Claimants* | **BROWN RUDNICK LLP**<br>David J. Molton, Esq.<br>Jeffrey L. Jonas, Esq.<br>Michael S. Winograd, Esq.<br>Eric R. Goodman, Esq.<br>dmolton@brownrudnick.com<br>jjonas@brownrudnick.com<br>mwinograd@brownrudnick.com<br>egoodman@brownrudnick.com<br>Seven Times Square<br>New York, NY 10036<br>Tel: (212) 209-4800<br>Fax: (212) 209-4801<br><br>and<br><br>Sunni P. Beville, Esq.<br>sbeville@brownrudnick.com<br>One Financial Center<br>Boston, MA 02111<br>Tel: (617) 856-8200<br>Fax: (617) 856-8201<br>*Co-Counsel for the Official Committee of Talc Claimants* |
| **MASSEY & GAIL LLP**<br>Jonathan S. Massey, Esq.<br>Bret R. Vallacher, Esq.<br>jmassey@masseygail.com<br>bvallacher@masseygail.com<br>1000 Maine Ave. SW, Suite 450<br>Washington, DC 20024<br>Tel: (202) 652-4511<br>Fax: (312) 379-0467<br><br>*Special Counsel for the Official Committee of Talc Claimants* | **OTTERBOURG P.C.**<br>Melanie L. Cyganowski, Esq.<br>Richard G. Haddad, Esq.<br>Adam C. Silverstein, Esq.<br>Jennifer S. Feeney, Esq.<br>David A. Castleman, Esq.<br>mcyganowski@otterbourg.com<br>rhaddad@otterbourg.com<br>asilverstein@otterbourg.com<br>jfeeney@otterbourg.com<br>dcastleman@otterbourg.com<br>230 Park Avenue<br>New York, NY 10169<br>Tel: (212) 661-9100<br>Fax: (212) 682-6104<br>*Co-Counsel for Official Committee of Talc Claimants* |

|  |  |
|---|---|
| In re:<br><br>**LTL MANAGEMENT LLC,**[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 23-12825 (MBK)<br><br>Honorable Michael B. Kaplan |
| **LTL MANAGEMENT LLC,**<br><br>Plaintiff,<br><br>v.<br><br>**THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT** and **JOHN AND JANE DOES 1-1000**,<br><br>Defendants. | Adv. Pro. No. 23-01092 (MBK) |

## <u>NOTICE OF APPEAL AND STATEMENT OF ELECTION</u>

**Part 1: Identify the Appellant(s):**

1. **Names(s) of appellant(s):** The Official Committee of Talc Claimants.

2. **Position of appellant(s) in the bankruptcy case that is the subject of this appeal**: Appellant is an official committee of tort claimants in the underlying bankruptcy case. Appellant is also an intervenor in Adversary Case No. 23-01092 (MBK).

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

**Part 2: Identify the subject of this appeal:**

1. **Describe the judgment, order, or decree appealed from:** Appellant, pursuant to 28 U.S.C. § 158(a) and Federal Rules of Bankruptcy Procedure 8001(a), hereby gives notice of appeal to the United States District Court for the District of New Jersey from each and every part of the Order of the United States Bankruptcy Court for the District of New Jersey filed on July 14, 2023, in which the bankruptcy court stayed and enjoined the Defendants listed in Appendix A to the Complaint from commencing or conducting any trial or appeal of any Debtor Talc Claim through August 22, 2023 against Janssen Pharmaceuticals Inc., Kenvue Inc., and any of the Protected Parties identified in Appendix B to the Complaint. *See* Order (Adv. Dkt. No. 203) (annexed hereto, as **Exhibit "A"**).

2. **State the date on which the judgment, order, or decree was entered:** The Order (Exhibit A) was entered on July 14, 2023.

**Part 3: Identify the other parties to the appeal:**

List the names of all parties to the judgment, order, or decree appealed from and the names, addresses, and telephone numbers of their attorneys:

| Party | Attorneys |
|---|---|
| Appellant: the Official Committee of Talc Claimants | **GENOVA BURNS LLC** <br> Daniel M. Stolz, Esq. <br> Donald W. Clarke, Esq. <br> dstolz@genovaburns.com <br> dclarke@genovaburns.com <br> 110 Allen Road, Suite 304 <br> Basking Ridge, NJ 07920 <br> Tel: (973) 467-2700 <br> Fax: (973) 467-8126 <br><br> **BROWN RUDNICK LLP** <br> David J. Molton, Esq. <br> Jeffrey L. Jonas, Esq. <br> Michael S. Winograd, Esq. <br> Eric R. Goodman, Esq. |

dmolton@brownrudnick.com
jjonas@brownrudnick.com
mwinograd@brownrudnick.com
egoodman@brownrudnick.com
Seven Times Square
New York, NY 10036
Tel: (212) 209-4800
Fax: (212) 209-4801

and

Sunni P. Beville, Esq.
sbeville@brownrudnick.com
One Financial Center
Boston, MA 02111
Tel: (617) 856-8200
Fax: (617) 856-8201

**OTTERBOURG PC**
Melanie L. Cyganowski, Esq.
Richard G. Haddad, Esq.
Adam C. Silverstein, Esq.
Jennifer S. Feeney, Esq.
David A. Castleman, Esq.
mcyganowski@otterbourg.com
rhaddad@otterbourg.com
asilverstein@otterbourg.com
jfeeney@otterbourg.com
dcastleman@otterbourg.com
230 Park Avenue
New York, NY 10169
Tel: (212) 905-3628
Fax: (212) 682-6104

**MASSEY & GAIL LLP**
Jonathan S. Massey, Esq.
Bret R. Vallacher, Esq.
jmassey@masseygail.com
bvallacher@masseygail.com
1000 Maine Ave. SW, Suite 450
Washington, DC 20024
Tel: (202) 652-4511
Fax: (312) 379-0467
*Special Counsel for the Official Committee of Talc Claimants*

| | |
|---|---|
| Appellee - Plaintiff: LTL Management, LLC | **WOLLMUTH MAHER & DEUTSCH LLP**<br>Paul R. DeFilippo, Esq.<br>pdefilippo@wmd-law.com<br>500 Fifth Avenue<br>New York, NY 10110<br>Tel: (212) 382-3300<br>Fax: (212) 382-0050<br>**JONES DAY**<br>Gregory M. Gordon, Esq.<br>Brad B. Erens, Esq.<br>Dan B. Prieto, Esq.<br>Amanda Rush, Esq.<br>gmgordon@jonesday.com<br>bberens@jonesday.com<br>dbprieto@jonesday.com<br>asrush@jonesday.com<br>2727 N. Harwood Street<br>Dallas, TX 75201<br>Tel: (214) 220-3939<br>Fax: (214) 969-5100 |
| Defendants (see **Exhibit B**) | See **Exhibit B** |
| Interested party: the Protected Parties (see **Exhibit C**) | See **Exhibit C** |
| Interested party/objector: Arnold & Itkin LLP | **PACHULSKI STANG ZIEHL & JONES LLP**<br>Laura Davis Jones<br>Colin R. Robinson<br>Peter J. Keane<br>ljones@pszjlaw.com<br>crobinson@pszjlaw.com<br>pkeane@pszjlaw.com<br>919 N. Market Street, 17th Floor<br>Wilmington, DE 19801<br>Telephone: (302) 652-4100<br>Facsimile: (302) 652-4400 |

| | |
|---|---|
| Interested party/objector: Paul Crouch, Individually and as Executor and as Executor Ad Prosequendum of the Estate of Cynthia Lorraine Crouch | **LEVY KONIGSBERG, LLP** <br> Jerome H. Block <br> jblock@levylaw.com <br> 605 Third Avenue, 33rd FL <br> New York, NY 10158 <br> Tel: (212) 605-6200 <br> Fax: (212) 605-6290 <br><br> **THE RUCKDESCHEL LAW FIRM, LLC** <br> Jonathan Ruck Deschel <br> ruck@rucklawfirm.com <br> 8357 Main Street <br> Ellicott City, Maryland 21043 |

| Interested party/objector: Travelers Casualty and Surety Company (f/k/a The Aetna Casualty and Surety Company) | **GIMIGLIANO MAURIELLO & MALONEY** <br> A Professional Association <br> Stephen V. Gimigliano <br> John Maloney Robin Rabinowitz <br> sgimigliano@lawgmm.com <br> jmaloney@lawgmm.com <br> rrabinowitz@lawgmm.com <br> 163 Madison Avenue, Suite 500 <br> P.O. Box 1449 <br> Morristown, New Jersey 07962-1449 <br> (973) 946-8360 <br><br> **SIMPSON THACHER & BARTLETT, LLP** <br> Andrew T. Frankel <br> Michael H. Torkin <br> Kathrine A. McLendon <br> Jonathan Mitnick <br> afrankel@stblaw.com <br> michael.torkin@stblaw.com <br> kmclendon@stblaw.com <br> jonathan.mitnick@stblaw.com <br> 425 Lexington Avenue <br> New York, New York 10017 <br> Tel: (212) 455-2000 |
|---|---|
| Interested party/objector: United States Trustee | **THE OFFICE OF THE UNITED STATES TRUSTEE, ANDREW R. VARA, UNITED STATES TRUSTEE, REGIONS 3 & 9** <br> Jeffrey M. Sponder, Esq. <br> Lauren Bielskie, Esq. <br> Linda Richenderfer, Esq. <br> jeffrey.m.sponder@usdoj.gov <br> lauren.bielskie@usdoj.gov <br> linda.richenderfer@usdoj.gov <br> One Newark Center, Suite 2100 <br> Newark, NJ 07102 <br> Tel: (973) 645-3014 <br> Fax: (973) 645-5993 |
| Interested party/objector: Mesothelioma Plaintiff Katherine Tollefson and Certain Mesothelioma Plaintiffs | **MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC** <br> Clayton L. Thompson, Esq. <br> cthompson@mrhfmlaw.com <br> Suzanne M. Ratcliffe, Esq. <br> sratcliffe@mrhfmlaw.com |

|  | 150 West 30th Street, Suite 201<br>New York, NY 10001<br>Tel: (800) 358-5922 |
|---|---|

**Part 4: Not Applicable (No BAP in this District)**

**Part 5: Signature**

DATED this 21st day of July, 2023.

Respectfully submitted,

**GENOVA BURNS, LLC**

*/s/  Daniel M. Stolz*

By:_____
    Daniel M. Stolz, Esq.
    Donald W. Clarke, Esq.
    dstolz@genovaburns.com
    dclarke@genovaburns.com
    110 Allen Road, Suite 304
    Basking Ridge, NJ 07920
    Tel: (973) 533-0777
    Fax: (973) 467-8126

Local Counsel to the Official Committee of
Talc Claimants

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**WOLLMUTH MAHER & DEUTSCH LLP**
Paul R. DeFilippo, Esq.
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
pdefilippo@wmd-law.com

**JONES DAY**
Gregory M. Gordon, Esq.
Brad B. Erens, Esq.
Dan B. Prieto, Esq.
Amanda Rush, Esq.
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
gmgordon@jonesday.com
bberens@jonesday.com
dbprieto@jonesday.com
asrush@jonesday.com
(Admitted *pro hac vice*)

*ATTORNEYS FOR DEBTOR*



**Order Filed on July 14, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re:<br>LTL MANAGEMENT LLC,[1]<br><br>                    Debtor. | Chapter 11<br>Case No.:  23-12825 (MBK)<br>Honorable Michael B. Kaplan |
| In re:<br>LTL MANAGEMENT LLC,<br>                    Plaintiff,<br>v.<br>THOSE PARTIES LISTED ON APPENDIX A TO<br>COMPLAINT and JOHN AND JANE DOES 1-1000,<br>                    Defendants. | Adv. No. 23-01092 (MBK)<br><br>**Hearing Date and Time:**<br>June 2, 2023 at 11:30 a.m.,<br>June 13, 2023 at 10:00 a.m.<br>& June 22, 2023 at 1:30 p.m. |

## <u>ORDER EXTENDING THE PRELIMINARY INJUNCTION</u>

The relief set forth on the following pages is hereby **ORDERED**.


DATED: July 14, 2023

Honorable Michael B. Kaplan
United States Bankruptcy Judge

(Page 2)
Debtor:  LTL Management LLC
Case No. 23-1092-MBK
Caption:  Order Extending the Preliminary Injunction

       This matter coming before the Court on the *Debtor's Motion for a Bridge Order
Confirming the Automatic Stay Applies to Certain Actions Asserted Against Affiliates or
Temporarily Extending the Stay and Preliminary Injunction to Such Actions Pending a Final
Hearing on the Requested Relief* [Adv. Dkt. 147] (the "Bridge Order Motion") and the *Debtor's
Motion (I) to Extend and Modify the Preliminary Injunction Order and (II) for Confirmation that
Successor Liability Actions are Subject to the Automatic Stay* [Adv. Dkt. 163] (the "Injunction
Extension Motion") and, together with the Bridge Order Motion, the "Motions),[2] filed by the
debtor in the above-captioned case (the "Debtor"), pursuant to sections 105(a) and 362 of the
Bankruptcy Code; the Court having reviewed the Motions, the objections filed by the Official
Committee of Talc Claimants [Adv. Dkts. 157, 169, 189], the United States Trustee for the
District of New Jersey [Adv. Dkt. 170], Creditors Marlin & Georgia Eagles [Adv. Dkt. 174],
Maune Raichle Hartley French & Mudd [Adv. Dkts. 158, 177], Christopher M. Placitella on
behalf of Justin Bergeron [Adv. Dkts. 151, 180], Levy Konigsberg LLP on behalf of Paul Crouch
[Adv. Dkt. 187] (collectively, the "Objections"), the Debtor's reply in support of the relief
requested in the Motions [Adv. Dkt. 185] and the Ad Hoc Committee of Supporting Counsel's
statement in support of the Motions [Adv. Dkt. 175]; the Court having heard the statements of
counsel at hearings before the Court on June 2, 2023, June 13, 2023 and June 22, 2023
(collectively, the "Hearings"); the Court having issued its opinion (the "Bench Ruling") granting
in part the relief requested by the Motions at hearings before the Court on June 13, 2023 and

---

[2]       Capitalized terms not otherwise defined herein have the meanings given to them in the Injunction
Extension Motion or the PI Order, as appropriate.

(Page 3)
Debtor:  LTL Management LLC
Case No. 23-1092-MBK
Caption:  Order Extending the Preliminary Injunction

June 27, 2023; the Court finding that (a) the Court has jurisdiction over this matter pursuant to

28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference, (b) venue is proper in this

district pursuant to 28 U.S.C. §§ 1408 and 1409, (c) this is a core proceeding pursuant to

28 U.S.C. § 157(b) and (d) notice of the Motions and Hearings was sufficient under the

circumstances; the Court having overruled the Objections to the extent set forth in the Bench

Ruling; and, for the reasons set forth in the Bench Ruling, the Court having determined that the

legal and factual bases set forth in the Motions establish just cause for the relief granted herein;

### IT IS HEREBY ORDERED THAT:

1.      The Motions are **GRANTED IN PART** and **DENIED IN PART**, as set

forth herein.

2.      The Defendants identified in Appendix A to the Complaint, as amended

[Adv. Dkts. 1, 55] are hereby stayed and/or enjoined pursuant to sections 105(a) and 362 of the

Bankruptcy Code from the commencement or conducting of any trial or appeal of any Debtor

Talc Claim against any of the Protected Parties identified in Appendix B to the Complaint, as

amended [Adv. Dkts. 1, 55] (including, for the avoidance of doubt, Janssen Pharmaceuticals, Inc.

and Kenvue Inc.) (collectively, the "Modified Protected Parties") through and including

August 22, 2023, but nothing in this order (except as provided in Paragraph 3 below) shall be

construed to enjoin or restrain any party from commencing or proceeding with discovery or other

pretrial matters in those suits, or from filing suit against a Protected Party, subject to Paragraph 5

below. The Motions are denied to the extent they assert that the claims asserted against Janssen

(Page 4)
Debtor:  LTL Management LLC
Case No. 23-1092-MBK
Caption:  Order Extending the Preliminary Injunction

Pharmaceuticals, Inc. and Kenvue Inc. in the subject complaints are property of the bankruptcy

estate.

        3.     The parties to the multi-district litigation pending before the Honorable

Michael Schipp (the "MDL Litigation") concerning ovarian cancer cases shall take no legal

action with regard to the MDL Litigation until August 22, 2023, on which date the Court shall

consider whether any further restraints with regard to the MDL Litigation shall be issued.

Notwithstanding the foregoing, parties in lawsuits pending in the MDL Litigation who wish to

perpetuate the testimony of any person subject to this Order who is not expected to survive the

duration of this Order or who otherwise is expected to be unable to provide testimony if it is not

perpetuated during the duration of this Order shall be permitted to do so subject to the process

outlined in the *In Extremis Deposition Protocol* entered on January 23, 2017 in the MDL

Litigation.

        4.     With respect to all activities enjoined by this Order, this Order shall toll,

as of April 4, 2023, the time period fixed under any applicable non-bankruptcy law, any order

entered in a non-bankruptcy proceeding, or any agreement that fixes a period under which an

enjoined Defendant is required to commence or continue a civil action in a court other than this

Court on any Debtor Talc Claim asserted against the Debtor or any of the Modified Protected

Parties until the later of:  (i) the end of such period, including any suspension of such period

occurring on or after the commencement of the case; or (ii) 30 days after notice of the

termination or expiration of the stay or preliminary injunction issued by this Order.  Any tolling

of the period for any Defendant to file a complaint asserting a Debtor Talc Claim against a

(Page 5)
Debtor:  LTL Management LLC
Case No. 23-1092-MBK
Caption:  Order Extending the Preliminary Injunction

Modified Protected Party shall terminate upon the Debtor's receipt of written notice of such

Defendant's intent to file such a complaint, as set forth in Paragraph 5 below.

      5.    The filing of any complaint by any Defendant asserting any Debtor Talc

Claim against any of the Modified Protected Parties shall be and hereby is stayed and enjoined

until the Defendant, through counsel, notifies the Debtor in writing of his, her, or their interests

and intent to proceed with the filing of a complaint.  Once filed, such cases will be subject to the

restrictions on trial set forth in Paragraph 2, but shall be free to commence or proceed with

discovery or other pretrial matters as set forth in Paragraph 2.

      6.    Nothing herein is intended to alter or impact the order entered by the

Court with regard to the case of Valadez v. Johnson & Johnson et al., entered at Dkt. 595 in

Case No. 23-12825.  For the avoidance of doubt, trial in that matter will be permitted to

continue.

      7.    Imerys Talc America, Inc. and its affiliates (collectively, the "Imerys

Entities") and Cyprus Mines Corporation and its affiliates (collectively, the "Cyprus Entities")

are not Defendants in this proceeding and the relief granted herein shall not apply to the Imerys

Entities or the Cyprus Entities, and the findings of fact and conclusions of law set forth in this

Order shall not bind the Imerys Entities or the Cyprus Entities, without prejudice to the Debtor's

right to seek (and other parties' right to oppose) such relief in the future.

      8.    Governmental units (as defined under section 101 of the Bankruptcy

Code) are not Defendants in this proceeding and the relief granted herein, including any relief

granted under this Order under section 105 of the Bankruptcy Code, shall not apply to restrict or

(Page 6)
Debtor:  LTL Management LLC
Case No. 23-1092-MBK
Caption:  Order Extending the Preliminary Injunction

enlarge the rights of the Debtor or any governmental unit under applicable bankruptcy law,

without prejudice to any parties' right to seek or oppose relief in the future.

9.      The deadline to file any answer or other response to the Complaint is

tolled indefinitely subject to an order of this Court.

10.      Notwithstanding anything to the contrary in this Order, the limited

preliminary restraints issued by the Order shall not include, and the automatic stay shall continue

to be lifted to permit the applicable Defendants to proceed with and complete, the following

appeals, in each of which surety bonds have been issued in connection with the appeal:

(a) Olson; (b) Schmitz; (c) Barden (as to Barden, Etheridge, McNeill and Ronning); and

(d) Prudencio.

11.      The requirement set forth in D.N.J. LBR 9013-1(a)(3) that any motion be

accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion

or otherwise waived.

12.      The Debtor shall cause a copy of this Order to be served via e-mail,

facsimile, hand delivery or overnight carrier on the Modified Protected Parties and counsel for

the known Defendants within three business days of its entry on the Court's docket.

13.      This Court retains jurisdiction over this Order and any and all matters

arising from or related to the interpretation or enforcement of this Order.

# EXHIBIT B

# <u>APPENDIX A (Part 1)</u>

List of Defendants and Their Counsel

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 2 of 702

Appendix A

List of Defendants and Their Counsel

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| A. WILSON, MEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| AALTO, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04972 | THE BENTON LAW FIRM, PLLC |
| ABAD, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11734 | LENZE LAWYERS, PLC |
| ABAGNALE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002151-19 | ROSS FELLER CASEY, LLP |
| ABALOS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02640 | MORELLI LAW FIRM, PLLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ABBEDUTO, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003007 | MEYERS & FLOWERS, LLC |
| ABBOT, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003625-21 | WEITZ & LUXENBERG |
| ABBOTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03777 | ONDERLAW, LLC |
| ABBOTT, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13024 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ABBOTT, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13024 | POGUST BRASLOW & MILLROOD, LLC |
| ABBOTT, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14531 | NAPOLI SHKOLNIK, PLLC |
| ABBOTT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11529 | NAPOLI SHKOLNIK, PLLC |
| ABBOTT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06675 | ONDERLAW, LLC |
| ABBOTT-EDWARDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03385 | JOHNSON BECKER, PLLC |
| ABDELBARY, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2593-17 | THE MILLER FIRM, LLC |
| ABDIANNIA, NOZHEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18889 | NACHAWATI LAW GROUP |
| ABDUR-RASHEED, DAIMA | GA - STATE COURT OF FAYETTE COUNTY | CACE20002075 | BARNES LAW GROUP, LLC |
| ABDUR-RASHEED, DAIMA | GA - STATE COURT OF FAYETTE COUNTY | CACE20002075 | CHEELEY LAW GROUP |
| ABEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09495 | THE MILLER FIRM, LLC |
| ABEAR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10008 | ONDERLAW, LLC |
| ABEDI-SAGHERIAN, RIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18152 | JOHNSON LAW GROUP |
| ABEL, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03181 | WILLIAMS HART LAW FIRM |
| ABEL, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00114 | CELLINO & BARNES, P.C. |
| ABEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10893 | NACHAWATI LAW GROUP |
| ABELES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 3 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABELL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09569 | ONDERLAW, LLC |
| ABELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08901 | HUGHES LAW FIRM, PLLC |
| ABELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08901 | MOORE LAW GROUP PLLC |
| ABELL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08789 | ONDERLAW, LLC |
| ABELLA, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15477 | SANDERS PHILLIPS GROSSMAN, LLC |
| ABELSON, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10984 | ASHCRAFT & GEREL |
| ABERBOM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18013 | REICH & BINSTOCK, LLP |
| ABERCROMBIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10399 | ARNOLD & ITKIN LLP |
| ABERCROMBIE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12977 | BARON & BUDD, P.C. |
| ABERCROMBIE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12977 | JENNER LAW, P.C. |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ABERNATHY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05113 | COHEN & MALAD, LLP |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12266 | ASHCRAFT & GEREL |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04713 | WILLIAMS HART LAW FIRM |
| ABERNATHY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04358 | ONDERLAW, LLC |
| ABERNETHY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10577 | GOZA & HONNOLD, LLC |
| ABEYTA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09042 | JOHNSON LAW GROUP |
| ABINANTE, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19602 | ONDERLAW, LLC |
| ABNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ABNER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11616 | POTTS LAW FIRM |
| ABNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09572 | ONDERLAW, LLC |
| ABNEY, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002154-20 | GOLOMB & HONIK, P.C. |
| ABNEY, NILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05847 | ONDERLAW, LLC |
| ABNEY, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04224 | ONDERLAW, LLC |
| ABNEY, SHAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19449 | ARNOLD & ITKIN LLP |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | THE SMITH LAW FIRM, PLLC |
| ABOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07517 | ASHCRAFT & GEREL, LLP |
| ABOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 4 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABRACINSKAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02743 | DALIMONTE RUEB, LLP |
| ABRAHAM, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14323 | AVA LAW GROUP, INC. |
| ABRAHAM, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04770 | ONDERLAW, LLC |
| ABRAHAM, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18449 | JOHNSON LAW GROUP |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ABRAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08783 | ONDERLAW, LLC |
| ABRAMS, GEORGEANNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV300339 | LEVIN SIMES ABRAMS LLP |
| ABRAMSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10663 | NACHAWATI LAW GROUP |
| ABREU, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20349 | ONDERLAW, LLC |
| ABRON, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18393 | ONDERLAW, LLC |
| ABRUZZESE, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01527 | WILLIAMS HART LAW FIRM |
| ABSHIRE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01151 | ONDERLAW, LLC |
| ACANFRIO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16768 | MORGAN & MORGAN |
| ACERBI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04741 | ONDERLAW, LLC |
| ACETI, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21786 | ONDERLAW, LLC |
| ACEVEDO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEVEDO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19363 | NACHAWATI LAW GROUP |
| ACEVEDO, ESMERALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05888 | ONDERLAW, LLC |
| ACEVEDO, HAIDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| ACEVEDO, LOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2256-17 | COHEN, PLACITELLA & ROTH |
| ACEVEDO, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00792 | GORI JULIAN & ASSOCIATES, P.C. |
| ACEVEDO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14837 | MORELLI LAW FIRM, PLLC |
| ACHENBACH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11789 | ARNOLD & ITKIN LLP |
| ACHENBACH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11789 | MURPHY, FALCON & MURPHY, P.A. |
| ACHENBACH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11569 | ONDERLAW, LLC |
| ACHESON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACHILLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04700 | HUTTON & HUTTON |
| ACKER, CATHLEEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACKER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13473 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 5 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ACKER, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06836 | LAW OFFICES OF DONALD G. NORRIS |
| ACKERMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14705 | FRAZER PLC |
| ACKERAMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14705 | VISRAM-GIRALDO LAW GROUP, LLP |
| ACKERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10210 | ASHCRAFT & GEREL |
| ACKERMAN, GWYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11469 | NACHAWATI LAW GROUP |
| ACKERMAN, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 202843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACKERMAN, MILDRED | CA - SUPERIOR COURT - STANISLAUS COUNTY | 3:17-CV-09367 | KLINE & SPECTER, P.C. |
| ACKERMAN-CASTELLANOS, BEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09097 | ONDERLAW, LLC |
| ACKERSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03856 | ONDERLAW, LLC |
| ACKLEY, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08115 | MOTLEY RICE, LLC |
| ACKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17055 | ONDERLAW, LLC |
| ACLA, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03251 | ONDERLAW, LLC |
| ACOSTA, BARBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14672 | DALIMONTE RUEB, LLP |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEE LAWYERS, PLC |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15010 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, FAYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14539 | HILLIARD MARTINEZ GONZALES, LLP |
| ACOSTA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACOSTA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16795 | ONDERLAW, LLC |
| ACOSTA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03121 | FLETCHER V. TRAMMELL |
| ACOSTA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14521 | HILLIARD MARTINEZ GONZALES, LLP |
| ACOSTA, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18897 | NACHAWATI LAW GROUP |
| ACOSTA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16806 | ONDERLAW, LLC |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEE LAWYERS, PLC |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00812 | ARNOLD & ITKIN LLP |
| ACQUAHHARRISON, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16287 | NACHAWATI LAW GROUP |
| ACQUAVIVA, AUDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003213-20 | GOLOMB & HONIK, P.C. |
| ACQUAVIVA-AUBIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACREE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14025 | CELLINO & BARNES, P.C. |
| ACREMAN, LEAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09877 | FLETCHER V. TRAMMELL |
| ACTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19188 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 6 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAIR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14565 | JOHNSON LAW GROUP |
| ADAIR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08169 | HOLLAND LAW FIRM |
| ADAIR, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12369 | ASHCRAFT & GEREL |
| ADAIR, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAME, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16306 | NACHAWATI LAW GROUP |
| ADAME, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13015 | FLETCHER V. TRAMMELL |
| ADAMI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14451 | ASHCRAFT & GEREL |
| ADAMOYURKA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15661 | NACHAWATI LAW GROUP |
| ADAMS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15248 | DRISCOLL FIRM, P.C. |
| ADAMS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10659 | NACHAWATI LAW GROUP |
| ADAMS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17640 | WEITZ & LUXENBERG |
| ADAMS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00483 | JOHNSON BECKER, PLLC |
| ADAMS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15656 | ARNOLD & ITKIN LLP |
| ADAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13093 | FLETCHER V. TRAMMELL |
| ADAMS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14966 | HILLIARD MARTINEZ GONZALES, LLP |
| ADAMS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10366 | SANDERS VIENER GROSSMAN, LLP |
| ADAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11115 | FLETCHER V. TRAMMELL |
| ADAMS, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16321 | NACHAWATI LAW GROUP |
| ADAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06686 | ONDERLAW, LLC |
| ADAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14510 | MORELLI LAW FIRM, PLLC |
| ADAMS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19138 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ADAMS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00188 | ONDERLAW, LLC |
| ADAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14994 | MOORE LAW GROUP PLLC |
| ADAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06646 | FLETCHER V. TRAMMELL |
| ADAMS, CORDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10126 | JAMES MORRIS LAW FIRM PC |
| ADAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09111 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08500 | HARRISON DAVIS STEAKLEY MORRISON |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 7 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ADAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00805 | FLETCHER V. TRAMMELL |
| ADAMS, DELETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14650 | ONDERLAW, LLC |
| ADAMS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00803 | KELLEY & FERRARO, LLP |
| ADAMS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ADAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DOROTHY | LA - DISTRICT COURT - JEFFERSON PARISH | 806168-G | LAW OFFICE OF TIMOTHY B MOORE, LC |
| ADAMS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12009 | TORHOERMAN LAW LLC |
| ADAMS, ELIZABETH | GA - STATE COURT OF GWINNETT COUNTY | 20-C-01546-S5 | BARNES LAW GROUP, LLC |
| ADAMS, ELIZABETH | GA - STATE COURT OF GWINNETT COUNTY | 20-C-01546-S5 | CHEELEY LAW GROUP |
| ADAMS, ELIZABETH | NY - SUPREME COURT - NYCAL | 190316/2019 | MEIROWITZ & WASSERBERG, LLP |
| ADAMS, ELIZABETH S. | NY - SUPREME COURT - NYCAL | 190316/2019 | MEIROWITZ & WASSERBERG, LLP |
| ADAMS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-002794-21 | WEITZ & LUXENBERG |
| ADAMS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10041 | HEYGOOD, ORR & PEARSON |
| ADAMS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11119 | NAPOLI SHKOLNIK, PLLC |
| ADAMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16315 | NACHAWATI LAW GROUP |
| ADAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11602 | NACHAWATI LAW GROUP |
| ADAMS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16309 | NACHAWATI LAW GROUP |
| ADAMS, JACKIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ADAMS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01060 | CHILDERS, SCHLUETER & SMITH, LLC |
| ADAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04576 | ONDERLAW, LLC |
| ADAMS, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09818 | MORRIS BART & ASSOCIATES |
| ADAMS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JOSEPHINE CLAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11956 | NACHAWATI LAW GROUP |
| ADAMS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02870 | DEGARIS WRIGHT MCCALL |
| ADAMS, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12953 | JOHNSON BECKER, PLLC |
| ADAMS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00983 | THE MILLER FIRM, LLC |
| ADAMS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14394 | THE BENTON LAW FIRM, PLLC |
| ADAMS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11664 | THE MILLER FIRM, LLC |
| ADAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06536 | ONDERLAW, LLC |
| ADAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06818 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 8 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, MADJULANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06107 | ONDERLAW, LLC |
| ADAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10753 | MOTLEY RICE, LLC |
| ADAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15187 | THE MILLER FIRM, LLC |
| ADAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05571 | BLIZZARD & NABERS, LLP |
| ADAMS, MELVERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21166 | MORELLI LAW FIRM, PLLC |
| ADAMS, MICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02598 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ADAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10455 | GORI JULIAN & ASSOCIATES, P.C. |
| ADAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11455 | KIESEL LAW, LLP |
| ADAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18821 | THE SEGAL LAW FIRM |
| ADAMS, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05974 | ARNOLD & ITKIN LLP |
| ADAMS, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12268 | WATERS & KRAUS, LLP |
| ADAMS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12709 | ONDERLAW, LLC |
| ADAMS, ROMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14279 | BURNS CHAREST LLP |
| ADAMS, ROSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10512 | LIAKOS LAW APC |
| ADAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16443 | JOHNSON BECKER, PLLC |
| ADAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13439 | HEYGOOD, ORR & PEARSON |
| ADAMS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12811 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ADAMS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07644 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00113 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00121 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ADAMS, WAYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14211 | THE BENTON LAW FIRM, PLLC |
| ADAMS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06360 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 9 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13518 | FLETCHER V. TRAMMELL |
| ADAMS-GASTON, JAVAUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08450 | PARKER WAICHMAN, LLP |
| ADAMSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18805 | MOTLEY RICE, LLC |
| ADCOCK, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05123 | ONDERLAW, LLC |
| ADCOCK, MARKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20351 | ONDERLAW, LLC |
| ADCOCK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11313 | HART MCLAUGHLIN & ELDRIDGE |
| ADCOCK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17942 | ONDERLAW, LLC |
| ADDELSTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADDINGTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09142 | ONDERLAW, LLC |
| ADDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06546 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ADDISON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02638 | ONDERLAW, LLC |
| ADDISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05427 | NAPOLI SHKOLNIK, PLLC |
| ADELMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04320 | ONDERLAW, LLC |
| ADELSTONE, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12249 | KNAPP & ROBERTS, P.C. |
| ADERIBOLE, OMOBONIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10168 | POGUST BRASLOW & MILLROOD, LLC |
| ADERIBOLE, OMOBONIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10168 | SANDERS VIENER GROSSMAN, LLP |
| ADGER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17772 | ONDERLAW, LLC |
| ADKINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02159 | MOTLEY RICE, LLC |
| ADKINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19939 | NACHAWATI LAW GROUP |
| ADKINS, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02366 | JOHNSON LAW GROUP |
| ADKINS, DARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07939 | ONDERLAW, LLC |
| ADKINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20605 | BROWN READDICK BUMGARTNER CARTER |
| ADKINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20605 | GIBSON & ASSOCIATES INC. |
| ADKINS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02981 | ONDERLAW, LLC |
| ADKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02912 | ONDERLAW, LLC |
| ADKINS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11318 | NACHAWATI LAW GROUP |
| ADKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07113 | ONDERLAW, LLC |
| ADKINS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16323 | NACHAWATI LAW GROUP |
| ADKISON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21787 | ONDERLAW, LLC |
| ADLER, ENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01720 | LEVY BALDANTE FINNEY & RUBENSTEIN |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 10 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADLER, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05868 | ONDERLAW, LLC |
| ADOCK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10784 | THE MILLER FIRM, LLC |
| ADOLPH, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002240-20 | GOLOMB & HONIK, P.C. |
| ADORNO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18220 | CELLINO & BARNES, P.C. |
| ADORNO, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12958 | JOHNSON LAW GROUP |
| ADRAGNA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15082 | CELLINO & BARNES, P.C. |
| ADRAGNA, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18048 | ONDERLAW, LLC |
| ADRIANO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07136 | NAPOLI SHKOLNIK PLLC |
| ADSHER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10290 | ONDERLAW, LLC |
| ADWAY, EARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21789 | ONDERLAW, LLC |
| ADWOA THOMAS | FEDERAL - MDL | 3:21-CV-18410 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| AERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09638 | LENZE LAWYERS, PLC |
| AERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17860 | ASHCRAFT & GEREL, LLP |
| AERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AFANADOR-MEJIA, ELIZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004171-20 | GOLOMB & HONIK, P.C. |
| AFFOLTER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08785 | ONDERLAW, LLC |
| AFRICANO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14599 | ASHCRAFT & GEREL, LLP |
| AGBESI, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09012 | ONDERLAW, LLC |
| AGE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10011 | ONDERLAW, LLC |
| AGEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07288 | ONDERLAW, LLC |
| AGER, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-151-18 | KEEFE BARTELS |
| AGER, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-151-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| AGER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06580 | ONDERLAW, LLC |
| AGETSTEIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11357 | NACHAWATI LAW GROUP |
| AGIN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01677 | TRAMMELL PC |
| AGIN, LINDA PEACOCK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17731 | NACHAWATI LAW GROUP |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| AGONOY, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328222 | ASPEY, WATKINS & DIESEL, PLLC |
| AGONOY, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328222 | BURNS CHAREST LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 11 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AGOSTA, LINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13970 | GOLOMB & HONIK, P.C. |
| AGRAWAL, SUDHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13776 | SIMMONS HANLY CONROY |
| AGRESS, LLEWELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGRESTA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11798 | MOTLEY RICE, LLC |
| AGUAYO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16326 | NACHAWATI LAW GROUP |
| AGUDELO, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18999 | MOTLEY RICE, LLC |
| AGUILAR, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-03259-21 | WEITZ & LUXENBERG |
| AGUILAR, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15958 | NACHAWATI LAW GROUP |
| AGUILAR, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18289 | CELLINO & BARNES, P.C. |
| AGUILAR, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002954-21 | WEITZ & LUXENBERG |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | BURCH & GEORGE |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | SILL LAW GROUP, PLLC |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | WHITE & WEDDLE, P.C. |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | ZELBST, HOLMES & BUTLER |
| AGURRE, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20300 | ONDERLAW, LLC |
| AGURRE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02402 | ONDERLAW, LLC |
| AGURRE, LORIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03122 | FLETCHER V. TRAMMELL |
| AGURRE, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09093 | CELLINO & BARNES, P.C. |
| AGURRE, STARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01886 | JOHNSON LAW GROUP |
| AHART, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09866 | FLETCHER V. TRAMMELL |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHEARN, STASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11572 | ONDERLAW, LLC |
| AHERN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| AHLBIN, DIANA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221540 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| AHLBIN, DIANA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221540 | SALKOW LAW, APC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 12 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | KIRKENDALL DWYER LLP |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| AHMED, BABLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHMED, KATHRYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11302 | NAPOLI SHKOLNIK, PLLC |
| AHMED, NUZHAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05988 | KIRKENDALL DWYER LLP |
| AHNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01348 | ONDERLAW, LLC |
| AHREND, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15115 | KLINE & SPECTER, P.C. |
| AHRENS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11204 | NACHAWATI LAW GROUP |
| AHRENS-TRAMS, DAWN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| AHSOAK, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05645 | JOHNSON LAW GROUP |
| AHUMADA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14229 | DRISCOLL FIRM, P.C. |
| AIELLO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14505 | MORELLI LAW FIRM, PLLC |
| AIKENS, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | GALANTE & BIVALACQUA LLC |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | POURCIAU LAW FIRM, LLC |
| AIKENS, JANET | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | THE CHEEK LAW FIRM |
| AIME, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07711 | ONDERLAW, LLC |
| AIMES, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AINILIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08790 | ONDERLAW, LLC |
| AITCHISON, JACQUELINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330377 | THE MILLER FIRM, LLC |
| AITYAHIA, ABDERR | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1904272 | BISNAR AND CHASE |
| AITYAHIA, ABDERR | NY - SUPREME COURT - NYCAL | 190112/2017 | MEIROWITZ & WASSERBERG, LLP |
| AJAMY, MICHELLE | NY - SUPREME COURT - NYCAL | 190112/2017 | MEIROWITZ & WASSERBERG, LLP |
| AKEMANN, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21169 | ONDERLAW, LLC |
| AKERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02169 | JOHNSON LAW GROUP |
| AKERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06549 | ONDERLAW, LLC |
| AKERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19725 | ARNOLD & ITKIN LLP |
| AKERS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20478 | HOLLAND LAW FIRM |
| | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12936 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 13 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AKERS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12936 | BURNS CHAREST LLP |
| AKERS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08415 | THE SEGAL LAW FIRM |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| AKINS, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10974 | NACHAWATI LAW GROUP |
| AKINS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06770 | ONDERLAW, LLC |
| AKINS, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003207-21 | WEITZ & LUXENBERG |
| AKRIDGE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06718 | THE SIMON LAW FIRM, PC |
| AKTARY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16329 | NACHAWATI LAW GROUP |
| AL CATANTII, SASHAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12780 | THE DEATON LAW FIRM |
| ALABA, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16690 | JOHNSON LAW GROUP |
| ALAMILLO, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00055 | ONDERLAW, LLC |
| ALAMILLO, JOAQUINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15411 | ONDERLAW, LLC |
| ALANDT, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15522 | GORI JULIAN & ASSOCIATES, P.C. |
| ALANIS, GAUDALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07463 | ONDERLAW, LLC |
| ALANIS, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05128 | HOLLAND LAW FIRM |
| ALANIZ, ODELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11956 | ONDERLAW, LLC |
| ALBA, JOSELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11661 | NACHAWATI LAW GROUP |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15021 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALBAN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03105 | WILLIAMS HART LAW FIRM |
| ALBANESE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07801 | BISNAR AND CHASE |
| ALBEDYLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBER, ZACHARY M. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000955-21 | WEITZ & LUXENBERG |
| ALBERDING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12711 | ONDERLAW, LLC |
| ALBERDING, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERGO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11974 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 14 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALBERS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09195 | ONDERLAW, LLC |
| ALBERT LANGEVIN, JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALBERT, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19769 | LIAKOS LAW APC |
| ALBERT, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19769 | NACHAWATI LAW GROUP |
| ALBERT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09141 | ONDERLAW, LLC |
| ALBERT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01497 | ASHCRAFT & GEREL |
| ALBERT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00096 | THE SEGAL LAW FIRM |
| ALBERT, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06061 | PARKER WAICHMAN, LLP |
| ALBERT, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02844 | ONDERLAW, LLC |
| ALBERTIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09708 | ONDERLAW, LLC |
| ALBERTINE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02389 | MOTLEY RICE, LLC |
| ALBERTS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03656 | ARNOLD & ITKIN LLP |
| ALBEY, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBIN, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17469 | ONDERLAW, LLC |
| ALBORANO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19320 | CELLINO & BARNES, P.C. |
| ALBRECHT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06722 | ONDERLAW, LLC |
| ALBRIGHT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07232 | ONDERLAW, LLC |
| ALBRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18254 | MOTLEY RICE, LLC |
| ALBRIGHT-WILSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALBRITTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10426 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ALCALA, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11166 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ALCOTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04212 | ONDERLAW, LLC |
| ALDAPA, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03377 | ONDERLAW, LLC |
| ALDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11849 | NACHAWATI LAW GROUP |
| ALDRICH, SHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALDRICH,K.; DECHRISTOFARO,J.; KNUTSON,M. | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC62173 | THE MILLER FIRM, LLC |
| ALDRICH-JACOBS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21489 | ONDERLAW, LLC |
| ALDRIDGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17782 | THE SEGAL LAW FIRM |
| ALDRIDGE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14764 | ONDERLAW, LLC |
| ALDRIDGE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19085 | NACHAWATI LAW GROUP |
| ALDRIDGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEGANDRA-DOMINGUEZ, SINDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALEGRE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16783 | ARNOLD & ITKIN LLP |
| ALEGRIA, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07492 | ONDERLAW, LLC |
| ALEGRIA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02948 | ARNOLD & ITKIN LLP |
| ALEGRIA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19090 | NACHAWATI LAW GROUP |
| ALEJANDRA SALLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19641 | JOHNSON BECKER, PLLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05158 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEMANY, GRETZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09326 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALENA POTES | FEDERAL - MDL | 3:21-CV-16550 | DAVIS, BETHUNE & JONES, L.L.C. |
| ALEQUIN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13149 | THE SEGAL LAW FIRM |
| ALESSI, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13349 | BURNS CHAREST LLP |
| ALESSIO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02638 | WILLIAMS HART LAW FIRM |
| ALEX, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01479 | JOHNSON LAW GROUP |
| ALEXANDER, ALESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16395 | NACHAWATI LAW GROUP |
| ALEXANDER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02750 | ONDERLAW, LLC |
| ALEXANDER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04956 | ONDERLAW, LLC |
| ALEXANDER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15890 | DALIMONTE RUEB, LLP |
| ALEXANDER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04609 | WAGSTAFF & CARTMELL, LLP |
| ALEXANDER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07544 | SLACK & DAVIS LLP |
| ALEXANDER, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14121 | THE DUGAN LAW FIRM |
| ALEXANDER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06792 | NACHAWATI LAW GROUP |
| ALEXANDER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05210 | ONDERLAW, LLC |
| ALEXANDER, DEEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12472 | SANDERS VIENER GROSSMAN, LLP |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18364 | FLETCHER V. TRAMMELL |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALEXANDER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06788 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 16 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEXANDER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12919 | BURNS CHAREST LLP |
| ALEXANDER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12919 | BURNS CHAREST LLP |
| ALEXANDER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALEXANDER, JOETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08787 | ONDERLAW, LLC |
| ALEXANDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01762 | TRAMMELL PC |
| ALEXANDER, LEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01576 | BURNS CHAREST LLP |
| ALEXANDER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1932-16 | ASHCRAFT & GEREL |
| ALEXANDER, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-87-18 | GOLOMB SPIRT GRUNFELD PC |
| ALEXANDER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09908 | ONDERLAW, LLC |
| ALEXANDER, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05487 | ONDERLAW, LLC |
| ALEXANDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09189 | ONDERLAW, LLC |
| ALEXANDER, PRENELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14983 | ONDERLAW, LLC |
| ALEXANDER, REATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02862 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| ALEXANDER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17746 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALEXANDER, SHANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09868 | ONDERLAW, LLC |
| ALEXANDER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00477 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ALEXANDER, TILSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16331 | NACHAWATI LAW GROUP |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEI LAWYERS, PLLC |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALEXIS BROWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-21 | WEITZ & LUXENBERG |
| ALEXIS WINCHESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18202 | ONDERLAW, LLC |
| ALEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17666 | THE MILLER FIRM, LLC |
| ALFINITO-RENTA, QUINTETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09311 | ONDERLAW, LLC |
| ALFONSO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07641 | VENTURA LAW |
| ALFORD, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALFORD, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10616 | NACHAWATI LAW GROUP |
| ALFORD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11826 | NACHAWATI LAW GROUP |
| ALFORD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20050 | NACHAWATI LAW GROUP |
| ALFORD, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04866 | ONDERLAW, LLC |
| ALFORD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFORD, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19095 | NACHAWATI LAW GROUP |
| ALFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17778 | ASHCRAFT & GEREL, LLP |
| ALFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 17 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALFORD, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09506 | THE DIAZ LAW FIRM, PLLC |
| ALFORQUE, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16335 | NACHAWATI LAW GROUP |
| ALFRED, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07763 | ONDERLAW, LLC |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01485 | MORRIS BART & ASSOCIATES |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03473 | ONDERLAW, LLC |
| ALGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01117 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALGER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14174 | ASHCRAFT & GEREL, LLP |
| ALGER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALHART, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13495 | ONDERLAW, LLC |
| ALI, NEELAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17472 | ONDERLAW, LLC |
| ALI, ZANIFFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19105 | NACHAWATI LAW GROUP |
| ALICE JACKSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14196 | SLATER, SLATER, SCHULMAN, LLP |
| ALICE MADDOX | FEDERAL - MDL | 3:21-CV-19049 | MOTLEY RICE, LLC |
| ALICE ZEHNPFENNIG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19726 | JOHNSON BECKER, PLLC |
| ALICEA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17674 | MILBERG COLEMAN BRYSON PHILLIPS |
| ALISHA HUMAGAIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | ASHCRAFT & GEREL |
| ALISHA HUMAGAIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALKHAS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09373 | ARNOLD & ITKIN LLP |
| ALKHOURI, MADLAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10402 | ARNOLD & ITKIN LLP |
| ALKINS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09801 | ONDERLAW, LLC |
| ALKIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08114 | ONDERLAW, LLC |
| ALLARD, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14715 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALLBACK, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00024 | CELLINO & BARNES, P.C. |
| ALLBRIGHT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08732 | ARNOLD & ITKIN LLP |
| ALLBRIGHT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08732 | THE GORNY LAW FIRM, LC |
| ALLCHIN, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10237 | GOLDENBERGLAW, PLLC |
| ALLDAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08436 | THE DUGAN LAW FIRM, APLC |
| ALLEE, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11084 | SILL LAW GROUP, PLLC |
| ALLEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08347 | THE SEGAL LAW FIRM |
| ALLEN, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06082 | BURNS CHAREST LLP |
| ALLEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06861 | JOHNSON LAW GROUP |
| ALLEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14200 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, ARNELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19022 | MESHBESHER & SPENCE, LTD. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 18 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11281 | ASHCRAFT & GEREL |
| ALLEN, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05749 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05794 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11821 | WILLIAMS HART LAW FIRM |
| ALLEN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13514 | THE MILLER FIRM, LLC |
| ALLEN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02999 | FLETCHER V. TRAMMELL |
| ALLEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14481 | ONDERLAW, LLC |
| ALLEN, DARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14230 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07131 | DALIMONTE RUEB, LLP |
| ALLEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00257 | BERMAN & SIMMONS, P. A. |
| ALLEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00257 | LAW OFFICES OF MICHAEL L. RAIR, PA |
| ALLEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19736 | ARNOLD & ITKIN LLP |
| ALLEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16995 | JOHNSON LAW GROUP |
| ALLEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15918 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07307 | WAGSTAFF & CARTMELL, LLP |
| ALLEN, EBONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01066 | ONDERLAW, LLC |
| ALLEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09947 | MORRIS BART & ASSOCIATES |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12267 | ASHCRAFT & GEREL |
| ALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11964 | ONDERLAW, LLC |
| ALLEN, HOUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03561 | ONDERLAW, LLC |
| ALLEN, JISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05598 | ONDERLAW, LLC |
| ALLEN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09838 | FLETCHER V. TRAMMELL |
| ALLEN, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07744 | DALIMONTE RUEB, LLP |
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03555 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 19 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03555 | SALTZ MONGELUZZI & BENDESKY PC |
| ALLEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13021 | GOLDENBERGLAW, PLLC |
| ALLEN, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12691 | GOLDENBERGLAW, PLLC |
| ALLEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01207 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ALLEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07339 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11109 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ALLEN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15539 | GIRARD & KEESE |
| ALLEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16218 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ALLEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00765 | NACHAWATI LAW GROUP |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08500 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ALLEN, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04045 | ONDERLAW, LLC |
| ALLEN, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19581 | ONDERLAW, LLC |
| ALLEN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10064 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, LEAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00597 | GOLOMB & HONIK, P.C. |
| ALLEN, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10876 | NACHAWATI LAW GROUP |
| ALLEN, LORAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21792 | ONDERLAW, LLC |
| ALLEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01162 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00908 | HOLLAND LAW FIRM |
| ALLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14030 | THORNTON LAW FIRM LLP |
| ALLEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00567 | THE MILLER FIRM, LLC |
| ALLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17698 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 20 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01874 | CAMPBELL & ASSOCIATES |
| ALLEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01874 | FRAZER PLC |
| ALLEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01898 | LENZE LAWYERS, PLC |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | PORTER & MALOUF, PA |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | SEEGER WEISS LLP |
| ALLEN, RONDALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | THE SMITH LAW FIRM, PLLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10824 | ASHCRAFT & GEREL, LLP |
| ALLEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00020 | CELLINO & BARNES, P.C. |
| ALLEN, SABYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08598 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALLEN, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12303 | THE SEGAL LAW FIRM |
| ALLEN, SHANEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11809 | FLETCHER V. TRAMMELL |
| ALLEN, SHANEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00484 | NACHAWATI LAW GROUP |
| ALLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01512 | ASHCRAFT & GEREL |
| ALLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16354 | NACHAWATI LAW GROUP |
| ALLEN, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002341-20 | GOLOMB & HONIK, P.C. |
| ALLEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12473 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ALLEN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13894 | ONDERLAW, LLC |
| ALLEN, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALLEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08458 | SANDERS VIENER GROSSMAN, LLP |
| ALLEN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09782 | DANIEL & ASSOCIATES, LLC |
| ALLEN, WANDA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1786 | CLIFFORD LAW OFFICES, P.C. |
| ALLEN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16349 | NACHAWATI LAW GROUP |
| ALLEN, WANDA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1786 | TAFT STETTINIUS & HOLLISTER LLP |
| ALLEN, WILLIAM | NY - SUPREME COURT - NYCAL | 190429/2018 | MEIROWITZ & WASSERBERG, LLP |
| ALLEN, WILLIAM T | NY - SUPREME COURT - NYCAL | 190429/2018 | MEIROWITZ & WASSERBERG, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 21 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLENBERG, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN-WILBORN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16200 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08382 | HOLLAND LAW FIRM |
| ALLGAIER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17612 | ONDERLAW, LLC |
| ALLGAYER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08294 | FLETCHER V. TRAMMELL |
| ALLGEIER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06751 | ONDERLAW, LLC |
| ALLGIER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13453 | WEXLER WALLACE LLP |
| ALLGOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13956 | MORELLI LAW FIRM, PLLC |
| ALLGOOD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15696 | MORRIS BART & ASSOCIATES |
| ALLINGHAM, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11286 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLISON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLISON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07679 | SIMMONS HANLY CONROY |
| ALLISON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09034 | JOHNSON LAW GROUP |
| ALLISON, OMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12731 | GIRARD & KEESE |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ALLIZZO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00488 | JOHNSON BECKER, PLLC |
| ALLMAN, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10013 | ONDERLAW, LLC |
| ALLMYER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09457 | ONDERLAW, LLC |
| ALLOCCA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLOUCHE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17269 | ONDERLAW, LLC |
| ALLRED, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05387 | ONDERLAW, LLC |
| ALLSBROOK, FRIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16104 | NACHAWATI LAW GROUP |
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 22 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ALLSOP, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13505 | FLETCHER V. TRAMMELL |
| ALLTOP, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLUMS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11847 | NACHAWATI LAW GROUP |
| ALLWOOD, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11067 | NACHAWATI LAW GROUP |
| ALMA WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18738 | MCSWEENEY/LANGEVIN, LLC |
| ALMANZA, SYLVIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811929 | ASPEY, WATKINS & DIESEL, PLLC |
| ALMANZA, SYLVIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811929 | BURNS CHAREST LLP |
| ALMARAZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALMEATHA CAPEHART | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18617 | WEITZ & LUXENBERG |
| ALMEIDA, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALMOND, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09353 | ONDERLAW, LLC |
| ALMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07606 | ONDERLAW, LLC |
| AL-NURIDDIN, FATIMAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01353 | JOHNSON LAW GROUP |
| ALONSO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12016 | ONDERLAW, LLC |
| ALONZO, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17794 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALORSAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13192 | REICH & BINSTOCK, LLP |
| ALRASHIDAN, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003231-21 | WEITZ & LUXENBERG |
| ALRUBAIIE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11009 | PARKER WAICHMAN, LLP |
| ALSOP, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSTON, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06473 | MCGOWAN, HOOD & FELDER, LLC |
| ALSTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11133 | GORI JULIAN & ASSOCIATES, P.C. |
| ALSTON, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2071-15 | GOLOMB SPIRT GRUNFELD PC |
| ALSTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17534 | SAUNDERS & WALKER, P.A. |
| ALSTON-SIMMONS, LAVONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05195 | ONDERLAW, LLC |
| ALSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07506 | ASHCRAFT & GEREL, LLP |
| ALSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSUP, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09630 | ASHCRAFT & GEREL |
| ALT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09653 | ONDERLAW, LLC |
| ALTER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13087 | ONDERLAW, LLC |
| ALTERA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05842 | ONDERLAW, LLC |
| ALTHANS-BURNS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16807 | ONDERLAW, LLC |
| ALTMAN, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18988 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 23 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681837 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ALTRINGER, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681837 | SALKOW LAW, APC |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ALVARADO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16376 | NACHAWATI LAW GROUP |
| ALVARADO, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01153 | ONDERLAW, LLC |
| ALVARADO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06389 | ONDERLAW, LLC |
| ALVARADO, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02642 | MORELLI LAW FIRM, PLLC |
| ALVARADO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001490-20 | GOLOMB & HONIK, P.C. |
| ALVARADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15286 | SALTZ MONGELUZZI & BENDESKY PC |
| ALVARADO, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00349 | ASHCRAFT & GEREL |
| ALVARADO, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, VINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07442 | DALIMONTE RUEB, LLP |
| ALVARADO, YAHAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05171 | JOHNSON BECKER, PLLC |
| ALVAREZ, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15148 | ONDERLAW, LLC |
| ALVAREZ, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00025 | CELLINO & BARNES, P.C. |
| ALVAREZ, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00832 | ONDERLAW, LLC |
| ALVAREZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12771 | THE MILLER FIRM, LLC |
| ALVAREZ, LUZ | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002487-20 | GOLOMB & HONIK, P.C. |
| ALVAREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10834 | ASHCRAFT & GEREL, LLP |
| ALVAREZ, MARIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005353-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ALVAREZ, MIGUEL THE ESTATE OF M ALVAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005353-21 | LEVY KONIGSBERG LLP |
| ALVAREZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02806 | DALIMONTE RUEB, LLP |
| ALVAREZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16490 | NACHAWATI LAW GROUP |
| ALVAREZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04290 | ONDERLAW, LLC |
| ALVAREZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02452 | ONDERLAW, LLC |
| ALVAREZ, YANIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12197 | ONDERLAW, LLC |
| ALVAREZ-CEPEDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001993-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 24 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| ALVEREZ-PEREZ, YVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2237-17 | GOLOMB SPIRT GRUNFELD PC |
| ALVERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01299 | MOTLEY RICE, LLC |
| ALVES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04239 | ONDERLAW, LLC |
| ALVILLAR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04339 | MOTLEY RICE, LLC |
| ALVIN DEFOREST | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALVIS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVY, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11406 | HEYGOOD, ORR & PEARSON |
| ALYINOVICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03381 | ONDERLAW, LLC |
| ALYSHA AUGUSTUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18244 | WEITZ & LUXENBERG |
| ALZAMORA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMANA, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04300 | ONDERLAW, LLC |
| AMANDA HIGHMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18499 | WEITZ & LUXENBERG |
| AMANDA HINES | FEDERAL - MDL | 3:21-CV-19705 | JOHNSON BECKER, PLLC |
| AMANDA ROBERTS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | ASHCRAFT & GEREL |
| AMANDA ROBERTS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMANDA STUTSMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18497 | ONDERLAW, LLC |
| AMANULLAH, FARKHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04330 | ONDERLAW, LLC |
| AMARA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMARAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11363 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| AMARO, HILARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20354 | ONDERLAW, LLC |
| AMATO, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03343 | JOHNSON LAW GROUP |
| AMAUGWU, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16289 | THE MILLER FIRM, LLC |
| AMAYA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08859 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| AMBADJES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07627 | ONDERLAW, LLC |
| AMBER BRIDGES | FEDERAL - MDL | 3:21-CV-19503 | ONDERLAW, LLC |
| AMBER MADDOX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18073 | WEITZ & LUXENBERG |
| AMBERT, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09581 | THE MILLER FIRM, LLC |
| AMBRIZ, ALIZA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | 081611616 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMBROS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16294 | ARNOLD & ITKIN LLP |
| AMBROSE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14306 | ASHCRAFT & GEREL, LLP |
| AMBROSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11726 | COHEN & MALAD, LLP |
| AMBROSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11726 | NIX PATTERSON & ROACH |
| AMBURGY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06292 | FLETCHER V. TRAMMELL |
| AMBURN, SHAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMELITA DEL MUNDO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18364 | WAGSTAFF LAW FIRM |
| AMENDOLA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19368 | NACHAWATI LAW GROUP |
| AMENDOLA, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05717 | CELLINO & BARNES, P.C. |
| AMENGUAL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06852 | JOHNSON LAW GROUP |
| AMENTA, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02662 | POTTS LAW FIRM |
| AMERKANIAN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-21 | SLATER, SLATER, SCHULMAN, LLP |
| AMERSON, DEANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CGC-20-588782 | ARNOLD & ITKIN LLP |
| AMERSON, DEANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08805 | ONDERLAW, LLC |
| AMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11973 | NACHAWATI LAW GROUP |
| AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007796-20 | WEITZ & LUXENBERG |
| AMEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10626 | ARNOLD & ITKIN LLP |
| AMEZCUA, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01604 | DALIMONTE RUEB, LLP |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMI, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17294 | BURNS CHAREST LLP |
| AMICA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07061 | HEYGOOD, ORR & PEARSON |
| AMIN, JALPABEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06902 | NAPOLI SHKOLNIK, PLLC |
| AMIN, SUSIE | GA - STATE COURT OF SPALDING COUNTY | 19V-1210 | BARNES LAW GROUP, LLC |
| AMIN, SUSIE | GA - STATE COURT OF SPALDING COUNTY | 19V-1210 | CHEELEY LAW GROUP |
| AMIRGHAHARI, NILOOFAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17461 | ONDERLAW, LLC |
| AMIRGHOLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09267 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 26 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMISTADI, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMLONG, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMMAR, JACQUELINE | IL – CIRCUIT COURT – COOK COUNTY | 2020L013347 | ONDERLAW, LLC |
| AMMESMAKI, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20356 | ONDERLAW, LLC |
| AMMONS, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01329 | LINVILLE LAW GROUP |
| AMMONS, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09730 | ONDERLAW, LLC |
| AMMONS, SHELLEY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003260-21 | WEITZ & LUXENBERG |
| AMO, DONNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000590-19 | BEREZOFSKY LAW GROUP, LLC |
| AMO, DONNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000590-19 | THE MILLER FIRM, LLC |
| AMODEI, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07518 | ASHCRAFT & GEREL |
| AMODEI, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2281-17 | GOLOMB SPIRT GRUNFELD PC |
| AMOGRETTI, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| AMOGRETTI, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| AMOGRETTI, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| AMOS, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16514 | JOHNSON LAW GROUP |
| AMOS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12368 | THE SIMON LAW FIRM, PC |
| AMOS, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02347 | ONDERLAW, LLC |
| AMRICH, SHEILA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000642-18 | GOLOMB SPIRT GRUNFELD PC |
| AMRINE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15373 | MILLER DELLAFERA PLC |
| AMRON, ROBERT | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-02045-19AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| AMRON, ROBERT K. AND AMRON, ROSE A. | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-02045-19AS | LEVY KONIGSBERG LLP |
| AMSBRY, KARINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07200 | ONDERLAW, LLC |
| AMY FRELIGH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18287 | WEITZ & LUXENBERG |
| AMY HOWE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18455 | WEITZ & LUXENBERG |
| AMY STALEY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003385-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ANABLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02489 | ONDERLAW, LLC |
| ANANOPULOS, NANCY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-001429-20 | KLINE & SPECTER, P.C. |
| ANASTASIA, ELAINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000483-21 | GOLOMB & HONIK, P.C. |
| ANCIRA, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13221 | DALIMONTE RUEB, LLP |
| ANDERS, NAOMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12804 | MORELLI LAW FIRM, PLLC |
| ANDERS, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03279 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 27 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09434 | ROSS FELLER CASEY, LLP |
| ANDERSEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00528 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ANDERSEN, DAWN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002835-21 | GOLOMB & HONIK, P.C. |
| ANDERSEN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08957 | MOTLEY RICE, LLC |
| ANDERSEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSEN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08791 | ONDERLAW, LLC |
| ANDERSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10728 | MORGAN & MORGAN |
| ANDERSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00002 | THE SEGAL LAW FIRM |
| ANDERSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16609 | NACHAWATI LAW GROUP |
| ANDERSON, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15826 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19903 | NACHAWATI LAW GROUP |
| ANDERSON, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16102 | ONDERLAW, LLC |
| ANDERSON, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04364 | ROSS FELLER CASEY, LLP |
| ANDERSON, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12266 | ONDERLAW, LLC |
| ANDERSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01790 | ASHCRAFT & GEREL |
| ANDERSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16329 | MOORE LAW GROUP PLLC |
| ANDERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16128 | NACHAWATI LAW GROUP |
| ANDERSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20052 | ARNOLD & ITKIN LLP |
| ANDERSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02528 | ARNOLD & ITKIN LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15299 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18224 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| ANDERSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13399 | NACHAWATI LAW GROUP |
| ANDERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10257 | ONDERLAW, LLC |
| ANDERSON, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02533-18AS | WEITZ & LUXENBERG |
| ANDERSON, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11305 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 28 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06880 | ONDERLAW, LLC |
| ANDERSON, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06645 | FLETCHER V. TRAMMELL |
| ANDERSON, CHRISTINE AND ANDERSON, WILLIAM | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005296-20 | WEITZ & LUXENBERG |
| ANDERSON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12087 | BARRETT LAW GROUP |
| ANDERSON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07007 | ONDERLAW, LLC |
| ANDERSON, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14360 | FLETCHER V. TRAMMELL |
| ANDERSON, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07123 | WILLIAMS HART LAW FIRM |
| ANDERSON, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02733 | JOHNSON LAW GROUP |
| ANDERSON, DELANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09895 | CELLINO & BARNES, P.C. |
| ANDERSON, DEMERITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04771 | ONDERLAW, LLC |
| ANDERSON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12282 | ONDERLAW, LLC |
| ANDERSON, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06721 | THE SIMON LAW FIRM, PC |
| ANDERSON, DRONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03442 | ONDERLAW, LLC |
| ANDERSON, DYNNIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08845 | ASHCRAFT & GEREL |
| ANDERSON, EDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, ELISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05396 | BARON & BUDD, P.C. |
| ANDERSON, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18644 | FLETCHER V. TRAMMELL |
| ANDERSON, ELOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07087 | BURNS CHAREST LLP |
| ANDERSON, ELOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07087 | BURNS CHAREST LLP |
| ANDERSON, ESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, FLORENTYNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10715 | BURNS CHAREST LLP |
| ANDERSON, FRANCES | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-726-16 | GOLOMB SPIRT GRUNFELD PC |
| ANDERSON, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15243 | ARNOLD & ITKIN LLP |
| ANDERSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09871 | ONDERLAW, LLC |
| ANDERSON, GLORIA | LA – DISTRICT COURT - ORLEANS PARISH | 2019-7716 | THE CHEEK LAW FIRM |
| ANDERSON, GLORIA | LA – DISTRICT COURT - ORLEANS PARISH | 2019-7716 | UNGLESBY LAW FIRM |
| ANDERSON, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05184 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 29 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | THE PATE LAW FIRM |
| ANDERSON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12282 | THE DIAZ LAW FIRM, PLLC |
| ANDERSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16910 | JOHNSON LAW GROUP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | DANIEL & ASSOCIATES, LLC |
| ANDERSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01247 | FLEMING, NOLEN & JEZ, LLP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | KIESEL LAW, LLP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | THE WHITEHEAD LAW FIRM, LLC |
| ANDERSON, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09562 | FLETCHER V. TRAMMELL |
| ANDERSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12060 | FRAZER PLC |
| ANDERSON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08402 | ONDERLAW, LLC |
| ANDERSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00537 | ONDERLAW, LLC |
| ANDERSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09420 | ONDERLAW, LLC |
| ANDERSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16378 | NACHAWATI LAW GROUP |
| ANDERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10452 | THE LAW OFFICES OF SEAN M CLEARY |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19161 | THE BARNES FIRM, LC |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09855 | WILLIAMS HART LAW FIRM |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12848 | WILLIAMS HART LAW FIRM |
| ANDERSON, KARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00400 | ASHCRAFT & GEREL |
| ANDERSON, KARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15372 | HENINGER GARRISON DAVIS, LLC |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15581 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17536 | ASHCRAFT & GEREL |
| ANDERSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14297 | THE SEGAL LAW FIRM |
| ANDERSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08790 | BERNSTEIN LIEBHARD LLP |
| ANDERSON, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16387 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 30 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04308 | ROSS FELLER CASEY, LLP |
| ANDERSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09685 | ONDERLAW, LLC |
| ANDERSON, LAURI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07542 | WILLIAMS HART LAW FIRM |
| ANDERSON, LAWRENCE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08180-18AS | WEITZ & LUXENBERG |
| ANDERSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06168 | MOTLEY RICE, LLC |
| ANDERSON, LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00769-20AS | KARST & VON OISTE, LLP |
| ANDERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06984 | ONDERLAW, LLC |
| ANDERSON, LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00769-20AS | THE EARLY FIRM, LLC |
| ANDERSON, MACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14777 | BACHUS & SCHANKER LLC |
| ANDERSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13330 | NACHAWATI LAW GROUP |
| ANDERSON, MARTHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11638 | POTTS LAW FIRM |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16902 | DALIMONTE RUEB, LLP |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08151 | O'CONNOR, MCGUINNESS, CONTE, DOYLE, |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04191 | ONDERLAW, LLC |
| ANDERSON, MAUREEN | ONTARIO (TORONTO) | CV-22-00679130-0000 | PRESZLER INJURY LAWYERS |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01037 | MOTLEY RICE NEW JERSEY LLC |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16333 | THE DUGAN LAW FIRM |
| ANDERSON, MONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-20 | GOLOMB & HONIK, P.C. |
| ANDERSON, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11591 | BERNSTEIN LIEBHARD LLP |
| ANDERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21794 | ONDERLAW, LLC |
| ANDERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02642 | WILLIAMS HART LAW FIRM |
| ANDERSON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17230 | THE MILLER FIRM, LLC |
| ANDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20706 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01688 | THE SEGAL LAW FIRM |
| ANDERSON, PLEASANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05822 | ONDERLAW, LLC |
| ANDERSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18476 | FRAZER PLC |
| ANDERSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02334 | ONDERLAW, LLC |
| ANDERSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 31 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04086 | FLETCHER V. TRAMMELL |
| ANDERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08150 | POGUST BRASLOW & MILLROOD, LLC |
| ANDERSON, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08792 | ONDERLAW, LLC |
| ANDERSON, ROCHARLENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03273 | ASHCRAFT & GEREL, LLP |
| ANDERSON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08140 | POULIN, WILLEY, ANASTOPOULO, LLC |
| ANDERSON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09033 | THE MILLER FIRM, LLC |
| ANDERSON, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12349 | ASHCRAFT & GEREL |
| ANDERSON, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2427-17 | KEEFE BARTELS |
| ANDERSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2427-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ANDERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03985 | ONDERLAW, LLC |
| ANDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02165 | GORI JULIAN & ASSOCIATES, P.C. |
| ANDERSON, SHANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03469 | ONDERLAW, LLC |
| ANDERSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11374 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ANDERSON, SHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09296 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09423 | BURNS CHAREST LLP |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEE LAWYERS, PLC |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19417 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04612 | THE MILLER FIRM, LLC |
| ANDERSON, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04910 | BLIZZARD & NABERS, LLP |
| ANDERSON, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003206-21 | ONDERLAW, LLC |
| ANDERSON, TYLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01792 | WEITZ & LUXENBERG |
| ANDERSON, TYLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01792 | ASHCRAFT & GEREL |
| ANDERSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 32 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05512 | NAPOLI SHKOLNIK, PLLC |
| ANDERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19494 | ASHCRAFT & GEREL |
| ANDERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-46663 | ONDERLAW, LLC |
| ANDERSON, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ANDERSON, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ANDERSON, VIRGNIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02871 | ONDERLAW, LLC |
| ANDERSON-MUNROE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06898 | ASHCRAFT & GEREL |
| ANDERT, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00724 | BURNS CHAREST LLP |
| ANDERT, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00724 | BURNS CHAREST LLP |
| ANDES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03704 | THE SEGAL LAW FIRM |
| ANDONIADIS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04878 | ONDERLAW, LLC |
| ANDRADE, ANNAMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20150 | NACHAWATI LAW GROUP |
| ANDRADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16392 | NACHAWATI LAW GROUP |
| ANDRADE, ORVELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14301 | DALIMONTE RUEB, LLP |
| ANDRADE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12433 | DRISCOLL FIRM, P.C. |
| ANDRADE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07401 | MOTLEY RICE, LLC |
| ANDRASI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17605 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDRE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREA PAYTON | FEDERAL - MDL | 3:20-CV-15808 | ONDERLAW, LLC |
| ANDREASON, LORAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02115 | ONDERLAW, LLC |
| ANDREOTTI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19912 | CELLINO & BARNES, P.C. |
| ANDREOZZI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08180 | ONDERLAW, LLC |
| ANDRES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12577 | ASHCRAFT & GEREL, LLP |
| ANDRES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRESSEN, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREW, WALTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05654 | ASHCRAFT & GEREL |
| ANDREW, WALTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, ALEASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03902 | THE SEGAL LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 33 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDREWS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15198 | MESHBESHER & SPENCE, LTD. |
| ANDREWS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14001 | WATERS & KRAUS, LLP |
| ANDREWS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02939 | ASHCRAFT & GEREL |
| ANDREWS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10070 | ONDERLAW, LLC |
| ANDREWS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDREWS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02041 | ONDERLAW, LLC |
| ANDREWS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11355 | NACHAWATI LAW GROUP |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16415 | NACHAWATI LAW GROUP |
| ANDREWS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15792 | NACHAWATI LAW GROUP |
| ANDREWS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04211 | ONDERLAW, LLC |
| ANDREWS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13700 | FLETCHER V. TRAMMELL |
| ANDREWS, MARGARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06762 | ONDERLAW, LLC |
| ANDREWS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10675 | POTTS LAW FIRM |
| ANDREWS, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07661 | ONDERLAW, LLC |
| ANDREWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00046 | ASHCRAFT & GEREL |
| ANDREWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05596 | ONDERLAW, LLC |
| ANDREWS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11405 | NACHAWATI LAW GROUP |
| ANDREWS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16411 | NACHAWATI LAW GROUP |
| ANDREWS, SHAKEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16406 | NACHAWATI LAW GROUP |
| ANDREWS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18059 | ONDERLAW, LLC |
| ANDREWS, TESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDREWS-NOEL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03873 | FLETCHER V. TRAMMELL |
| ANDRIANA MEDINA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANDRIOLA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00489 | JOHNSON BECKER, PLLC |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 34 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDRIS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDROINA, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07475 | ONDERLAW, LLC |
| ANDRUS, KATHERINE ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11831 | MOTLEY RICE, LLC |
| ANFINSN,ANGULO,CARFAGNO,PINTR,RO MN,TRAHN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC621999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANFORTH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16086 | BERNSTEIN LIEBHARD LLP |
| ANGEL BETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18479 | WATERS & KRAUS, LLP |
| ANGEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14951 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELA PRIEST | FEDERAL - MDL | 3:21-CV-12949 | ONDERLAW, LLC |
| ANGELA WALKER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003313-21 | WEITZ & LUXENBERG |
| ANGELA WRIGHT | FEDERAL - MDL | 3:21-CV-19136 | MOTLEY RICE, LLC |
| ANGELES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELES, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18226 | WATERS & KRAUS, LLP |
| ANGELIA MCDONALD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | ASHCRAFT & GEREL |
| ANGELIA MCDONALD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELIA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18170 | ONDERLAW, LLC |
| ANGELICA GARCIA-ADAMU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18392 | ONDERLAW, LLC |
| ANGELINE DILWORTH | FEDERAL - MDL | 3:21-CV-19608 | ONDERLAW, LLC |
| ANGELL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18684 | CELLINO & BARNES, P.C. |
| ANGELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00417 | ASHCRAFT & GEREL |
| ANGELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANGELO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02434 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANGELO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGE-ROLAND, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07543 | WILLIAMS HART LAW FIRM |
| ANGILLETTA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08853 | MOTLEY RICE, LLC |
| ANGIONE, LYNNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC680008 | THE BRANDI LAW FIRM |
| ANGLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ANGSTADT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11997 | NACHAWATI LAW GROUP |
| ANGUIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18218 | JOHNSON LAW GROUP |
| ANGUS, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06866 | ASHCRAFT & GEREL, LLP |
| ANGUSTAIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02163 | GORI JULIAN & ASSOCIATES, P.C. |
| ANISSA YZQUIERDO | FEDERAL - MDL | 3:21-CV-17833 | PARAFINCZUK WOLF, P.A. |
| ANITA KINKEAD | FEDERAL - MDL | 3:21-CV-18736 | FLETCHER V. TRAMMELL |
| ANITA LEATHERS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | ASHCRAFT & GEREL, LLP |
| ANITA LEATHERS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANKENBRAND, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03394 | GITLIN, HORN AND VAN DE KIEFT, LLP |
| ANN BRYSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANN GRAYESKI | FEDERAL - MDL | 3:21-CV-19653 | JOHNSON BECKER, PLLC |
| ANN LOVEWELL | FEDERAL - MDL | 3:21-CV-18849 | MOTLEY RICE, LLC |
| ANN MAASBERG | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-21 | WEITZ & LUXENBERG |
| ANN SPENCER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18361 | THE MILLER FIRM, LLC |
| ANNA CURLIN | FEDERAL - MDL | 3:21-CV-19671 | ONDERLAW, LLC |
| ANNA DEHENNIS | FEDERAL - MDL | 3:21-CV-18006 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ANNA LAWTON | FEDERAL - MDL | 3:21-CV-19637 | JOHNSON BECKER, PLLC |
| ANNA MARIA PADILLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA MARTINEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA MUNCHRATH | FEDERAL - MDL | 3:21-CV-19746 | JOHNSON BECKER, PLLC |
| ANNA ROUSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA SKERMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18725 | MOTLEY RICE, LLC |
| ANNA STUART | FEDERAL - MDL | 3:21-CV-19748 | ONDERLAW, LLC |
| ANNA WILLHITE | FEDERAL - MDL | 3:21-CV-18791 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 36 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANNA YUHAS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18217 | ONDERLAW, LLC |
| ANNALORO, LUCILLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11860 | MOTLEY RICE, LLC |
| ANNAN, KIMYETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10018 | ONDERLAW, LLC |
| ANNE BASHER | FEDERAL - MDL | 3:21-CV-19969 | ONDERLAW, LLC |
| ANNE CANNON | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNE MARIE DYHHOUSE | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNEETA DESANTIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANNETTE HILTON | FEDERAL - MDL | 3:21-CV-19099 | MOTLEY RICE, LLC |
| ANNETTE KEITH | FEDERAL - MDL | 3:21-CV-19632 | JOHNSON BECKER, PLLC |
| ANNETTE ORTIZ | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19782 | CAMPBELL & ASSOCIATES |
| ANNETTE ORTIZ | FEDERAL - MDL | 3:21-CV-19782 | CAMPBELL & ASSOCIATES |
| ANNETTE ORTIZ | FEDERAL - MDL | 3:21-CV-19782 | FRAZER LAW LLC |
| ANNETTE ORTIZ | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19782 | FRAZER PLC |
| ANNETTE WILSON | FEDERAL - MDL | 3:21-CV-18645 | FLETCHER V. TRAMMELL |
| ANNIE CHAMBERS | FEDERAL - MDL | 3:21-CV-19189 | BARON & BUDD, P.C. |
| ANNIE WILSON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18402 | JOHNSON LAW GROUP |
| ANNIS, KERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06836 | THE DUGAN LAW FIRM, APLC |
| ANNUNZIATA, AMORELLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20360 | ONDERLAW, LLC |
| ANSALDI, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16417 | NACHAWATI LAW GROUP |
| ANSPACH, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06651 | THE SIMON LAW FIRM, PC |
| ANSTED, LESLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03759 | PARKER WAICHMAN, LLP |
| ANSTINE, BRIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05272 | ONDERLAW, LLC |
| ANTHONY, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10789 | SIMMONS HANLY CONROY |
| ANTHONY, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01458 | ASHCRAFT & GEREL |
| ANTHONY, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, DELIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16422 | NACHAWATI LAW GROUP |
| ANTHONY, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18158 | MORELLI LAW FIRM, PLLC |
| ANTHONY, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13585 | NACHAWATI LAW GROUP |
| ANTHONY, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08628 | HOLLAND LAW FIRM |
| ANTHONY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY-MORTON, SHAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08851 | ONDERLAW, LLC |
| ANTOCICCO, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00919 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 37 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANTOINE, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10503 | ONDERLAW, LLC |
| ANTOINE, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12508 | MORELLI LAW FIRM, PLLC |
| ANTOINETTE LISSIMORE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003333-21 | WEITZ & LUXENBERG |
| ANTOLOWITZ, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02373 | JOHNSON LAW GROUP |
| ANTONETTI, JANELL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003303-20 | KLINE & SPECTER, P.C. |
| ANTONINI, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02189 | ONDERLAW, LLC |
| ANTONIO, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTONUCCI, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20585 | CELLINO & BARNES, P.C. |
| ANTOS, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06434 | ONDERLAW, LLC |
| ANTOS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12077 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| APARICIO, CONSTANCE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1951-17 | GOLOMB SPIRT GRUNFELD PC |
| APARICIO, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14833 | LENZE LAWYERS, PLC |
| APARICIO, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| APELIAN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07016 | THE MILLER FIRM, LLC |
| APONTE, ANALYDE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02107 | HEYGOOD, ORR & PEARSON |
| APONTE, NOEMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12208 | ARNOLD & ITKIN LLP |
| APPEL, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18215 | JOHNSON LAW GROUP |
| APPINO, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04692 | ONDERLAW, LLC |
| APPLE, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15912 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| APPLEBEE, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14241 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| APPLEFIELD, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03080 | SAUNDERS & WALKER, P.A. |
| APPLEGATE, MESHELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04426 | WAGSTAFF & CARTMELL, LLP |
| APPLEN, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14140 | MOTLEY RICE, LLC |
| APPLEWHITE, JENNY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1995-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APPLEWHITE, JENNY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1995-14 | PORTER & MALOUF, PA |
| APPLEWHITE, JENNY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1995-14 | SEEGER WEISS LLP |
| APPLEWHITE, JENNY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1995-14 | THE SMITH LAW FIRM, PLLC |
| APREA, JEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13779 | MORRIS BART & ASSOCIATES |
| APRIL BRAZEIL | FEDERAL - MDL | 3:21-CV-19581 | ONDERLAW, LLC |
| APRIL CURTIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18542 | CHILDERS, SCHLUETER & SMITH, LLC |
| APRIL DENUCCI | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | ASHCRAFT & GEREL, LLP |
| APRIL DENUCCI | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APT, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07440 | ONDERLAW, LLC |
| AQUILINA, LILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03960 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 38 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AQUINO, LIZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06664 | ONDERLAW, LLC |
| AQUINO, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14270 | DRISCOLL FIRM, P.C. |
| AQUIO, MICHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11725 | JOHNSON LAW GROUP |
| ARABIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08870 | CPC |
| ARAGON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16427 | NACHAWATI LAW GROUP |
| ARAIZA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17052 | ONDERLAW, LLC |
| ARAMBULA, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10405 | JOHNSON LAW GROUP |
| ARAMBULA, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14261 | DRISCOLL FIRM, P.C. |
| ARANA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10601 | NAPOLI SHKOLNIK, PLLC |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| ARAUJO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18796 | CELLINO & BARNES, P.C. |
| ARAUJO, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00662 | FLETCHER V. TRAMMELL |
| ARAUJO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12188 | ONDERLAW, LLC |
| ARBOUR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02958 | ONDERLAW, LLC |
| ARBUCKLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUCKLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11251 | NACHAWATI LAW GROUP |
| ARBUCKLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUTHNOT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02201 | JOHNSON LAW GROUP |
| ARCACHE, AIDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001465-20 | GOLOMB SPIRT GRUNFELD PC |
| ARCENEAUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13606 | DRISCOLL FIRM, P.C. |
| ARCENEAUX, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09873 | ONDERLAW, LLC |
| ARCHDEACON, PEGGIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06851 | MORELLI LAW FIRM, PLLC |
| ARCHER, CHERYL | GA - STATE COURT OF CLAYTON COUNTY | 2019CV00656 | BARNES LAW GROUP, LLC |
| ARCHER, CHERYL | GA - STATE COURT OF CLAYTON COUNTY | 2019CV00656 | CHEELEY LAW GROUP |
| ARCHER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13337 | NACHAWATI LAW GROUP |
| ARCHER, DENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03186 | WILLIAMS HART LAW FIRM |
| ARCHER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09035 | ARNOLD & ITKIN LLP |
| ARCHER, MARQUIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15217 | WEITZ & LUXENBERG |
| ARCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11989 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARCHER, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11989 | VAUGHAN LAW FIRM PC |
| ARCHIBALD, BERNADINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02760 | THE DIETRICH LAW FIRM, PC |
| ARCHIBALD, BRANDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08271 | ONDERLAW, LLC |
| ARCHIBALD, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02219 | CHAPPELL, SMITH & ARDEN, P.A. |
| ARCHIE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHIE, THERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| ARCHIE, THERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| ARCHIE, THERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARCHIELD, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16432 | NACHAWATI LAW GROUP |
| ARCHULETA, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHULETA, JORDAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05975 | ONDERLAW, LLC |
| ARCIUOLO, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11216 | ASHCRAFT & GEREL |
| ARD, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09875 | ONDERLAW, LLC |
| ARDEN, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11351 | MOTLEY RICE, LLC |
| ARDIZZONE, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07110 | BLIZZARD & NABERS, LLP |
| ARELLANO, MARIA DE LA LUZ | CA – SUPERIOR COURT – ORANGE COUNTY | 30-2020-01157108-CU-PL-CJC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARENA, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10147 | GOLOMB SPIRT GRUNFELD PC |
| ARENDS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10568 | GORI JULIAN & ASSOCIATES, P.C. |
| ARENDT, SHERRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17850 | JOHNSON LAW GROUP |
| ARENSBERG, JEANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARENZ, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06074 | MOTLEY RICE, LLC |
| ARESHEH, NAHDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AREVALO, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10510 | ONDERLAW, LLC |
| ARGENT, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00951 | JOHNSON LAW GROUP |
| ARGERENON, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02206 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARGETSINGER, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03861 | ONDERLAW, LLC |
| ARGINSKY, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09795 | ONDERLAW, LLC |
| ARGIRO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12405 | ONDERLAW, LLC |
| ARGO, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10847 | HENINGER GARRISON DAVIS, LLC |
| ARGUELLO, DALIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17608 | ONDERLAW, LLC |
| ARGUELLO, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12135 | MORELLI LAW FIRM, PLLC |
| ARGUELLO, SARENNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002745-21 | WEITZ & LUXENBERG |
| ARGUELLO-ALLEN, DEBRA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002303-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 40 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARGUETA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14733 | MOTLEY RICE, LLC |
| ARGUETA-FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09296 | POGUST BRASLOW & MILLROOD, LLC |
| ARIAS, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARIAS-ARAGON, JESUS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARIAS-ARAGON, JESUS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARIBON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09990 | CELLINO & BARNES, P.C. |
| ARIENO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13288 | WAGSTAFF & CARTMELL, LLP |
| ARIETTA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARILYN HALSTEAD | FEDERAL - MDL | 3:21-CV-19060 | MOTLEY RICE, LLC |
| ARINOLDO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15702 | JOHNSON LAW GROUP |
| ARISPE, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12526 | THE MILLER FIRM, LLC |
| ARISPE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14313 | GORI JULIAN & ASSOCIATES, P.C. |
| ARISPE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04377 | ONDERLAW, LLC |
| ARLEDGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13523 | ASHCRAFT & GEREL |
| ARLENE WINTER | FEDERAL - MDL | 3:21-CV-18927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ARMATO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARMENI, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01529 | WILLIAMS HART LAW FIRM |
| ARMES, AMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002591-20 | GOLOMB & HONIK, P.C. |
| ARMES, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002081-20 | GOLOMB & HONIK, P.C. |
| ARMISTEAD, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01830 | ASHCRAFT & GEREL |
| ARMISTEAD, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMITAGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06283 | PRIBANIC & PRIBANIC, LLC |
| ARMITAGE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10659 | THE LAW OFFICES OF SEAN M CLEARY |
| ARMONTROUT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14290 | WILLIAMS HART LAW FIRM |
| ARMSTEAD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19151 | BARON & BUDD, P.C. |
| ARMSTEAD, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10110 | THE ENTREKIN LAW FIRM |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 41 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARMISTEAD, ETHEL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARMISTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| ARMISTEAD, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08514 | NAPOLI SHKOLNIK, PLLC |
| ARMISTEAD, ROCSHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13541 | ONDERLAW, LLC |
| ARMSTRONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03825 | ONDERLAW, LLC |
| ARMSTRONG, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08777 | ONDERLAW, LLC |
| ARMSTRONG, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15998 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARMSTRONG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06804 | THE SIMON LAW FIRM, PC |
| ARMSTRONG, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08262 | FLEMING, NOLEN & JEZ, LLP |
| ARMSTRONG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13922 | ONDERLAW, LLC |
| ARMSTRONG, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10019 | ONDERLAW, LLC |
| ARMSTRONG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13246 | LEVIN SIMES LLP |
| ARMSTRONG, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17517 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARMSTRONG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16436 | NACHAWATI LAW GROUP |
| ARMSTRONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00493 | THE BENTON LAW FIRM, PLLC |
| ARMSTRONG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14200 | ONDERLAW, LLC |
| ARMSTRONG, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14361 | FLETCHER V. TRAMMELL |
| ARMSTRONG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16634 | ASHCRAFT & GEREL |
| ARMSTRONG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01794 | ASHCRAFT & GEREL |
| ARMSTRONG, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04365 | ROSS FELLER CASEY, LLP |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ARMSTRONG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11678 | NACHAWATI LAW GROUP |
| ARNDT, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10944 | ASHCRAFT & GEREL |
| ARNEBERG, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNESEN, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16358 | MOTLEY RICE, LLC |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 42 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ARNETTE WILLIAMS | FEDERAL - MDL | 3:21-CV-18548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ARNOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09228 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| ARNOLD, GENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11129 | ARNOLD & ITKIN LLP |
| ARNOLD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14579 | MORRIS BART & ASSOCIATES |
| ARNOLD, INAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21624 | GORI JULIAN & ASSOCIATES, P.C. |
| ARNOLD, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10022 | ONDERLAW, LLC |
| ARNOLD, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02902 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ARNOLD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04775 | ONDERLAW, LLC |
| ARNOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01219 | MARLIN & SALTZMAN LLP |
| ARNOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16189 | NACHAWATI LAW GROUP |
| ARNOLD, MARY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000436-20 | COHEN, PLACITELLA & ROTH |
| ARNOLD, MARY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000436-20 | DAVIS, BETHUNE & JONES, L.L.C. |
| ARNOLD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03128 | JOHNSON LAW GROUP |
| ARNOLD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18654 | ARNOLD & ITKIN LLP |
| ARNOLD, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11649 | COHEN & MALAD, LLP |
| ARNOLD, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11649 | NIX PATTERSON & ROACH |
| ARNOLD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06452 | THE ENTREKIN LAW FIRM |
| ARNOLD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00979 | THE MILLER FIRM, LLC |
| ARNOLD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01870 | MOTLEY RICE, LLC |
| ARNOLD, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01736 | ARNOLD & ITKIN LLP |
| ARNOULT, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01220 | ASHCRAFT & GEREL |
| ARNOULT, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 43 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AROCHO, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12591 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| AROMANDO, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2417-17 | COHEN, PLACITELLA & ROTH |
| ARON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARONEAU, KATHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16635 | ASHCRAFT & GEREL |
| ARONEAU, KATHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16813 | ONDERLAW, LLC |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARRAIAL, FERNANDA | ONTARIO (TORONTO) | CV-22-00679008-0000 | PRESZLER INJURY LAWYERS |
| ARRAO, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08170 | ONDERLAW, LLC |
| ARREAGA, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| ARREDONDO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19598 | THE BARNES FIRM, LC |
| ARREDONDO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARREDONDO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07249 | BURNS CHAREST LLP |
| ARREDONDO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07249 | BURNS CHAREST LLP |
| ARREDONDO, ROSALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19111 | NACHAWATI LAW GROUP |
| ARREOLA, PILAR | IL - CIRCUIT COURT - COOK COUNTY | 21-L-7632 | COONEY AND CONWAY |
| ARREOLA, YOLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18095 | ARNOLD & ITKIN LLP |
| ARRIAGA, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16439 | NACHAWATI LAW GROUP |
| ARRIGO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16502 | NACHAWATI LAW GROUP |
| ARRINGTON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16920 | ASHCRAFT & GEREL |
| ARRINGTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15626 | JOHNSON LAW GROUP |
| ARRINGTON, NAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11617 | NACHAWATI LAW GROUP |
| ARRINGTON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05840 | ONDERLAW, LLC |
| ARRIOLA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19460 | NACHAWATI LAW GROUP |
| ARROWOOD, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17406 | JOHNSON LAW GROUP |
| ARROYO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01239 | GORI JULIAN & ASSOCIATES, P.C. |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 44 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ARROYO, MERIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09244 | CELLINO & BARNES, P.C. |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ARROYO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00977 | THE MILLER FIRM, LLC |
| ARROYO, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13899 | ONDERLAW, LLC |
| ARROYO, WHILHELMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08491 | CELLINO & BARNES, P.C. |
| ARSENAULT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15013 | LENZEL LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEL LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15013 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARSENEAULT, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13421 | ONDERLAW, LLC |
| ARTAC, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| ARTEAGA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC722126 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARTEAGA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTERBRIDGE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00039 | ASHCRAFT & GEREL |
| ARTESSA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14370 | ARNOLD & ITKIN LLP |
| ARTHENE DERR | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARTHUR, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16452 | NACHAWATI LAW GROUP |
| ARTHUR, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13799 | ONDERLAW, LLC |
| ARTHUR, LAMONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11285 | NACHAWATI LAW GROUP |
| ARTHUR, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08343 | THE MILLER FIRM, LLC |
| ARTIAGA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13900 | THE SEGAL LAW FIRM |
| ARTIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16463 | NACHAWATI LAW GROUP |
| ARTIS, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02645 | WILLIAMS HART LAW FIRM |
| ARTIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18446 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 45 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARTZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01818 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARVELO, DONNA, M | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00588-17AS | LEVY KONIGSBERG LLP |
| ARVIE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04840 | ONDERLAW, LLC |
| ARVIZU, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19115 | NACHAWATI LAW GROUP |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARWINR, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13507 | ASHCRAFT & GEREL |
| ARYEE, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05119 | ONDERLAW, LLC |
| ARZOLA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21180 | NACHAWATI LAW GROUP |
| ASARO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03579 | ASHCRAFT & GEREL, LLP |
| ASBELL, TEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01520 | ONDERLAW, LLC |
| ASBELL, TEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17596 | SLATER, SLATER, SCHULMAN, LLP |
| ASBURY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17070 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ASBY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02953 | ONDERLAW, LLC |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| ASCENZO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14029 | THORNTON LAW FIRM LLP |
| ASCHENBRENNER, GLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCHINGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10941 | CATES MAHONEY, LLC |
| ASCHOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02379 | ONDERLAW, LLC |
| ASH, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09307 | ONDERLAW, LLC |
| ASH, ROSEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02018 | ONDERLAW, LLC |
| ASHBORN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04906 | ONDERLAW, LLC |
| ASHBROOK, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13388 | NACHAWATI LAW GROUP |
| ASHBROOK, JLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13592 | JOHNSON LAW GROUP |
| ASHBURN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ASHBY, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16934 | ONDERLAW, LLC |
| ASHBY, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02960 | THE MILLER FIRM, LLC |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 46 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASHBY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05516 | NAPOLI SHKOLNIK, PLLC |
| ASHBY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08488 | WILLIAMS HART LAW FIRM |
| ASHBY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07428 | ONDERLAW, LLC |
| ASHCRAFT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16629 | ONDERLAW, LLC |
| ASHCRAFT, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHED, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001310-21 | GOLOMB & HONIK, P.C. |
| ASHER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18514 | ONDERLAW, LLC |
| ASHER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02208 | ONDERLAW, LLC |
| ASHFORD, OCHEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00971 | THE SEGAL LAW FIRM |
| ASHFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20325 | ONDERLAW, LLC |
| ASHFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11083 | SILL LAW GROUP, PLLC |
| ASHLEY GRILLS | FEDERAL - MDL | | ONDERLAW, LLC |
| ASHLEY JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17969 | WEITZ & LUXENBERG |
| ASHLEY, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17492 | ONDERLAW, LLC |
| ASHLEY, DANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09571 | FLETCHER V. TRAMMELL |
| ASHLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16467 | NACHAWATI LAW GROUP |
| ASHLEY, HARRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12765 | THE MILLER FIRM, LLC |
| ASHLEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15532 | GORI JULIAN & ASSOCIATES, P.C. |
| ASHLEY-JARMON, DESHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10869 | ARNOLD & ITKIN LLP |
| ASHLINE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHLOCK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07362 | THE DUGAN LAW FIRM, APLC |
| ASHLOCK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14730 | ONDERLAW, LLC |
| ASHRATI, GHYZAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02426 | ONDERLAW, LLC |
| ASHTON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHTON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHWORTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08482 | ONDERLAW, LLC |
| ASHWORTH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14309 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHWORTH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07747 | THE MILLER FIRM, LLC |
| ASIF, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05514 | NAPOLI SHKOLNIK, PLLC |
| ASKEW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02022 | ARNOLD & ITKIN LLP |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 47 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ASLESON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09291 | ONDERLAW, LLC |
| ASP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00406 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| ASPIRAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17700 | ONDERLAW, LLC |
| ASSAF, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11748 | ONDERLAW, LLC |
| ASSATOURIANS, CRISTINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC641346 | HAFFNER LAW PC |
| ASSEF, MEHRNAZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV40186 | LAW OFF OF ISAAC TOVEG PROFESSIONAL |
| ASSENTI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13666 | DRISCOLL FIRM, P.C. |
| ASSENTI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03857 | ONDERLAW, LLC |
| ASSUNTA BALLETTI | NJ - STATE | ATL-L-003359-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ASTLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13050 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO PC. |
| ASTLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07964 | ONDERLAW, LLC |
| ASTUDILLO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10920 | JOHNSON LAW GROUP |
| ATCHINSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16500 | NACHAWATI LAW GROUP |
| ATCHISON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07194 | ONDERLAW, LLC |
| ATEEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11241 | DOROTHY V. MAIER, PA |
| ATEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17436 | JOHNSON LAW GROUP |
| ATHERTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12389 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ATHERTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17362 | ONDERLAW, LLC |
| ATHERTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04412 | ONDERLAW, LLC |
| ATIRAM, LESLEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L-00294319 | GOLOMB SPIRT GRUNFELD PC |
| ATIVIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09325 | HENINGER GARRISON DAVIS, LLC |
| ATKINS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08590 | ONDERLAW, LLC |
| ATKINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17478 | ONDERLAW, LLC |
| ATKINS, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05835 | ONDERLAW, LLC |
| ATKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11700 | SHAW COWART, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 48 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ATKINS, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17172 | ONDERLAW, LLC |
| ATKINS, STARLIC | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03167 | ONDERLAW, LLC |
| ATKINS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05663 | ONDERLAW, LLC |
| ATKINSON, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12474 | SANDERS VIENER GROSSMAN LLP |
| ATKINSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08324 | ONDERLAW, LLC |
| ATKINSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10771 | FLETCHER V. TRAMMELL |
| ATKINSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19371 | NACHAWATI LAW GROUP |
| ATKINSON, MARGORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05309 | ONDERLAW, LLC |
| ATKINSON, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01854 | JOHNSON LAW GROUP |
| ATKINSON, MONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07816 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ATKINSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08445 | THE DUGAN LAW FIRM, APLC |
| ATLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02421 | JOHNSON LAW GROUP |
| ATMAJIAN, ANGELA; OWEN, ALICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC655667 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ATTAWAY, WILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ATTEBERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16481 | NACHAWATI LAW GROUP |
| ATTENDORN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00128 | ASHCRAFT & GEREL |
| ATTERBERRY, KEELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ATTERHOLT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16785 | GORI JULIAN & ASSOCIATES, P.C. |
| ATTIG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06453 | THE ENTREKIN LAW FIRM |
| ATWOOD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19123 | NACHAWATI LAW GROUP |
| ATWOOD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02811 | DALIMONTE RUEB, LLP |
| ATWOOD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19974 | NACHAWATI LAW GROUP |
| ATWOOD, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19232 | ARNOLD & ITKIN LLP |
| AUBERT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06273 | MORRIS BART & ASSOCIATES |
| AUCOIN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11243 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AUDDINO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08894 | ONDERLAW, LLC |
| AUDETTE, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02895 | ONDERLAW, LLC |
| AUDREY KRAKOWSKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003322-21 | GOLOMB SPIRT GRUNFELD PC |
| AUFDENCAMP, DONIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00490 | JOHNSON BECKER, PLLC |
| AUFMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUGEN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05106 | ONDERLAW, LLC |
| AUGSBURGER, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06725 | THE SIMON LAW FIRM, PC |
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 49 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AUGUST, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10010 | MORRIS BART & ASSOCIATES |
| AUGUSTE, GUIRTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10837 | ASHCRAFT & GEREL, LLP |
| AUGUSTUS, ALYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18244 | WEITZ & LUXENBERG |
| AUGUSTUS, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03333 | ONDERLAW, LLC |
| AULD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULD, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001804-18 | COHEN, PLACITELLA & ROTH |
| AULISI, JOSEPH J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002973-20 | WEITZ & LUXENBERG |
| AULT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17901 | ASHCRAFT & GEREL, LLP |
| AULTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03316 | ASHCRAFT & GEREL |
| AULTMAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUMSBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04853 | WILLIAMS HART LAW FIRM |
| AUMUA, VAOITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07196 | ONDERLAW, LLC |
| AURICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17176 | JOHNSON LAW GROUP |
| AUSBORNE, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16482 | NACHAWATI LAW GROUP |
| AUSBY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16402 | NACHAWATI LAW GROUP |
| AUSTEN-SCHLIER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08885 | HOLLAND LAW FIRM |
| AUSTIN, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09526 | FLETCHER V. TRAMMELL |
| AUSTIN, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002409-20 | GOLOMB & HONIK, P.C. |
| AUSTIN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02415 | ONDERLAW, LLC |
| AUSTIN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14384 | NAPOLI SHKOLNIK, PLLC |
| AUSTIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06965 | THE SIMON LAW FIRM, PC |
| AUSTIN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08524 | BARON & BUDD, P.C. |
| AUSTIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10899 | ONDERLAW, LLC |
| AUSTIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14584 | MOTLEY RICE, LLC |
| AUSTIN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03323 | ARNOLD & ITKIN LLP |
| AUSTIN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05872 | ONDERLAW, LLC |
| AUSTIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15108 | ARNOLD & ITKIN LLP |
| AUSTIN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16437 | NACHAWATI LAW GROUP |
| AUSTIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUSTIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 50 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AUSTIN, SHERONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10615 | MOTLEY RICE, LLC |
| AUSTIN, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16410 | NACHAWATI LAW GROUP |
| AUSTIN, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02400 | THE REARDON LAW FIRM, P.C. |
| AUSTIN, TRACIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08485 | ONDERLAW, LLC |
| AUSTIN, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05116 | HELMSDALE LAW, LLP |
| AUSTIN, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00693 | JOHNSON LAW GROUP |
| AUSTINSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13172 | ONDERLAW, LLC |
| AUSTIN-WYATT, MAUDE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08808 | ONDERLAW, LLC |
| AUTEN, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18931 | NACHAWATI LAW GROUP |
| AUTEN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03834 | ONDERLAW, LLC |
| AUTHEMENT, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02986 | ONDERLAW, LLC |
| AUTIN, CHRISTINE | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | 3:21-CV-02986 | GALANTE & BIVALACQUA LLC |
| AUTIN, CHRISTINE | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | C-671445 24 | POURCIAU LAW FIRM, LLC |
| AUTIN, CHRISTINE | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | C-671445 24 | THE CHEEK LAW FIRM |
| AUTRY, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07986 | ASHCRAFT & GEREL |
| AVALOS, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00496 | DALIMONTE RUEB, LLP |
| AVANT, VERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09659 | ASHCRAFT & GEREL |
| AVANT, VERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVANTS-BALDUCCI, MARIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19128 | NACHAWATI LAW GROUP |
| AVARY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05996 | KIRKENDALL DWYER LLP |
| AVARY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16798 | THE SEGAL LAW FIRM |
| AVDEYEVA, YELENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10280 | DAVIS, BETHUNE & JONES, L.L.C. |
| AVEAL, FILIFILI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07963 | ONDERLAW, LLC |
| AVED, VALENTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16421 | NACHAWATI LAW GROUP |
| AVELLINO, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14450 | ASHCRAFT & GEREL |
| AVENETTI, EVANGELINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03870 | ONDERLAW, LLC |
| AVENT, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVERETT, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12922 | LINVILLE LAW GROUP |
| AVERHEART, CAROLYN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002263-21 | NAPOLI SHKOLNIK, PLLC |
| AVERSA, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12198 | ONDERLAW, LLC |
| AVERY, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05397 | JOHNSON LAW GROUP |
| AVERY, JODY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09082 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 51 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AVERY, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002411-20 | GOLOMB & HONIK, P.C. |
| AVERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15679 | GIRARDI & KEESE |
| AVERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15679 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AVERY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09963 | MOTLEY RICE, LLC |
| AVERY, PHAWNTA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC691035 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AVERY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02616 | DRISCOLL FIRM, P.C. |
| AVERY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20954 | THE MILLER FIRM, LLC |
| AVETISYAN, MAGDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| AVEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16355 | ROSS FELLER CASEY, LLP |
| AVEYARD, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14369 | ROSS FELLER CASEY, LLP |
| AVILA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17815 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AVILA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09039 | JOHNSON LAW GROUP |
| AVILA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07267 | ONDERLAW, LLC |
| AVITIA, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10023 | ONDERLAW, LLC |
| AWAD, MANERVA AND AWAD, FAYEZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06305-19 AS | LEVY KONIGSBERG LLP |
| AWBREY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11367 | NACHAWATI LAW GROUP |
| AXELOD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08959 | MOTLEY RICE, LLC |
| AXTELL, WAUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11740 | NACHAWATI LAW GROUP |
| AXTEN, MARITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2404-17 | GOLOMB SPIRT GRUNFELD PC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| AYALA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20783 | ONDERLAW, LLC |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEL LAWYERS, PLC |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15011 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AYALA, LITHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09521 | ONDERLAW, LLC |
| AYALA, VANNESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07300 | JOHNSON LAW GROUP |
| AYALA-CRUZ, MIOSOTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11229 | LIAKOS LAW APC |
| AYCOCK, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11555 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 52 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13949 | ASHCRAFT & GEREL |
| AYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19002 | NACHAWATI LAW GROUP |
| AYERS, DOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00154 | ENVIRONMENTAL LITIGATION GROUP, PC |
| AYERS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09117 | WILLIAMS HART LAW FIRM |
| AYERS, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13709 | MILLER DELLAFERA PLC |
| AYERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14025 | DAVIS, BETHUNE & JONES, L.L.C. |
| AYERS, KATHRYN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000152-21 | GOLOMB & HONIK, P.C. |
| AYERS, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16418 | NACHAWATI LAW GROUP |
| AYERS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18994 | BARON & BUDD, P.C. |
| AYERS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00585 | JOHNSON LAW GROUP |
| AYOTTE, BRANDY MAY ORIOLE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230640 | PRESZLER LAW FIRM LLP |
| AYOUB, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06304 | ONDERLAW, LLC |
| AYRES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05798 | JOHNSON BECKER, PLLC |
| AYRES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21459 | FLETCHER V. TRAMMELL |
| AYTES, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04379 | ONDERLAW, LLC |
| AZDAR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02279 | CELLINO & BARNES, P.C. |
| AZEVEDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01797 | ASHCRAFT & GEREL |
| AZEVEDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIMI, AZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07519 | ASHCRAFT & GEREL, LLP |
| AZIMI, AZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12370 | ASHCRAFT & GEREL |
| AZIZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, SIHNO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZNAR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZOVSKAYA, YEVDOKIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16952 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| AZPIRI, GINA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002064-21 | GOLOMB & HONIK, P.C. |
| B, E | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15416 | THE SEGAL LAW FIRM |
| BAACK, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19711 | NACHAWATI LAW GROUP |
| BAARS, PEARL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002082-20 | GOLOMB & HONIK, P.C. |
| BAASCH, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15432 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 53 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BABA, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12475 | THE SIMON LAW FIRM, PC |
| BABAR, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01092 | DRISCOLL FIRM, P.C. |
| BABAUTA, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11691 | GOZA & HONNOLD, LLC |
| BABAUTA, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09903 | NAPOLI SHKOLNIK, PLLC |
| BABB, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02328 | DAVIS, BETHUNE & JONES, L.L.C. |
| BABB, GEORGANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17345 | WEITZ & LUXENBERG |
| BABB, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03633 | JOHNSON LAW GROUP |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| BABB, MARJORIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| BABB, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09397 | ONDERLAW, LLC |
| BABBS, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16313 | NACHAWATI LAW GROUP |
| BABCOCK, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19493 | ASHCRAFT & GEREL |
| BABCOCK, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABCOCK, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07778 | THE DUGAN LAW FIRM |
| BABE, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21438 | JOHNSON BECKER, PLLC |
| BABER, CASSANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002207-20 | GOLOMB & HONIK, P.C. |
| BABER, ROSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10838 | ASHCRAFT & GEREL |
| BABERS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16520 | LENZE KAMERRER MOSS, PLC |
| BABICH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12926 | PAUL LLP |
| BABIN, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05322 | ONDERLAW, LLC |
| BABISH, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000007-19 | LOPEZ-MCHUGH, LLP |
| BABUCA, IVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002489-20 | GOLOMB & HONIK, P.C. |
| BACA, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06875 | ONDERLAW, LLC |
| BACA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17513 | JOHNSON LAW GROUP |
| BACA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08759 | FLETCHER V. TRAMMELL |
| BACCA, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14850 | SANDERS PHILLIPS GROSSMAN, LLC |
| BACCARI, LILIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002454-21 | COHEN, PLACITELLA & ROTH |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | GALANTE & BIVALACQUA LLC |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | POURCIAU LAW FIRM, LLC |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | THE CHEEK LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 54 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BACHELDER, MONIQUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14516 | NAPOLI SHKOLNIK, PLLC |
| BACHE, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13261 | ONDERLAW, LLC |
| BACHMAN, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07985 | ONDERLAW, LLC |
| BACK, CHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACKER, BETSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08960 | ONDERLAW, LLC |
| BACKER, KARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10284 | ONDERLAW, LLC |
| BACKES, KELLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13440 | TORHOERMAN LAW LLC |
| BACKLUND, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACKOFF, NETTIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002599-20 | GOLOMB & HONIK, P.C. |
| BACKUS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15814 | ONDERLAW, LLC |
| BACLIG, EMILIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01542 | ONDERLAW, LLC |
| BACON, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, HERLASCHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17417 | WEITZ & LUXENBERG |
| BACON, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03766 | ASHCRAFT & GEREL, LLP |
| BACON, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, TRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08239 | ONDERLAW, LLC |
| BACON-BARNETTE, KAREN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-368-15 | GOLOMB SPIRT GRUNFELD PC |
| BADEN, MARY | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 16-CV-300592 | LEVIN SIMES LLP |
| BADER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13044 | FLETCHER V. TRAMMELL |
| BADER-REINDL, F | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BADGER, ADA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06715 | ONDERLAW, LLC |
| BADGER, LOU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22104 | DALIMONTE RUEB, LLP |
| BADGETT, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11297 | FLETCHER V. TRAMMELL |
| BADGLEY, LINDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-924-16 | SEEGER WEISS LLP |
| BAEHMAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15838 | NAPOLI SHKOLNIK, PLLC |
| BAER, PERIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13172 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BAEZ, IDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11614 | NACHAWATI LAW GROUP |
| BAFALON, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11346 | MOLL LAW GROUP |
| BAGASBAS, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05724 | LENZE LAWYERS, PLC |
| BAGBY, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05518 | NAPOLI SHKOLNIK, PLLC |
| BAGGETT, ILONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15609 | THE WEINBERG LAW FIRM |
| BAGGETT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11048 | HOLLIS, WRIGHT, CLAY & VAIL, P.C. |
| BAGGETT, ROSETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19148 | NACHAWATI LAW GROUP |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 55 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAGGETT, SHERRILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02829 | THE MILLER FIRM, LLC |
| BAGGOTT, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01056 | MCSWEENEY/LANGEVIN, LLC |
| BAGINSKI, DEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02399 | WILLIAMS HART LAW FIRM |
| BAGLEY, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07228 | BURNS CHAREST LLP |
| BAGLEY, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07228 | BURNS CHAREST LLP |
| BAGLEY, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09356 | ONDERLAW, LLC |
| BAGLEY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11549 | NACHAWATI LAW GROUP |
| BAGSBY, JUAWANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05592 | ONDERLAW, LLC |
| BAGWELL, DORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19249 | ARNOLD & ITKIN LLP |
| BAGWELL, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14988 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BAHAM, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02924 | THE BENTON LAW FIRM, PLLC |
| BAHMLER, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10767 | ONDERLAW, LLC |
| BAHNSEN, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01254 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BAHRE, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16153 | ASHCRAFT & GEREL, LLP |
| BAHRE, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAHREY, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04254 | ONDERLAW, LLC |
| BAIER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11361 | NACHAWATI LAW GROUP |
| BAILER, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09287 | ONDERLAW, LLC |
| BAILEY, ADDIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11749 | THE MILLER FIRM, LLC |
| BAILEY, ALMETER | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-002054-18 | GOLOMB SPIRT GRUNFELD PC |
| BAILEY, ANGEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14462 | FLETCHER V. TRAMMELL |
| BAILEY, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02256 | ONDERLAW, LLC |
| BAILEY, BEATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02727 | ONDERLAW, LLC |
| BAILEY, BECKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15290 | ARNOLD & ITKIN LLP |
| BAILEY, BERNADETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, BRENDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-J-002156-20 | GOLOMB & HONIK, P.C. |
| BAILEY, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20557 | ONDERLAW, LLC |
| BAILEY, CARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19378 | NACHAWATI LAW GROUP |
| BAILEY, CHRISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18223 | ARNOLD & ITKIN LLP |
| BAILEY, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00856 | CELLINO & BARNES, P.C. |
| BAILEY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13547 | THE MILLER FIRM, LLC |
| BAILEY, DENICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 56 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BAILEY, DESSIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12666 | DRISCOLL FIRM, P.C. |
| BAILEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18971 | NACHAWATI LAW GROUP |
| BAILEY, ELFRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11416 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, GEVINCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05083 | ONDERLAW, LLC |
| BAILEY, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05681 | REICH & BINSTOCK, LLP |
| BAILEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01975 | ONDERLAW, LLC |
| BAILEY, JOELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13951 | ASHCRAFT & GEREL |
| BAILEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02258 | JOHNSON BECKER, PLLC |
| BAILEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11800 | ONDERLAW, LLC |
| BAILEY, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22139 | LENZEE LAWYERS, PLC |
| BAILEY, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20859 | ONDERLAW, LLC |
| BAILEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19998 | NACHAWATI LAW GROUP |
| BAILEY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16748 | ONDERLAW, LLC |
| BAILEY, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16632 | ASHCRAFT & GEREL |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002748-21 | WEITZ & LUXENBERG |
| BAILEY, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02012 | FLETCHER V. TRAMMELL |
| BAILEY, LUKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16358 | NACHAWATI LAW GROUP |
| BAILEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09805 | ONDERLAW, LLC |
| BAILEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04262 | ASHCRAFT & GEREL, LLP |
| BAILEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06992 | ONDERLAW, LLC |
| BAILEY, MICAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05536 | GORI JULIAN & ASSOCIATES, P.C. |
| BAILEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02417 | JOHNSON LAW GROUP |
| BAILEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09364 | FLETCHER V. TRAMMELL |
| BAILEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06293 | ONDERLAW, LLC |
| BAILEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10974 | GORI JULIAN & ASSOCIATES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 57 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, RELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12009 | NACHAWATI LAW GROUP |
| BAILEY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06067 | ASHCRAFT & GEREL, LLP |
| BAILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13373 | WEXLER WALLACE LLP |
| BAILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00862 | BURNS CHAREST LLP |
| BAILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00862 | BURNS CHAREST LLP |
| BAILEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04940 | ONDERLAW, LLC |
| BAILEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15531 | CELLINO & BARNES, P.C. |
| BAILEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06919 | NAPOLI SHKOLNIK, PLLC |
| BAILEY, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10972 | DALIMONTE RUEB, LLP |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAILEY-WYCHE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01359 | ARNOLD & ITKIN LLP |
| BAILIFF, COLLEEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19004206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILIFF, COLLEEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19004206 | KELLEY UUSTAL, PLC |
| BAILLARGERON, CORNELIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09255 | ONDERLAW, LLC |
| BAIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08061 | ASHCRAFT & GEREL |
| BAIN, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19157 | NACHAWATI LAW GROUP |
| BAINES, A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11398 | POTTS LAW FIRM |
| BAINES, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14980 | CELLINO & BARNES, P.C. |
| BAIRD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIRD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08865 | PORTER & MALOUF, PA |
| BAIRD, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19779 | ONDERLAW, LLC |
| BAIZE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10647 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BAJACK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02652 | WILLIAMS HART LAW FIRM |
| BAJWA, SHAZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18567 | ONDERLAW, LLC |
| BAK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16328 | NACHAWATI LAW GROUP |
| BAKER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10644 | WATERS & KRAUS, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 58 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06927 | ONDERLAW, LLC |
| BAKER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04501 | THE BENTON LAW FIRM, PLLC |
| BAKER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05159 | ONDERLAW, LLC |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09711 | ASHCRAFT & GEREL |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12353 | ONDERLAW, LLC |
| BAKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10275 | NACHAWATI LAW GROUP |
| BAKER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20639 | ONDERLAW, LLC |
| BAKER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12382 | ASHCRAFT & GEREL |
| BAKER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16316 | NACHAWATI LAW GROUP |
| BAKER, COREENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17703 | ONDERLAW, LLC |
| BAKER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16320 | NACHAWATI LAW GROUP |
| BAKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13793 | JOHNSON LAW GROUP |
| BAKER, DARLENE WILKERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02843 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAKER, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10025 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BAKER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11197 | NACHAWATI LAW GROUP |
| BAKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00961 | ONDERLAW, LLC |
| BAKER, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20555 | THE MILLER FIRM, LLC |
| BAKER, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01840 | JOHNSON BECKER, PLLC |
| BAKER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16332 | NACHAWATI LAW GROUP |
| BAKER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03828 | ONDERLAW, LLC |
| BAKER, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17863 | FRAZER PLC |
| BAKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14896 | LENZE LAWYERS, PLC |
| BAKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14896 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAKER, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02164 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16344 | NACHAWATI LAW GROUP |
| BAKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02332 | DAVIS, BETHUNE & JONES, L.L.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 59 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02317 | ONDERLAW, LLC |
| BAKER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13422 | BERNSTEIN LIEBHARD LLP |
| BAKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02102 | ONDERLAW, LLC |
| BAKER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11198 | ASHCRAFT & GEREL |
| BAKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07048 | SLATER, SLATER, SCHULMAN, LLP |
| BAKER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02257 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02016 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04856 | THE MILLER FIRM, LLC |
| BAKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03612 | ASHCRAFT & GEREL, LLP |
| BAKER, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04909 | ONDERLAW, LLC |
| BAKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19752 | ASHCRAFT & GEREL, LLP |
| BAKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11127 | ARNOLD & ITKIN LLP |
| BAKER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09485 | FLETCHER V. TRAMMELL |
| BAKER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02471 | THE SEGAL LAW FIRM |
| BAKER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, NANCY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-7989 | POWERS ROGERS & SMITH LLP |
| BAKER, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01038 | ONDERLAW, LLC |
| BAKER, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07951 | DALIMONTE RUEB, LLP |
| BAKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13228 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17701 | ONDERLAW, LLC |
| BAKER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19712 | NACHAWATI LAW GROUP |
| BAKER, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16414 | NACHAWATI LAW GROUP |
| BAKER, SHINIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14611 | FLETCHER V. TRAMMELL |
| BAKER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05202 | ONDERLAW, LLC |
| BAKER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02760 | BACHUS & SCHANKER LLC |
| BAKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02168 | ONDERLAW, LLC |
| BAKER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12477 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAKER, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08652 | PORTER & MALOUF, PA |
| BAKER-DUHO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04870 | ONDERLAW, LLC |
| BAKER-FOSTER, JEANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16347 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 60 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER-KARR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13642 | DALIMONTE RUEB, LLP |
| BAKER-LADD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15256 | HILLIARD MARTINEZ GONZALES, LLP |
| BAKKE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08414 | FLETCHER V. TRAMMELL |
| BAKKEN, JANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14673 | JOHNSON LAW GROUP |
| BAKKEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10291 | ASHCRAFT & GEREL |
| BAKKEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06450 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| BAKMAN, DEBBIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| BAKSA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07410 | NAPOLI SHKOLNIK, PLLC |
| BAKSH, KAREEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06518 | MUELLER LAW PLLC |
| BAKSH, NAZIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02481 | ONDERLAW, LLC |
| BAKUS, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699682 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAKUS, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699682 | ROSS FELLER CASEY, LLP |
| BAL, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14173 | ASHCRAFT & GEREL, LLP |
| BAL, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08861 | ONDERLAW, LLC |
| BALASKONIS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10456 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| BALASOW, EMMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327342 | THE MILLER FIRM, LLC |
| BALCH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12730 | THE MILLER FIRM, LLC |
| BALDERRAMA, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-006540-14 | SIEGER WEISS LLP |
| BALDINO, LUCILLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001060-18 | LEVY, BALDANTE,FINNEY & RUBENSTEIN, |
| BALDON, ELMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09769 | ONDERLAW, LLC |
| BALDRIDGE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00767 | ONDERLAW, LLC |
| BALDRIDGE, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14175 | ASHCRAFT & GEREL, LLP |
| BALDRIDGE, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDUCCI, MARIAN AVANTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15281 | ARNOLD & ITKIN LLP |
| BALDUF, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, ALEXANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06660 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 61 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BALDWIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13644 | DALIMONTE RUEB, LLP |
| BALDWIN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00526 | DALIMONTE RUEB, LLP |
| BALDWIN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16341 | NACHAWATI LAW GROUP |
| BALDWIN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08504 | HARRISON DAVIS STEAKLEY MORRISON |
| BALDWIN, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07071 | ONDERLAW, LLC |
| BALDYGA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10941 | LENZE KAMERRER MOSS, PLC |
| BALE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALENTINA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05572 | JOHNSON LAW GROUP |
| BALENTINE, VICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08379 | ONDERLAW, LLC |
| BALES, SANDRA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002083-20 | GOLOMB & HONIK, P.C. |
| BALFOUR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00894 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BALGAME, JOLYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16348 | NACHAWATI LAW GROUP |
| BALKE, SHASHONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05951 | ONDERLAW, LLC |
| BALKUM, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18206 | JOHNSON LAW GROUP |
| BALL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08412 | ONDERLAW, LLC |
| BALL, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02210 | ONDERLAW, LLC |
| BALL, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04715 | THE MILLER FIRM, LLC |
| BALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06918 | JOHNSON BECKER, PLLC |
| BALL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06531 | ONDERLAW, LLC |
| BALL, LUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03798 | ONDERLAW, LLC |
| BALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11350 | LEVIN SIMES LLP |
| BALL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10690 | ONDERLAW, LLC |
| BALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01783 | FITZGERALD LAW GROUP, LLC |
| BALL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10954 | THE SIMON LAW FIRM, PC |
| BALL, YUVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03743 | ONDERLAW, LLC |
| BALLANTYNE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-44628 | ONDERLAW, LLC |
| BALLARD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09904 | THE SEGAL LAW FIRM |
| BALLARD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09873 | ONDERLAW, LLC |
| BALLARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19174 | NACHAWATI LAW GROUP |
| BALLARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17292 | ONDERLAW, LLC |
| BALLEW, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06737 | THE SIMON LAW FIRM, PC |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 62 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BALLEW, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16793 | FRAZER PLC |
| BALLEZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10714 | THE MILLER FIRM, LLC |
| BALLIU, KLEVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002725-21 | WEITZ & LUXENBERG |
| BALLION, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17468 | ASHCRAFT & GEREL |
| BALLOU, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07763 | ONDERLAW, LLC |
| BALLREE, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13273 | NACHAWATI LAW GROUP |
| BALMER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01543 | ONDERLAW, LLC |
| BALMER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03025 | ONDERLAW, LLC |
| BALMFORTH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06908 | JOHNSON LAW GROUP |
| BALOGH, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03785 | WAGSTAFF & CARTMELL, LLP |
| BALOUGH, NANCYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10985 | BURNS CHAREST LLP |
| BALSAMO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15081 | CELLINO & BARNES, P.C. |
| BALSBAUGH, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002491-20 | GOLOMB & HONIK, P.C. |
| BALSINGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16350 | NACHAWATI LAW GROUP |
| BALT, PATRICIA AND BAPP, RONALD | NY - SUPREME COURT - NYCAL | 190126/2021 | KARST & VON OISTE, LLP |
| BALTHAZAR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16494 | TORHOERMAN LAW LLC |
| BALTHAZAR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11984 | MORRIS BART & ASSOCIATES |
| BALTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16393 | NACHAWATI LAW GROUP |
| BALVIN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14559 | ONDERLAW, LLC |
| BANACH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17422 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BANAHAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11377 | ONDERLAW, LLC |
| BANANA, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10784 | THE ENTREKIN LAW FIRM |
| BANDA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11557 | NACHAWATI LAW GROUP |
| BANDERET, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09188 | MARLIN & SALTZMAN LLP |
| BANDILLI, MARIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00037 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BANDIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08016 | ONDERLAW, LLC |
| BANEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00442 | BARRETT LAW GROUP |
| BANEY, JEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09912 | LENZE KAMERRER MOSS, PLC |
| BANGHART-GIORDANO, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11382 | ONDERLAW, LLC |
| BANKER, DEREK | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 214-0589 | DUFFY LAW LLC |
| BANKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07076 | BURNS CHAREST LLP |
| BANKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07076 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 63 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANKS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15787 | JOHNSON LAW GROUP |
| BANKS, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18624 | WEITZ & LUXENBERG |
| BANKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10776 | NACHAWATI LAW GROUP |
| BANKS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12820 | HENINGER GARRISON DAVIS, LLC |
| BANKS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09123 | ONDERLAW, LLC |
| BANKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07836 | ASHCRAFT & GEREL |
| BANKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06931 | ONDERLAW, LLC |
| BANKS, LOREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06638 | ARNOLD & ITKIN LLP |
| BANKS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09876 | ONDERLAW, LLC |
| BANKS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16365 | NACHAWATI LAW GROUP |
| BANKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02296 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BANKS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14362 | FLETCHER V. TRAMMELL |
| BANKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19181 | NACHAWATI LAW GROUP |
| BANKS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08488 | ONDERLAW, LLC |
| BANKS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16322 | NACHAWATI LAW GROUP |
| BANKS-HARDING, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2542-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BANKS-HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04838 | JOHNSON LAW GROUP |
| BANKS-HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04838 | LEVIN SIMES LLP |
| BANKSTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS-WRIGHT, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17315 | THE MILLER FIRM, LLC |
| BANNA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09458 | ONDERLAW, LLC |
| BANNAR, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-18 | GOLOMB SPIRT GRUNFELD PC |
| BANNERMAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17072 | ONDERLAW, LLC |
| BANNISTER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08919 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| BANSEY, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12466 | SANDERS PHILLIPS GROSSMAN, LLC |
| BANTA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06806 | GORI JULIAN & ASSOCIATES, P.C. |
| BANUELOS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01648 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 64 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANYAI, ILONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00768 | ONDERLAW, LLC |
| BAPPLE, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09313 | ONDERLAW, LLC |
| BAPTIST, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16430 | NACHAWATI LAW GROUP |
| BAPTIST, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07715 | CELLINO & BARNES, P.C. |
| BAPTISTE, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02048 | JOHNSON LAW GROUP |
| BAPTISTE, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17482 | ONDERLAW, LLC |
| BAPTISTE, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14253 | WEITZ & LUXENBERG |
| BAQUERO, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01531 | ONDERLAW, LLC |
| BARAFF, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10619 | MOTLEY RICE, LLC |
| BARAJAS, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05001 | SIMMONS HANLY CONROY |
| BARAN, IRENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00072 | CELLINO & BARNES, P.C. |
| BARAN, JUDITH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| BARAN, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARAN, NORA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2304-17 | GOLOMB SPIRT GRUNFELD PC |
| BARAN, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| BARAN, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| BARAN, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| BARAN, VICKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01517 | JOHNSON LAW GROUP |
| BARANCZYK, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07902 | MILLER DELLAFERA PLC |
| BARANICH, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARANOWSKI, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10862 | THE MILLER FIRM, LLC |
| BARATH, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12616 | JOHNSON LAW GROUP |
| BARATZ, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05719 | CELLINO & BARNES, P.C. |
| BARBAEER, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11962 | NACHAWATI LAW GROUP |
| BARBAN, ROSALINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11359 | NACHAWATI LAW GROUP |
| BARBARA BARNETT | FEDERAL – MDL | 3:21-CV-19044 | MOTLEY RICE, LLC |
| BARBARA BREN | FEDERAL – MDL | 3:21-CV-19634 | JOHNSON BECKER, PLLC |
| BARBARA CATILLER | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BARBARA FERREN | FEDERAL – MDL | 3:21-CV-19584 | ONDERLAW, LLC |
| BARBARA GOAD | FEDERAL – MDL | 3:21-CV-18666 | FLETCHER V. TRAMMELL |
| BARBARA HALL | FEDERAL – MDL | 3:21-CV-19675 | JOHNSON BECKER, PLLC |
| BARBARA JONAS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18531 | JOHNSON LAW GROUP |
| BARBARA KOVACEVICH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | ASHCRAFT & GEREL |
| BARBARA KOVACEVICH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARBARA MCCARTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18962 | JOHNSON LAW GROUP |
| BARBARA MEDEIROS | FEDERAL - MDL | | MOTLEY RICE, LLC |
| BARBARA SCHROEDER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BARBARA WELK | FEDERAL - MDL | 3:21-CV-19722 | ONDERLAW, LLC |
| BARBAROTTA-KOZAK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBEE-COUGLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11392 | FLEMING, NOLEN & JEZ, LLP |
| BARBELLA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARBER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12128 | THE MILLER FIRM, LLC |
| BARBER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11014 | ONDERLAW, LLC |
| BARBER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03168 | ONDERLAW, LLC |
| BARBER, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08594 | MOTLEY RICE, LLC |
| BARBER-BOTZKO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02281 | CELLINO & BARNES, P.C. |
| BARBIC, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14067 | HILLIARD MARTINEZ GONZALES, LLP |
| BARBIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03087 | ONDERLAW, LLC |
| BARBORKA, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11168 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BARBOSA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBOUR, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07479 | ONDERLAW, LLC |
| BARCELLONA, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002986-18 | GOLOMB & HONIK, P.C. |
| BARCENA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04370 | SIMMONS HANLY CONROY |
| BARCHETTI, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13696 | DEGARIS WRIGHT MCCALL |
| BARCLAY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02084 | JOHNSON LAW GROUP |
| BARCLIFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11781 | JOHNSON BECKER, PLLC |
| BARDEN, DOUGLAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01809-17AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| BARDSLEY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00137 | POTTS LAW FIRM |
| BARDWELL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08829 | COHEN & MALAD, LLP |
| BAREFIELD, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16353 | NACHAWATI LAW GROUP |
| BAREFOOT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15333 | ONDERLAW, LLC |
| BARELA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05410 | DALIMONTE RUEB, LLP |
| BARENTINE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09684 | ONDERLAW, LLC |
| BARETELA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06317 | NAPOLI SHKOLNIK PLLC |
| BARGAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13645 | DALIMONTE RUEB, LLP |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 66 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | SEEGER WEISS LLP |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | THE SMITH LAW FIRM, PLLC |
| BARGE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09967 | JOHNSON LAW GROUP |
| BARGE-CHAMBERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12806 | MORELLI LAW FIRM, PLLC |
| BARGO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04357 | THE MILLER FIRM, LLC |
| BARIATTI, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05400 | CELLINO & BARNES, P.C. |
| BARIL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18827 | NACHAWATI LAW GROUP |
| BARILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09874 | ONDERLAW, LLC |
| BARILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09874 | ONDERLAW, LLC |
| BARKER, ANDREA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331103 | KIESEL LAW, LLP |
| BARKER, ANDREA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331103 | THE WHITEHEAD LAW FIRM, LLC |
| BARKER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07656 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BARKER, CHAKARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16311 | NACHAWATI LAW GROUP |
| BARKER, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07508 | ASHCRAFT & GEREL, LLP |
| BARKER, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10694 | WALTON TELKEN FOSTER, LLC |
| BARKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04849 | ONDERLAW, LLC |
| BARKER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20644 | ONDERLAW, LLC |
| BARKER, KANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12930 | TRAMMELL PC |
| BARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05871 | ONDERLAW, LLC |
| BARKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKHAMER, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001572-21 | GOLOMB & HONIK, P.C. |
| BARKLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17704 | JOHNSON LAW GROUP |
| BARKLEY, SUSAN S. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20066950 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| BARKSDALE, JACQUEOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08912 | ONDERLAW, LLC |
| BARKYOUMB, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12168 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARLEY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11873 | ARNOLD & ITKIN LLP |
| BARLOW, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06972 | THE SIMON LAW FIRM, PC |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BARLOW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09353 | GORI JULIAN & ASSOCIATES, P.C. |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 67 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BARLOW, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARLOW, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05702 | ONDERLAW, LLC |
| BARNES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10151 | GOLDENBERGLAW, PLLC |
| BARNARD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05522 | NAPOLI SHKOLNIK, PLLC |
| BARNEBURG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02713 | POTTS LAW FIRM |
| BARNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03037 | JOHNSON BECKER, PLLC |
| BARNER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06022 | KLINE & SPECTER, P.C. |
| BARNER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01467 | ONDERLAW, LLC |
| BARNES, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11856 | MORRIS BART & ASSOCIATES |
| BARNES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16673 | DRISCOLL FIRM, P.C. |
| BARNES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15556 | GIRARD & KEESE |
| BARNES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15556 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARNES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19187 | NACHAWATI LAW GROUP |
| BARNES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11587 | NACHAWATI LAW GROUP |
| BARNES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20004 | ONDERLAW, LLC |
| BARNES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07163 | ONDERLAW, LLC |
| BARNES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09849 | FLETCHER V. TRAMMELL |
| BARNES, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06704 | ONDERLAW, LLC |
| BARNES, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11748 | NACHAWATI LAW GROUP |
| BARNES, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00297 | POTTS LAW FIRM |
| BARNES, LIDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07509 | ASHCRAFT & GEREL, LLP |
| BARNES, LIDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05160 | ONDERLAW, LLC |
| BARNES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13639 | THE DUGAN LAW FIRM, APLC |
| BARNES, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13055 | ONDERLAW, LLC |
| BARNES, MARTHA | GA - STATE COURT OF FULTON COUNTY | 20EV003751 | BARNES LAW GROUP, LLC |
| BARNES, MARTHA | GA - STATE COURT OF FULTON COUNTY | 20EV003751 | CHEELEY LAW GROUP |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 68 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11173 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15924 | MCSWEENEY/LANGEVIN, LLC |
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04351 | ONDERLAW, LLC |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BARNES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08606 | MORRIS BART & ASSOCIATES |
| BARNES, NAIKETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16389 | NACHAWATI LAW GROUP |
| BARNES, OK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06063 | ONDERLAW, LLC |
| BARNES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02330 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARNES, SHENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08056 | ONDERLAW, LLC |
| BARNES, SHURHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18598 | ONDERLAW, LLC |
| BARNES, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01582 | DEGARIS WRIGHT MCCALL |
| BARNES-PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01217 | NACHAWATI LAW GROUP |
| BARNETT, ARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03749 | ONDERLAW, LLC |
| BARNETT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002084-20 | GOLOMB & HONIK, P.C. |
| BARNETT, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16461 | NACHAWATI LAW GROUP |
| BARNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12845 | THE BENTON LAW FIRM, PLLC |
| BARNETT, JADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01238 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| BARNETT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17689 | ONDERLAW, LLC |
| BARNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BARNETT, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11392 | NACHAWATI LAW GROUP |
| BARNETT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11649 | NACHAWATI LAW GROUP |
| BARNETT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01469 | ASHCRAFT & GEREL |
| BARNETT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 69 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARNETT, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20369 | ONDERLAW, LLC |
| BARNETT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10822 | ASHCRAFT & GEREL, LLP |
| BARNETT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00350 | ASHCRAFT & GEREL |
| BARNETT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETTE, OLA JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16450 | NACHAWATI LAW GROUP |
| BARNETTE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04723 | ONDERLAW, LLC |
| BARNFIELD, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11123 | ARNOLD & ITKIN LLP |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| BARNHART, JONI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318662 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| BARNHART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNHART, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19542 | ARNOLD & ITKIN LLP |
| BARNHART, SHARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09550 | ONDERLAW, LLC |
| BARNHOLT, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1419-17 | GOLOMB SPIRT GRUNFELD PC |
| BARNHOUSE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21273 | REEVES & GOFF, P.C. |
| BARNHOUSE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21273 | THE DREESEN LAW FIRM, LLC |
| BARNS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNSTORF, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01702 | CELLINO & BARNES, P.C. |
| BARNUM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16924 | ONDERLAW, LLC |
| BARNUM, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17342 | ONDERLAW, LLC |
| BARNUM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19382 | NACHAWATI LAW GROUP |
| BARO, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15373 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15373 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09021 | ONDERLAW, LLC |
| BARON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12493 | JOHNSON BECKER, PLLC |
| BARON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17962 | NACHAWATI LAW GROUP |
| BARONE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16330 | NACHAWATI LAW GROUP |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 70 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06008 | KIRKENDALL DWYER LLP |
| BAROTTA, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002412-20 | GOLOMB & HONIK, P.C. |
| BARR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07701 | ONDERLAW, LLC |
| BARR, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11902 | ASHCRAFT & GEREL, LLP |
| BARR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02040 | ONDERLAW, LLC |
| BARR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21647 | LENZE KAMERRER MOSS, PLC |
| BARR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04904 | ONDERLAW, LLC |
| BARR, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21054 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRAGAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15156 | NACHAWATI LAW GROUP |
| BARRANGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01166 | NAPOLI SHKOLNIK, PLLC |
| BARRAN-JAMES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17346 | ONDERLAW, LLC |
| BARRAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15967 | ANDRUS WAGSTAFF, P.C. |
| BARRAZA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12281 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16842 | ASHCRAFT & GEREL, LLP |
| BARRELL, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12354 | ONDERLAW, LLC |
| BARRERA, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRERA, MIRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16380 | NACHAWATI LAW GROUP |
| BARRERAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11946 | NACHAWATI LAW GROUP |
| BARRESI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19383 | JOHNSON LAW GROUP |
| BARRETT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05432 | THE FERRARO LAW FIRM, P.A. |
| BARRETT, CLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14255 | BARON & BUDD, P.C. |
| BARRETT, JONI L AND BARRETT, BUFORD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03205-18AS | WEITZ & LUXENBERG |
| BARRETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10834 | NACHAWATI LAW GROUP |
| BARRETT, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13802 | ONDERLAW, LLC |
| BARRETT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03245 | ONDERLAW, LLC |
| BARRETT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20030 | ARNOLD & ITKIN LLP |
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 71 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARRETT, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14514 | THE DIETRICH LAW FIRM, PC |
| BARRETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09815 | ONDERLAW, LLC |
| BARRETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08522 | WILLIAMS HART LAW FIRM |
| BARRETT, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | THE SMITH LAW FIRM, PLLC |
| BARRETTE, DIANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00950561-CU-PL-CXC | ONDERLAW, LLC |
| BARRETTE, DIANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00950561-CU-PL-CXC | SALKOW LAW, APC |
| BARRIGA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01867 | FLETCHER V. TRAMMELL |
| BARRINEAU, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20425 | CHAPPELL, SMITH & ARDEN, P.A. |
| BARRINGER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06862 | THE ENTREKIN LAW FIRM |
| BARRINGER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-1127-16 | GOLOMB SPIRT GRUNFELD PC |
| BARRINGER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-1127-16 | JOHNSON BECKER, PLLC |
| BARROS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18411 | MORRIS BART & ASSOCIATES |
| BARRISH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10115 | ONDERLAW, LLC |
| BARRON, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06062 | THE ENTREKIN LAW FIRM |
| BARRON, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17835 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARRON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13510 | MORELLI LAW FIRM, PLLC |
| BARRON, IRMGARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08792 | ONDERLAW, LLC |
| BARRON, LAUREL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006049-21 | PUTNICK LEGAL, LLC |
| BARROW, JILLSYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18327 | NACHAWATI LAW GROUP |
| BARROW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11657 | FLEMING, NOLEN & JEZ, LLP |
| BARROWS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09286 | ONDERLAW, LLC |
| BARROWS, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03807 | WILLIAMS HART LAW FIRM |
| BARRS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12460 | ONDERLAW, LLC |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BARRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20039 | ONDERLAW, LLC |
| BARRY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02994 | TORHOERMAN LAW LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 72 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRY, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00326 | POTTS LAW FIRM |
| BARRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06495 | WILLIAMS HART LAW FIRM |
| BARRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16367 | NACHAWATI LAW GROUP |
| BARSALOUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARSH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12169 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARSHAY, LEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10334 | ASHCRAFT & GEREL |
| BARSNESS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03700 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BART, CYNTHIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002241-20 | GOLOMB & HONIK, P.C. |
| BART, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05523 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARTASI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00095 | CELLINO & BARNES, P.C. |
| BARTCHER, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09851 | FLETCHER V. TRAMMELL |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16372 | NACHAWATI LAW GROUP |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARTELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06339 | ONDERLAW, LLC |
| BARTELS, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20235 | NACHAWATI LAW GROUP |
| BARTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15762 | WATERS & KRAUS, LLP |
| BARTH, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21796 | ONDERLAW, LLC |
| BARTH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08258 | FLETCHER V. TRAMMELL |
| BARTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11730 | NACHAWATI LAW GROUP |
| BARTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16014 | JOHNSON LAW GROUP |
| BARTH-ANDREWS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12307 | MORGAN & MORGAN, P.A. |
| BARTHELME, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08899 | DRISCOLL FIRM, P.C. |
| BARTHELOTTI, LIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09283 | WILLIAMS HART LAW FIRM |
| BARTHOLOMEW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00491 | JOHNSON BECKER, PLLC |
| BARTLETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTLETT, CAROL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001984-16 | DAMATO LAW FIRM, P.C. |
| BARTLETT, DENETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14839 | LENZE LAWYERS, PLC |
| BARTLETT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12482 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BARTLETT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16359 | NACHAWATI LAW GROUP |
| BARTLETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19193 | NACHAWATI LAW GROUP |
| BARTLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 73 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARTLEY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15859 | LENZE LAWYERS, PLC |
| BARTNICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01173 | GORI JULIAN & ASSOCIATES, P.C. |
| BARTOCCI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17838 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARTOLETTI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15427 | EDLUND GALLAGHER HASLAM McCALL WOLF & WOOTEN, PLLC |
| BARTOLI, RONNA DE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14443 | THE SEGAL LAW FIRM |
| BARTON, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14696 | LENZE LAWYERS, PLC |
| BARTON, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14696 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARTON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15624 | JOHNSON LAW GROUP |
| BARTON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTON, DIANA LEE EST OF JAMES LEE BARTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02258-18AS | WEITZ & LUXENBERG |
| BARTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11365 | ASHCRAFT & GEREL |
| BARTON, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06341 | DIAMOND LAW |
| BARTON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09104 | WILLIAMS HART LAW FIRM |
| BARTON, MARY LOUISE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04071-19AS | WEITZ & LUXENBERG |
| BARTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13991 | NAPOLI SHKOLNIK, PLLC |
| BARTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16409 | NACHAWATI LAW GROUP |
| BARTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07281 | BURNS CHAREST LLP |
| BARTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07281 | BURNS CHAREST LLP |
| BARTOSIAK, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00339 | POTTS LAW FIRM |
| BARTOSZEK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTOW, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18552 | McSWEENEY/LANGEVIN, LLC |
| BARTOWICK, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01761 | JOHNSON LAW GROUP |
| BARTSCH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11712 | WALKER, HAMILTON & KOENIG, LLP |
| BARTUCCI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07664 | THE MILLER FIRM, LLC |
| BARTUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20873 | CELLINO & BARNES, P.C. |
| BARTZ, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARWICK, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17845 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARYCKI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10148 | GOLOMB SPIRT GRUNFELD PC |
| BARYLAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06520 | ONDERLAW, LLC |
| BASBAGILL, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16076 | HOVDE, DASSOW, & DEETS, LLC |
| BASBAGILL, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16076 | THE MILLER FIRM, LLC |
| BASDEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12903 | FLETCHER V. TRAMMELL |
| BASSGALL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00995 | TRAMMELL PC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 74 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BASH, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09796 | ONDERLAW, LLC |
| BASHAM, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17973 | ONDERLAW, LLC |
| BASHORE, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASICH, ADELAIDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01171 | GORI JULIAN & ASSOCIATES, P.C. |
| BASILE, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19380 | NACHAWATI LAW GROUP |
| BASILO, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11793 | NASS CANCELLIERE BRENNER |
| BASINGER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14239 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BASINGER, ELSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08122 | ARNOLD & ITKIN LLP |
| BASKERVILLE, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12386 | ONDERLAW, LLC |
| BASKERVILLE, YVETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19198 | NACHAWATI LAW GROUP |
| BASKETT, URSULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16375 | NACHAWATI LAW GROUP |
| BASNAW, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04147 | ONDERLAW, LLC |
| BASNIGHT, GEORGE & BASNIGHT, CAMILLA | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-00010-20AS | WEITZ & LUXENBERG |
| BASORE, DEBORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12733 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BASPED, JESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04964 | ONDERLAW, LLC |
| BASS, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20862 | ONDERLAW, LLC |
| BASS, CHRISTINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002492-20 | GOLOMB & HONIK, P.C. |
| BASS, CORTNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09349 | DALIMONTE RUEB, LLP |
| BASS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16038 | ASHCRAFT & GEREL, LLP |
| BASS, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16386 | NACHAWATI LAW GROUP |
| BASS, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00915 | ROSS FELLER CASEY, LLP |
| BASS, TAMBERLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12332 | MOTLEY RICE, LLC |
| BASS, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16324 | NACHAWATI LAW GROUP |
| BASSAK, MABEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11105 | ONDERLAW, LLC |
| BASSETT, ANTOINETTE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003261-21 | WEITZ & LUXENBERG |
| BASSETT, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07357 | THE DUGAN LAW FIRM, APLC |
| BASSEY, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASSEY, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| BASSEY, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| BASSEY, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| BASSFIELD, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12807 | MORELLI LAW FIRM, PLLC |
| BASSLER, TAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13953 | ASHCRAFT & GEREL |
| BASSLER, TAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 75 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BASTAIN, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16307 | NACHAWATI LAW GROUP |
| BASTEDENBECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12483 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BASTEGUIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08759 | ONDERLAW, LLC |
| BASTIS-CHIRAS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09079 | ONDERLAW, LLC |
| BASWELL, DARLA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002242-20 | GOLOMB & HONIK, P.C. |
| BATALITZKY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01160 | THE DUGAN LAW FIRM, APLC |
| BATCHELOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05672 | REICH & BINSTOCK, LLP |
| BATCHELOR, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13954 | ASHCRAFT & GEREL |
| BATCHELOR, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16757 | ASHCRAFT & GEREL, LLP |
| BATCHELOR, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16518 | THE MILLER FIRM, LLC |
| BATEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04380 | ONDERLAW, LLC |
| BATES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02416 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| BATES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08179 | ONDERLAW, LLC |
| BATES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02255 | JOHNSON BECKER, PLLC |
| BATES, CARLEY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1938-16 | NAPOLI SHKOLNIK, PLLC |
| BATES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01531 | WILLIAMS HART LAW FIRM |
| BATES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02637 | ONDERLAW, LLC |
| BATES, DUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01132 | JOHNSON LAW GROUP |
| BATES, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19606 | ONDERLAW, LLC |
| BATES, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12745 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BATES, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00522 | DRISCOLL FIRM, P.C. |
| BATES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09688 | LENZE LAWYERS, PLC |
| BATES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16424 | NACHAWATI LAW GROUP |
| BATES, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18116 | JOHNSON LAW GROUP |
| BATES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03073 | ONDERLAW, LLC |
| BATES, SEALETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19203 | NACHAWATI LAW GROUP |
| BATES, TESHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03844 | ONDERLAW, LLC |
| BATES-RAY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07178 | ONDERLAW, LLC |
| BATEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02849 | ONDERLAW, LLC |
| BATHKE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15871 | NACHAWATI LAW GROUP |
| BATIS, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09128 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 76 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BATISTA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11416 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATISTE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17359 | ASHCRAFT & GEREL, LLP |
| BATISTE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTE, DEIADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07499 | BURNS CHAREST LLP |
| BATISTE, DEIADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07499 | BURNS CHAREST LLP |
| BATISTE, ELMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11503 | ONDERLAW, LLC |
| BATMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01784 | JOHNSON BECKER, PLLC |
| BATRES, HIMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03191 | WILLIAMS HART LAW FIRM |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BATTEN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17779 | ASHCRAFT & GEREL, LLP |
| BATTEN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTISTE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11721 | THE CHEEK LAW FIRM |
| BATTLE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13003 | NAPOLI SHKOLNIK PLLC |
| BATTLE, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01820 | ONDERLAW, LLC |
| BATTLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10946 | ASHCRAFT & GEREL |
| BATTLE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09186 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATTLE-MINCEY, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09772 | DANIEL & ASSOCIATES, LLC |
| BATTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05656 | ASHCRAFT & GEREL |
| BATTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13261 | ARNOLD & ITKIN LLP |
| BAUBY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09494 | ONDERLAW, LLC |
| BAUCHNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11160 | PARKER WAICHMAN, LLP |
| BAUCOM, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAUDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16043 | NACHAWATI LAW GROUP |
| BAUER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19700 | FLETCHER V. TRAMMELL |
| BAUER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00768 | LEVIN SIMES LLP |
| BAUER, KATHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 19CV342193 | THE MILLER FIRM, LLC |
| BAUERLA, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19389 | NACHAWATI LAW GROUP |
| BAUER-LOSTAUNAU, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14385 | THE BENTON LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 77 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAUGH, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18538 | NACHAWATI LAW GROUP |
| BAUGH, KENDALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08489 | ONDERLAW, LLC |
| BAUGHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00877 | THE SEGAL LAW FIRM |
| BAUGHMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07896 | ONDERLAW, LLC |
| BAUGHMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07164 | ONDERLAW, LLC |
| BAUGHMAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12652 | ONDERLAW, LLC |
| BAUHNECHT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUHS, TANJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07703 | ASHCRAFT & GEREL |
| BAUHS, TANJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAULT, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00186 | ONDERLAW, LLC |
| BAUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11054 | PARKER WAICHMAN, LLP |
| BAUMAN, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-21 | COHEN, PLACITELLA & ROTH |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13173 | NACHAWATI LAW GROUP |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAUMGARDNER, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03192 | WILLIAMS HART LAW FIRM |
| BAUMGARTEN, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06504 | LAW OFFICES OF SEAN M. CLEARY |
| BAUSCH, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17967 | NACHAWATI LAW GROUP |
| BAUSWELL, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18787 | FLETCHER V. TRAMMELL |
| BAUTISTA, ANA | CA - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001201-20 | GOLOMB SPIRT GRUNFELD PC |
| BAUTISTA, ARLENE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-17600-CU-PL-CTL | ASHCRAFT & GEREL |
| BAUTISTA, ARLENE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-17600-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAUTISTA, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04488 | THE MILLER FIRM, LLC |
| BAUTISTA, MELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10944 | NACHAWATI LAW GROUP |
| BAXENDALE, EVANLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01546 | THE MILLER FIRM, LLC |
| BAXLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAXTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12776 | THE DEATON LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 78 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAXTER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BAXTER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18098 | WAGSTAFF & CARTMELL, LLP |
| BAXTER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17498 | ONDERLAW, LLC |
| BAXTER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02916 | LENZE LAWYERS, PLC |
| BAXTER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19392 | NACHAWATI LAW GROUP |
| BAXTON, NIAROBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11775 | DALIMONTE RUEB, LLP |
| BAY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15629 | THE WEINBERG LAW FIRM |
| BAYBO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17176 | HOLLAND LAW FIRM |
| BAYER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09729 | THE MILLER FIRM, LLC |
| BAYHI, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAYHYLLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16562 | THE BARNES FIRM, P.C. |
| BAYKAL, SHERRYLLYNNE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08342-18AS | LEVY KONIGSBERG LLP |
| BAYLOR, HELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00291 | ONDERLAW, LLC |
| BAYNE, HERMOINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12392 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAYS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07888 | HOLLAND LAW FIRM |
| BAZAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18444 | ONDERLAW, LLC |
| BAZEMORE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10180 | GOLOMB SPIRT GRUNFELD PC |
| BAZEMORE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11942 | NACHAWATI LAW GROUP |
| BAZICK, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20566 | ONDERLAW, LLC |
| BAZILE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14259 | ARNOLD & ITKIN LLP |
| BEACH, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11131 | ARNOLD & ITKIN LLP |
| BEACH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEACH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01218 | ASHCRAFT & GEREL |
| BEACH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, LESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09598 | ONDERLAW, LLC |
| BEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00670 | BURNS CHAREST LLP |
| BEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00670 | BURNS CHAREST LLP |
| BEACH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20574 | CELLINO & BARNES, P.C. |
| BEACHLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14340 | WILLIAMS HART LAW FIRM |
| BEADLE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| BEADLING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAGLES, CALEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12687 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 79 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEAL, MARION ELIZABETH & EST OF GENE BEAL | NY - SUPREME COURT - NYCAL | 190157/2017 | MEIROWITZ & WASSERBERG, LLP |
| BEAL, MARION ELIZABETH DRAKE | NY - SUPREME COURT - NYCAL | 190157/2017 | MEIROWITZ & WASSERBERG, LLP |
| BEAL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03832 | ONDERLAW, LLC |
| BEAL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13975 | DANIEL & ASSOCIATES, LLC |
| BEALE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17390 | NAPOLI SHKOLNIK, PLLC |
| BEALL, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00663 | BURNS CHAREST LLP |
| BEALMEAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10911 | NACHAWATI LAW GROUP |
| BEALS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19727 | CELLINO & BARNES, P.C. |
| BEALS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05657 | ASHCRAFT & GEREL |
| BEALS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13938 | ASHCRAFT & GEREL |
| BEAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05161 | ONDERLAW, LLC |
| BEAMON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002519-21 | WEITZ & LUXENBERG |
| BEAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02250 | JOHNSON LAW GROUP |
| BEAN, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04760 | ONDERLAW, LLC |
| BEAN, FAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002169-20 | GOLOMB & HONIK, P.C. |
| BEAN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15892 | DALIMONTE RUEB, LLP |
| BEAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13390 | NACHAWATI LAW GROUP |
| BEAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00476 | ASHCRAFT & GEREL |
| BEAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14256 | ASHCRAFT & GEREL, LLP |
| BEAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| BEAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| BEAN, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08209 | ARNOLD & ITKIN LLP |
| BEAR, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAR, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01400 | ONDERLAW, LLC |
| BEARCHILD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09077 | ONDERLAW, LLC |
| BEARD, DANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08537 | GORI JULIAN & ASSOCIATES, P.C. |
| BEARD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEARD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05344 | ONDERLAW, LLC |
| BEARD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00180 | ARNOLD & ITKIN LLP |
| BEARD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02961 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 80 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEARDEN, CLASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07006 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12712 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12337 | POTTS LAW FIRM |
| BEARDSLEY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06618 | THE SIMON LAW FIRM, PC |
| BEARFIELD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08892 | ONDERLAW, LLC |
| BEASLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09573 | FLETCHER V. TRAMMELL |
| BEASLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16672 | CELLINO & BARNES, P.C. |
| BEASLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18588 | SULLO & SULLO, LLP |
| BEASLEY, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002413-20 | GOLOMB & HONIK, P.C. |
| BEASLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12372 | ASHCRAFT & GEREL |
| BEASLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEASLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07469 | LINVILLE LAW GROUP |
| BEASLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06665 | ONDERLAW, LLC |
| BEASLEY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12924 | DRISCOLL FIRM, P.C. |
| BEASLEY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11861 | NACHAWATI LAW GROUP |
| BEASLEY-LEBOEUF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19210 | NACHAWATI LAW GROUP |
| BEATRICE GRANT | FEDERAL - MDL | 3:21-CV-19098 | MOTLEY RICE, LLC |
| BEATRIZ BUJAN | NJ - STATE | ATL-L-003362-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BEATRIZ CORRAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BEATTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEATY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13675 | ASHCRAFT & GEREL, LLP |
| BEATY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05587 | ONDERLAW, LLC |
| BEAUCHAMP, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01180 | MOTLEY RICE, LLC |
| BEAUCHAMP, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-11-16 | ASHCRAFT & GEREL |
| BEAUCHAMP, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-11-16 | GOLOMB SPIRT GRUNFELD PC |
| BEAUCHAMP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07964 | NAPOLI SHKOLNIK, PLLC |
| BEAUDOIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08227 | ONDERLAW, LLC |
| BEAUDOIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10026 | ONDERLAW, LLC |
| BEAULIEU, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14784 | LENZE LAWYERS, PLC |
| BEAULIEU, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14784 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BEAULIEU, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00462 | SANDERS PHILLIPS GROSSMAN, LLC |
| BEAULIEU, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAULIEU, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06929 | LAW OFF OF JEFFREY S GLASSMAN, LLC |
| BEAVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06068 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 81 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEAVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16983 | JOHNSON LAW GROUP |
| BEAVER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11018 | JOHNSON BECKER, PLLC |
| BEAVER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06684 | ONDERLAW, LLC |
| BEAVERS, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04382 | ONDERLAW, LLC |
| BEBE BARTLEY | FEDERAL - MDL | 3:21-CV-19866 | ONDERLAW, LLC |
| BEBERMEIER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17258 | ONDERLAW, LLC |
| BEBINGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04266 | ASHCRAFT & GEREL, LLP |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BECHARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11211 | NACHAWATI LAW GROUP |
| BECHTEL, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16171 | NACHAWATI LAW GROUP |
| BECHTOLD, CHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECICKA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16389 | JOHNSON LAW GROUP |
| BECK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15204 | MCSWEENEY/LANGEVIN, LLC |
| BECK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13552 | FLEMING, NOLEN & JEZ, LLP |
| BECK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11091 | ONDERLAW, LLC |
| BECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10948 | ASHCRAFT & GEREL |
| BECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01865 | WAGSTAFF & CARTMELL, LLP |
| BECK, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10679 | COHEN & MALAD, LLP |
| BECK, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08201 | ONDERLAW, LLC |
| BECK, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08998 | MORELLI LAW FIRM, PLLC |
| BECK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09907 | VICKERY & SHEPHERD, LLP |
| BECK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12776 | ASHCRAFT & GEREL |
| BECK, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18539 | NACHAWATI LAW GROUP |
| BECK, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02394 | JOHNSON LAW GROUP |
| BECK, WENDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11969 | NACHAWATI LAW GROUP |
| BECKA, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10840 | ASHCRAFT & GEREL, LLP |
| BECKER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13124 | ONDERLAW, LLC |
| BECKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13395 | MOTLEY RICE, LLC |
| BECKER, LYNDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06991 | ONDERLAW, LLC |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 82 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BECKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14197 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BECKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18705 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BECKER, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BECKER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BECKER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06494 | MOTLEY RICE, LLC |
| BECKER, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02248 | ONDERLAW, LLC |
| BECKER, RISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12069 | NACHAWATI LAW GROUP |
| BECKER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12802 | THE DEATON LAW FIRM |
| BECKERMAN, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECKFORD, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18813 | ONDERLAW, LLC |
| BECKLEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10987 | ASHCRAFT & GEREL |
| BECKLIN, TAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13882 | DALIMONTE RUEB, LLP |
| BECKMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15230 | CHILDERS, SCHLUETER & SMITH, LLC |
| BECKMANN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09732 | ONDERLAW, LLC |
| BECKREST, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02086 | ROSS FELLER CASEY, LLP |
| BECKUM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07322 | ONDERLAW, LLC |
| BECKWITH, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15843 | NACHAWATI LAW GROUP |
| BECRAFT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02105 | POGUST BRASLOW & MILLROOD, LLC |
| BECTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16046 | NACHAWATI LAW GROUP |
| BECTON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14333 | DALIMONTE RUEB, LLP |
| BECTON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16862 | THE SEGAL LAW FIRM |
| BECZEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14103 | LENZE KAMERRER MOSS, PLC |
| BEDARD, MICHAELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01448 | MORELLI LAW FIRM, PLLC |
| BEDDINGFIELD, RUTH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002961-15 | SEEGER WEISS LLP |
| BEDEKER, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07402 | FLETCHER V. TRAMMELL |
| BEDENBAUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12724 | ARNOLD & ITKIN LLP |
| BEDFORD, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14368 | FLETCHER V. TRAMMELL |
| BEDFORD, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01737 | JOHNSON LAW GROUP |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| BEDICHEK, DAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04677 | ONDERLAW, LLC |
| BEDROSIAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07653 | SLACK & DAVIS LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 83 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEDWELL-JACKSON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15137 | CELLINO & BARNES, P.C. |
| BEE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13088 | TRAMMELL PC |
| BEEBE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20370 | ONDERLAW, LLC |
| BEEBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEEBE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06465 | ONDERLAW, LLC |
| BEEBE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09767 | ONDERLAW, LLC |
| BEECH, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13955 | ASHCRAFT & GEREL |
| BEECH, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEECHER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06064 | ONDERLAW, LLC |
| BEEGLE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01329 | JOHNSON LAW GROUP |
| BEEHLER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18209 | CELLINO & BARNES, P.C. |
| BEEKS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05024 | MUELLER LAW PLLC |
| BEELER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19228 | NACHAWATI LAW GROUP |
| BEELER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02324 | ONDERLAW, LLC |
| BEEMAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15670 | NACHAWATI LAW GROUP |
| BEENE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11629 | NACHAWATI LAW GROUP |
| BEENKEN, SUSAN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002300-20 | GOLOMB & HONIK, P.C. |
| BEER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEERBOWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12957 | ONDERLAW, LLC |
| BEERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEESO, RAVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18607 | JOHNSON LAW GROUP |
| BEETAR, DEMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16173 | NACHAWATI LAW GROUP |
| BEGAY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02505 | MORELLI LAW FIRM, PLLC |
| BEGAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00530 | MOTLEY RICE, LLC |
| BEGAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16172 | NACHAWATI LAW GROUP |
| BEGAYE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAYE, SHIRLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGGS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05561 | SULLO & SULLO, LLP |
| BEGLEY, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16758 | NACHAWATI LAW GROUP |
| BEGLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGUM, SHAHIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05016 | ONDERLAW, LLC |
| BEHLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03355 | MUELLER LAW PLLC |
| BEHLERT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09337 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 84 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEHRENS, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09119 | ONDERLAW, LLC |
| BEHRENS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BEHRING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEHUNIN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08666 | COHEN & MALAD, LLP |
| BEHLKE, SUSAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BEIRNE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01296 | ASHCRAFT & GEREL |
| BEIRNE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEITNER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03622 | ONDERLAW, LLC |
| BEJARANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05658 | ASHCRAFT & GEREL |
| BEJARANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEJEC, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11699 | POTTS LAW FIRM |
| BEKAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14475 | NAPOLI SHKOLNIK PLLC |
| BEKET, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12656 | ONDERLAW, LLC |
| BELARDEES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00492 | JOHNSON BECKER, PLLC |
| BELCHER, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06602 | JOHNSON BECKER, PLLC |
| BELCHER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18540 | NACHAWATI LAW GROUP |
| BELCHER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19400 | NACHAWATI LAW GROUP |
| BELCHER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09923 | ONDERLAW, LLC |
| BELCZYNSKI-ALEF, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20201 | NACHAWATI LAW GROUP |
| BELDEN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17411 | THE FERRARO LAW FIRM, P.A. |
| BELENO, BRENDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004687-21 | MOTLEY RICE, LLC |
| BELGARD, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11256 | MORRIS BART & ASSOCIATES |
| BELGARD, CAMILLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002170-20 | GOLOMB & HONIK, P.C. |
| BELGARDE, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18928 | NACHAWATI LAW GROUP |
| BELINO, BRENDA AND BELENO, JOSE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004687-21 | FLINT LAW FIRM LLC |
| BELIZEARD, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04595 | ANDRUS WAGSTAFF, P.C. |
| BELIZEARD, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08490 | ONDERLAW, LLC |
| BELK, LESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELKE-BECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18541 | NACHAWATI LAW GROUP |
| BELKNAP, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANDREWNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02896 | FLETCHER V. TRAMMELL |
| BELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13144 | NACHAWATI LAW GROUP |
| BELL, ANNIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7665 | THE CHEEK LAW FIRM |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 85 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL, ANNIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7665 | UNGLESBY LAW FIRM |
| BELL, AUDRIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002414-20 | GOLOMB & HONIK, P.C. |
| BELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07167 | ONDERLAW, LLC |
| BELL, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12405 | NACHAWATI LAW GROUP |
| BELL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21675 | ONDERLAW, LLC |
| BELL, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17341 | WEITZ & LUXENBERG |
| BELL, CHASIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08295 | FLETCHER V. TRAMMELL |
| BELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05563 | ONDERLAW, LLC |
| BELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, DJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06640 | ONDERLAW, LLC |
| BELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03811 | ONDERLAW, LLC |
| BELL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10034 | ONDERLAW, LLC |
| BELL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10981 | ARNOLD & ITKIN LLP |
| BELL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16980 | ARNOLD & ITKIN LLP |
| BELL, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05125 | HELMSDALE LAW, LLP |
| BELL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02890 | FLETCHER V. TRAMMELL |
| BELL, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17923 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13744 | FLETCHER V. TRAMMELL |
| BELL, KELLIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L007402 | HURLEY MCKENNA & MERTZ |
| BELL, LAWONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03249 | ONDERLAW, LLC |
| BELL, LEKISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, LIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02871 | LEVIN SIMES LLP |
| BELL, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002173-20 | GOLOMB & HONIK, P.C. |
| BELL, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18619 | NACHAWATI LAW GROUP |
| BELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06324 | FLETCHER V. TRAMMELL |
| BELL, MARILOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002172-20 | GOLOMB & HONIK, P.C. |
| BELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03040 | HEYGOOD, ORR & PEARSON |
| BELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20371 | ONDERLAW, LLC |
| BELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05612 | ASHCRAFT & GEREL |
| BELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 86 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14186 | ASHCRAFT & GEREL, LLP |
| BELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ROSIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002209-20 | GOLOMB & HONIK, P.C. |
| BELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07091 | ONDERLAW, LLC |
| BELL, STARTRECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16775 | NACHAWATI LAW GROUP |
| BELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07816 | ONDERLAW, LLC |
| BELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01300 | ASHCRAFT & GEREL |
| BELL, WINNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLAK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15520 | SANDERS PHILLIPS GROSSMAN, LLC |
| BELLAMY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04707 | ONDERLAW, LLC |
| BELLAMY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18386 | NACHAWATI LAW GROUP |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08310 | FLETCHER V. TRAMMELL |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | LILLIS LAW FIRM |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | MARITZELL, BICKFORD & CENTOLA |
| BELLANTI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BELLANTIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18927 | NACHAWATI LAW GROUP |
| BELLCOM, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09238 | ANAPOL WEISS |
| BELLE-ROBINSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLEW, TAMMY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16210 | ARNOLD & ITKIN LLP |
| BELLIGHERE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-46932 | ONDERLAW, LLC |
| BELLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01527 | ONDERLAW, LLC |
| BELLINA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18702 | THE SIEGAL LAW FIRM |
| BELLINA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07704 | ASHCRAFT & GEREL |
| BELLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16756 | ASHCRAFT & GEREL, LLP |
| BELLINGER, SARH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLIVEAU, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19235 | NACHAWATI LAW GROUP |
| BELLO, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18626 | WATERS & KRAUS, LLP |
| BELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13988 | JOHNSON LAW GROUP |
| BELLOMA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10937 | NACHAWATI LAW GROUP |
| BELLOMA, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLOMONTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10036 | ONDERLAW, LLC |
| | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14014 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELLOMONTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14202 | ONDERLAW, LLC |
| BELL-SPENCER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12761 | ARNOLD LAW OFFICE |
| BELONEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05826 | ASHCRAFT & GEREL |
| BELONEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELOTE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02659 | ONDERLAW, LLC |
| BELOTTI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03194 | WILLIAMS HART LAW FIRM |
| BELOUSOVA, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05526 | NAPOLI SHKOLNIK, PLLC |
| BELTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13957 | ASHCRAFT & GEREL |
| BELTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELTRAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06377 | FLETCHER V. TRAMMELL |
| BELTRAN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10892 | ASHCRAFT & GEREL, LLP |
| BELTRAN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12484 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BELTRAN, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04383 | ONDERLAW, LLC |
| BELUSH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19492 | ASHCRAFT & GEREL, LLP |
| BELUSHI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELUSKO, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BELZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16346 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BEMIS, TRIPINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08375 | NAPOLI SHKOLNIK, PLLC |
| BENAC, DOINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01478 | JOHNSON LAW GROUP |
| BENASUTTI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12012 | NACHAWATI LAW GROUP |
| BENAVIDES, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01533 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| BENAVIDEZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10904 | ASHCRAFT & GEREL, LLP |
| BENBOW, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17616 | MORELLI LAW FIRM, PLLC |
| BENBOW, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07781 | THE DUGAN LAW FIRM, APLC |
| BENBOW, SANTANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10251 | DRISCOLL FIRM, P.C. |
| BENCIVENGA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14406 | ONDERLAW, LLC |
| BENDELL, HANSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13715 | ARNOLD & ITKIN LLP |
| BENDER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02864 | ONDERLAW, LLC |
| BENDER, KARLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16074 | BURNS CHAREST LLP |
| BENDER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19243 | NACHAWATI LAW GROUP |
| BENDER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENDGO, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17931 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENECKE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06423 | POTTS LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 88 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENEDICT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENEDICT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16609 | PETERSON & ASSOCIATE, P.C. |
| BENEFIELD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04267 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06102 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENFORD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11339 | HART MCLAUGHLIN & ELDRIDGE |
| BENFORD, TASHAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002243-20 | GOLOMB & HONIK, P.C. |
| BENGE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09717 | ONDERLAW, LLC |
| BENHAM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENHAM-SINGH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00439 | THE POTTS LAW FIRM, LLP |
| BENIAMEN, YOUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19497 | KELLEY & FERRARO, LLP |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BENISON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15867 | NACHAWATI LAW GROUP |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENITEZ, MARIA LIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12904 | JOHNSON LAW GROUP |
| BENITO, REYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10916 | NACHAWATI LAW GROUP |
| BENJAMIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02231 | JOHNSON LAW GROUP |
| BENJAMIN, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18393 | NACHAWATI LAW GROUP |
| BENJAMIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03274 | ASHCRAFT & GEREL |
| BENJAMIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENJAMIN, SINQUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14985 | HILLIARD MARTINEZ GONZALES, LLP |
| BENMAM, PETER AND BENMAM, CLAUDINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05709-18AS | LEVY KONIGSBERG LLP |
| BENNANE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002175-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 89 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNER, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17601 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05384 | ONDERLAW, LLC |
| BENNETT, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15937 | NACHAWATI LAW GROUP |
| BENNETT, CAROLYN | IL – CIRCUIT COURT – COOK COUNTY | 2017-L–003006 | MEYERS & FLOWERS, LLC |
| BENNETT, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12201 | ONDERLAW, LLC |
| BENNETT, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| BENNETT, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| BENNETT, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENNETT, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18385 | ONDERLAW, LLC |
| BENNETT, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04794 | MURRAY LAW FIRM |
| BENNETT, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14370 | FLETCHER V. TRAMMELL |
| BENNETT, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14581 | CELLINO & BARNES, P.C. |
| BENNETT, ELENITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14859 | LENZE LAWYERS, PLC |
| BENNETT, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07162 | ONDERLAW, LLC |
| BENNETT, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14859 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENNETT, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10618 | MOTLEY RICE, LLC |
| BENNETT, HELEN GLOVER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20149 | NACHAWATI LAW GROUP |
| BENNETT, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09279 | ONDERLAW, LLC |
| BENNETT, JAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08474 | HARRISON DAVIS STEAKLEY MORRISON |
| BENNETT, JANELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00884 | THE MILLER FIRM, LLC |
| BENNETT, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17282 | ASHCRAFT & GEREL |
| BENNETT, KEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06535 | LAW OFFICES OF CHARLES H JOHNSON.PA |
| BENNETT, KELLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LINAYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18229 | NACHAWATI LAW GROUP |
| BENNETT, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05707 | ONDERLAW, LLC |
| BENNETT, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13804 | ONDERLAW, LLC |
| BENNETT, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15173 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05706 | ONDERLAW, LLC |
| BENNETT, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15780 | NACHAWATI LAW GROUP |
| BENNETT, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10413 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 90 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BENNETT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19953 | NACHAWATI LAW GROUP |
| BENNETT, SUELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08468 | ONDERLAW, LLC |
| BENNETT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13254 | ONDERLAW, LLC |
| BENNETT, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16755 | ASHCRAFT & GEREL |
| BENNETT, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09618 | NACHAWATI LAW GROUP |
| BENNETT, VICKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| BENNETT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17176 | WILLIAMS HART LAW FIRM |
| BENNETT, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17122 | JOHNSON LAW GROUP |
| BENNETTI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05850 | THE FERRARO LAW FIRM, P.A. |
| BENNING, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11025 | JOHNSON BECKER, PLLC |
| BENNING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03664 | BLIZZARD & NABERS, LLP |
| BENNINGTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07301 | ONDERLAW, LLC |
| BENOIT, DEBARCUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13795 | BARON & BUDD, P.C. |
| BENOIT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10950 | ASHCRAFT & GEREL |
| BENSCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13634 | DAVIS, BETHUNE & JONES, L.L.C. |
| BENSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07188 | MARTINIAN & ASSOCIATES, INC. |
| BENSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07188 | THE LAW OFFICES OF HAYTHAM FARAJ |
| BENSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, ELIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03153 | MOTLEY RICE, LLC |
| BENSON, EVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, HSIOUMEI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02602 | ONDERLAW, LLC |
| BENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08395 | DALIMONTE RUEB, LLP |
| BENSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12443 | JOHNSON BECKER, PLLC |
| BENSON, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12780 | ASHCRAFT & GEREL |
| BENSON, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11015 | ONDERLAW, LLC |
| BENSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12268 | ASHCRAFT & GEREL |
| BENSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11987 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENSON, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11686 | NACHAWATI LAW GROUP |
| BENSON-MILLER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06007 | ASHCRAFT & GEREL |
| BENT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02912 | FLETCHER V. TRAMMELL |
| BENTAIEB, KATHY M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18913 | THE BARNES FIRM, LC |
| BENTFORD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02129 | CELLINO & BARNES, P.C. |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14844 | LENZE LAWYERS, PLC |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09432 | ONDERLAW, LLC |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14844 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENTLEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTLEY, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11156 | GOLDENBERGLAW, PLLC |
| BENTLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09898 | ONDERLAW, LLC |
| BENTLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-44943 | ONDERLAW, LLC |
| BENTLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15478 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| BENTLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20373 | ONDERLAW, LLC |
| BENTLEY, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18918 | NACHAWATI LAW GROUP |
| BENTLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09253 | ONDERLAW, LLC |
| BENTLEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07331 | JOHNSON LAW GROUP |
| BENTLEY, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002157-20 | GOLOMB & HONIK, P.C. |
| BENTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15634 | THE WEINBERG LAW FIRM |
| BENTON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10710 | ARNOLD & ITKIN LLP |
| BENTON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18230 | NACHAWATI LAW GROUP |
| BENTON, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11030 | JOHNSON BECKER, PLLC |
| BENTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13960 | ASHCRAFT & GEREL |
| BENTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTRUD, KATHERINE | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 2018CA009060 | THE FERRARO LAW FIRM, P.A. |
| BENUSA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05441 | JOHNSON LAW GROUP |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BENZAR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEQUER, MYRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERARDI, LUCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12589 | ONDERLAW, LLC |
| BERDECIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01950 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDUE, DARLENE | CA - SUPERIOR COURT - SOLANO COUNTY | FCS049856 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| BERDUE, DARLENE | CA - SUPERIOR COURT - SOLANO COUNTY | FCS049856 | SALKOW LAW, APC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| BERDZIK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15699 | CELLINO & BARNES, P.C. |
| BERENBLIT, DIANE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-004170-20 | GOLOMB & HONIK, P.C. |
| BERENS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17776 | ASHCRAFT & GEREL, LLP |
| BERENS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERFECT-CULLER, NEOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08640 | MORRIS BART & ASSOCIATES |
| BERG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10807 | POTTS LAW FIRM |
| BERG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19008 | NACHAWATI LAW GROUP |
| BERG, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09925 | ONDERLAW, LLC |
| BERG, RHONDA LYNNE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230664 | PRESZLER LAW FIRM LLP |
| BERG, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01291 | MURRAY LAW FIRM |
| BERGE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01258 | NACHAWATI LAW GROUP |
| BERGEN, KATHLEEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002085-20 | GOLOMB & HONIK, P.C. |
| BERGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19405 | NACHAWATI LAW GROUP |
| BERGER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20423 | NAPOLI SHKOLNIK, PLLC |
| BERGER, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01946 | JOHNSON LAW GROUP |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERGER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09739 | SANDERS PHILLIPS GROSSMAN, LLC |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 93 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BERGER, VIRGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07948 | ONDERLAW, LLC |
| BERGERON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13321 | GORI JULIAN & ASSOCIATES, P.C. |
| BERGERON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04410 | MURRAY LAW FIRM |
| BERGERON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02306 | ONDERLAW, LLC |
| BERGEVIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09970 | DALIMONTE RUEB, LLP |
| BERGEVIN-HAYES, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04816 | ONDERLAW, LLC |
| BERGHAUS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02262 | JOHNSON BECKER, PLLC |
| BERGHIGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12682 | CELLINO & BARNES, P.C. |
| BERGIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGKAMP, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03169 | ONDERLAW, LLC |
| BERGLUND, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00214 | ASHCRAFT & GEREL |
| BERGLUND, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGLUND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGMAN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18968 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BERGMAN, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15362 | DAVIS, BETHUNE & JONES, L.L.C. |
| BERGQUIST, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07586 | GORI JULIAN & ASSOCIATES, P.C. |
| BERKE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10561 | COHEN & MALAD, LLP |
| BERKES, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06349 | ONDERLAW, LLC |
| BERKEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17639 | MOTLEY RICE, LLC |
| BERKEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13296 | HILLIARD MARTINEZ GONZALES, LLP |
| BERKLAND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21203 | HELVEY LAW |
| BERKLAND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21203 | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C. |
| BERKLEY, AUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15965 | NACHAWATI LAW GROUP |
| BERLONI, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12242 | DIAMOND LAW |
| BERLOWITZ, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18076 | CELLINO & BARNES, P.C. |
| BERMAN, MARYLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03201 | WILLIAMS HART LAW FIRM |
| BERMAN, TAMARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002158-20 | NAPOLI SHKOLNIK, PLLC |
| BERNAL, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19252 | NACHAWATI LAW GROUP |
| BERNAL, ESTHER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332276 | ASHCRAFT & GEREL |
| BERNAL, ESTHER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332276 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERNAL, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002158-20 | GOLOMB & HONIK, P.C. |
| BERNAL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06771 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERNAL, MILADIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13347 | HILLIARD MARTINEZ GONZALES, LLP |
| BERNAL, REBECA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01994 | WATERS & KRAUS, LLP |
| BERNAL-GARCIA, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16438 | MOTLEY RICE, LLC |
| BERNAND, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07458 | LENZE LAWYERS, PLC |
| BERNARD, AIDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14054 | ONDERLAW, LLC |
| BERNARD, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19636 | ONDERLAW, LLC |
| BERNARD, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNARD, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01982 | JOHNSON LAW GROUP |
| BERNARD, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19651 | MCSWEENEY/LANGEVIN, LLC |
| BERNARD, KAYMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09554 | BURNS CHAREST LLP |
| BERNARD, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05549 | ONDERLAW, LLC |
| BERNARD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21103 | NAPOLI SHKOLNIK, PLLC |
| BERNARDI, MAUREEN | PA – LACKAWANNA COUNTY COURT OF COMMON PLEAS | 2020 CV 4922 | ROSS FELLER CASEY, LLP |
| BERNARD-MCCALLUSTER, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04406 | ONDERLAW, LLC |
| BERNDT, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10623 | MOTLEY RICE, LLC |
| BERNHARD, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04611 | THE DUGAN LAW FIRM, APLC |
| BERNHARD, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17309 | FLETCHER V. TRAMMELL |
| BERNHARD, PATRICIA | PA – COURT OF COMMON PLEAS – PHILADELPHIA COUNTY | 2105008933 | WEITZ & LUXENBERG |
| BERNHARDT, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16889 | ONDERLAW, LLC |
| BERNHARDT, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNHARDT, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20177 | BROWN READDICK BUMGARTNER CARTER |
| BERNICE SMITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18501 | ONDERLAW, LLC |
| BERNICHO, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05425 | ONDERLAW, LLC |
| BERNIER, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09516 | FLETCHER V. TRAMMELL |
| BERNIER, MARILYNE | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| BERNIER, THERESE | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| BERNIER, THERESE | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| BERNING-SZCZESNY, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12676 | NAPOLI SHKOLNIK, PLLC |
| BERNITA PAYTON | FEDERAL – MDL | 3:21-CV-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNOUDY, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15545 | ANAPOL WEISS |
| BERNSTEIN, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00157 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERNSTEIN, OLGUITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07043 | BARRETT LAW GROUP |
| BERNTHOLD, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08673 | ONDERLAW, LLC |
| BERRETH, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRETH, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15239 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15239 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRETH, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRETH, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12803 | THE DEATON LAW FIRM |
| BERRIOS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14924 | ONDERLAW, LLC |
| BERRY, AAISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10604 | NACHAWATI LAW GROUP |
| BERRY, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15712 | NAPOLI SHKOLNIK, PLLC |
| BERRY, ANGELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002159-20 | GOLOMB & HONIK, P.C. |
| BERRY, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07833 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BERRY, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12789 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BERRY, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| BERRY, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| BERRY, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| BERRY, DIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03735 | ONDERLAW, LLC |
| BERRY, JANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03240 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| BERRY, JERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09096 | ONDERLAW, LLC |
| BERRY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12616 | ARNOLD & ITKIN LLP |
| BERRY, LUCILE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRY, LUCILE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRY, LUCILE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRY, MARCELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01643 | ONDERLAW, LLC |
| BERRY, MARGUERITE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04064 | WILLIAMS HART LAW FIRM |
| BERRY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18405 | MUELLER LAW PLLC |
| BERRY, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14632 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 96 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERRY, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14351 | JOHNSON LAW GROUP |
| BERRY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20548 | DRISCOLL FIRM, P.C. |
| BERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14605 | SILL LAW GROUP, PLLC |
| BERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08444 | THE DUGAN LAW FIRM, APLC |
| BERRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12373 | ASHCRAFT & GEREL |
| BERRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19255 | NACHAWATI LAW GROUP |
| BERRY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14094 | DANIEL & ASSOCIATES, LLC |
| BERRY, VINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12936 | ONDERLAW, LLC |
| BERRY-WILSON, FLORELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01132 | THE MILLER FIRM, LLC |
| BERSON, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01001 | CHAPPELL, SMITH & ARDEN, P.A. |
| BERST, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11190 | ONDERLAW, LLC |
| BERTANZA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20448 | DRISCOLL FIRM, P.C. |
| BERTELLI, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19357 | NACHAWATI LAW GROUP |
| BERTHELSEN, JEROLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13180 | BARRETT LAW GROUP |
| BERTLANEY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00960 | THE FERRARO LAW FIRM, P.A. |
| BERTORELLI, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12478 | JOHNSON BECKER, PLLC |
| BERTRAM, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06103 | ONDERLAW, LLC |
| BERTRAN, MAGALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14196 | GANCEDO LAW FIRM, INC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BERTRAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06948 | ONDERLAW, LLC |
| BERTSCH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERUBE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00004 | MOTLEY RICE, LLC |
| BERUMEN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02369 | LEVIN SIMES LLP |
| BERWIND, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08464 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BESBIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00270 | FLETCHER V. TRAMMELL |
| BESECKER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02417 | ONDERLAW, LLC |
| BESHEARS, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01912 | ARNOLD & ITKIN LLP |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BESKE, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001029-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BESSELMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04923 | ASHCRAFT & GEREL |
| BESSETTE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18211 | DRISCOLL FIRM, P.C. |
| BESSLER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17791 | NAPOLI SHKOLNIK, PLLC |
| BISSMATA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00974 | THE MILLER FIRM, LLC |
| BEST, BARBARA | FL - CIRCUIT COURT - ORANGE COUNTY | 2018CA009596 | SCHLESINGER LAW OFFICES, P.A. |
| BEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06330 | ONDERLAW, LLC |
| BEST, PEGGY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0142 | SWMW LAW, LLC |
| BETANCES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04493 | NAPOLI SHKOLNIK, PLLC |
| BETANCOURT, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18506 | JOHNSON LAW GROUP |
| BETANCOURT, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14753 | LENZE LAWYERS, PLC |
| BETANCOURT, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14753 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BETHDA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07327 | WAGSTAFF & CARTMELL, LLP |
| BETHEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10802 | MARLIN & SALTZMAN LLP |
| BETHEA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BETHEA, NICIALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06014 | KIRKENDALL DWYER LLP |
| BETHEA, TIAJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10905 | ASHCRAFT & GEREL |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| BETHELL, KIMBERLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318631 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| BETHUNE, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08341 | ONDERLAW, LLC |
| BETSY NEIGHBORS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18366 | THE MILLER FIRM, LLC |
| BETTENCOURT, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETTENCOURT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04213 | ONDERLAW, LLC |
| BETTENDORF, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18372 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BETTERIDGE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16865 | ONDERLAW, LLC |
| BETTIS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04189 | ONDERLAW, LLC |
| BETTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00763 | LEVIN SIMES LLP |
| BETTS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07118 | ONDERLAW, LLC |
| BETTS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00040 | ASHCRAFT & GEREL |
| BETTS, RHONDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV48090 | ARNOLD & ITKIN LLP |
| BETTS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18376 | NACHAWATI LAW GROUP |
| BETTWY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10551 | ASHCRAFT & GEREL |
| BETTY WATKINS | FEDERAL - MDL | 3:21-CV-19668 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BETZ, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18479 | WATERS & KRAUS, LLP |
| BETZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00454 | THE POTTS LAW FIRM, LLP |
| BETZ, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07403 | HOLLAND LAW FIRM |
| BEURMAN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEVELLE, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13422 | ONDERLAW, LLC |
| BEVENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02351 | ONDERLAW, LLC |
| BEVER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09863 | JOHNSON LAW GROUP |
| BEVERLY BURTON | FEDERAL - MDL | 3:21-CV-19088 | MOTLEY RICE, LLC |
| BEVERLY HILTON | FEDERAL - MDL | 3:21-CV-17760 | DALIMONTE RUEB, LLP |
| BEVERLY HOEFTMAN | FEDERAL - MDL | 3:21-CV-19084 | MOTLEY RICE, LLC |
| BEVERLY LESUEUR | FEDERAL - MDL | 3:21-CV-16520 | DAVIS, BETHUNE & JONES, L.L.C. |
| BEVERLY WALTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18289 | ONDERLAW, LLC |
| BEVERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19491 | ASHCRAFT & GEREL, LLP |
| BEWERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEWLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15303 | LEVIN SIMES LLP |
| BEXLEY, CHARLA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEXLEY, CHARLA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029732 | LAW FIRM OF KELLEY UUSTAL, PLC |
| BEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12576 | ASHCRAFT & GEREL, LLP |
| BEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18628 | DRISCOLL FIRM, P.C. |
| BEYNON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05023 | COHEN & MALAD, LLP |
| BEYS, THALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01382 | MOTLEY RICE, LLC |
| BEZIK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06662 | HOLLAND LAW FIRM |
| BEZUE, MASHIANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | LILLIS LAW FIRM |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 99 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | MARTZELL, BICKFORD & CENTOLA |
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BHAGAUTI, MEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04366 | ONDERLAW, LLC |
| BHATURIA, ALKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13908 | DALIMONTE RUEB, LLP |
| BHIMANI, MUNIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17655 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BHOATWRIGHT, KHEYNEHYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06036 | ONDERLAW, LLC |
| BHOJ, MOHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15102 | THE BENTON LAW FIRM, PLLC |
| BIAGETTI, MARILYN L & BIAGETTI, RODGER | RI - SUPERIOR COURT - BRISTOL COUNTY | PC-2017-2761 | THE DEATON LAW FIRM |
| BIALUSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08116 | ONDERLAW, LLC |
| BIAN, GINGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002302-20 | GOLOMB & HONIK, P.C. |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2238-17 | GOLOMB SPIRT GRUNFELD PC |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| BIANCHI, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10699 | JOHNSON LAW GROUP |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BIANCO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11515 | KLINE & SPECTER, P.C. |
| BIASI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07197 | ONDERLAW, LLC |
| BIBBY, LACHRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04029 | ONDERLAW, LLC |
| BIBEAU, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09288 | ONDERLAW, LLC |
| BIBER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05951 | CELLINO & BARNES, P.C. |
| BICE, CICILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19412 | NACHAWATI LAW GROUP |
| BICE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08498 | WILLIAMS HART LAW FIRM |
| BICHELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12145 | MORELLI LAW FIRM, PLLC |
| BICKETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06224 | ONDERLAW, LLC |
| BICKHAM, LEIJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04373 | ONDERLAW, LLC |
| BICKNELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10955 | ONDERLAW, LLC |
| BIDDIE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08360 | HOLLAND LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 100 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BIDDINGS, LAKISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12131 | MORELLI LAW FIRM, PLLC |
| BIEHL, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIEHL, IVETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04384 | ONDERLAW, LLC |
| BIELBY, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11221 | ASHCRAFT & GEREL |
| BIELECKI, HANNA | NY – SUPREME COURT - NYCAL | 190028/2017 | MEIROWITZ & WASSERBERG, LLP |
| BIELECKI, HANNA L. & BIELECKI, EDWARD | NY – SUPREME COURT - NYCAL | 190028/2017 | MEIROWITZ & WASSERBERG, LLP |
| BIENEMY, PHILLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15310 | POTTS LAW FIRM |
| BIENVENU, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06110 | ASHCRAFT & GEREL, LLP |
| BIENVENUE-ALSALEH, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18232 | NACHAWATI LAW GROUP |
| BIER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08793 | MORRIS BART & ASSOCIATES |
| BIERMANN, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11873 | ONDERLAW, LLC |
| BIERMANN, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20567 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGBEE, BRIDGETTE | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BIGBEE, BRIDGETTE | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BIGDAY, MARLENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19097 | ONDERLAW, LLC |
| BIGELOW, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00140 | CHAPPELL, SMITH & ARDEN, P.A. |
| BIGGER, DEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGGER, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16603 | THE MILLER FIRM, LLC |
| BIGGERSTAFF, DAVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07065 | THE ENTREKIN LAW FIRM |
| BIGGS, BARBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08455 | ONDERLAW, LLC |
| BIGGS, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21798 | ONDERLAW, LLC |
| BIGGS, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10587 | ONDERLAW, LLC |
| BIGGS, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07174 | THE BENTON LAW FIRM, PLLC |
| BIGHORSE, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03250 | WILLIAMS HART LAW FIRM |
| BIGLER, DIXIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16748 | NACHAWATI LAW GROUP |
| BIGSBY, VIVIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17727 | ONDERLAW, LLC |
| BIHUN, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03376 | ONDERLAW, LLC |
| BILBREY, TANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08013 | ASHCRAFT & GEREL |
| BILEK, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06755 | DALIMONTE RUEB, LLP |
| BILLER, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLIE QUALLS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18570 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BILLIE, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15723 | ARNOLD & ITKIN LLP |
| BILLINGS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13987 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BILLINGS, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001868-20 | GOLOMB & HONIK, P.C. |
| BILLINGSLEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLINGSLEY, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002416-20 | GOLOMB & HONIK, P.C. |
| BILLIOT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06522 | JOHNSON LAW GROUP |
| BILLUPS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16817 | ONDERLAW, LLC |
| BILLUPS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17936 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BILLY KENNEDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BILTZ, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08539 | GORI JULIAN & ASSOCIATES, P.C. |
| BILYEU, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10780 | LANGDON & EMISON |
| BIZZARD, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08569 | CHILDERS, SCHLUETER & SMITH, LLC |
| BINDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15766 | NACHAWATI LAW GROUP |
| BINGHAM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08931 | BARON & BUDD, P.C. |
| BINGHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGHERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGMAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10124 | POTTS LAW FIRM |
| BINION, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18233 | NACHAWATI LAW GROUP |
| BINION, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14497 | DALIMONTE RUEB, LLP |
| BINION, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07796 | ONDERLAW, LLC |
| BINION, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19901 | ONDERLAW, LLC |
| BINIUS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04832 | LEVIN SIMES ABRAMS LLP |
| BINKLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08465 | ONDERLAW, LLC |
| BIRCH, KIERSTEN | IL - CIRCUIT COURT - COOK COUNTY | 2021L000547 | ARNOLD & ITKIN LLP |
| BIRCH, KIERSTEN | IL - CIRCUIT COURT - COOK COUNTY | 2021L000547 | MEYERS & FLOWERS, LLC |
| BIRCH, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12945 | THE MILLER FIRM, LLC |
| BIRCH, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04385 | ONDERLAW, LLC |
| BIRCHARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05191 | ONDERLAW, LLC |
| BIRCHFIELD, CHERYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15662 | ONDERLAW, LLC |
| BIRCHNAUGH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18357 | NACHAWATI LAW GROUP |
| BIRD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12148 | BARRETT LAW GROUP |
| BIRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01485 | FLETCHER V. TRAMMELL |
| BIRD, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12662 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BIRDSELL, MARILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12972 | DRISCOLL FIRM, P.C. |
| BIRDSONG, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08810 | BARON & BUDD, P.C. |
| BIRDWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07608 | ONDERLAW, LLC |
| BIRDYSHAW, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07241 | ONDERLAW, LLC |
| BIRGE, KELSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08911 | ONDERLAW, LLC |
| BIRKBECK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19414 | NACHAWATI LAW GROUP |
| BIRKLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIRMINGHAM, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06257 | BOHRER LAW FIRM, LLC |
| BISAILLON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19264 | NACHAWATI LAW GROUP |
| BISARO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08122 | ONDERLAW, LLC |
| BISARYA, VANDANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11706 | FLETCHER V. TRAMMELL |
| BISBEE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13760 | NAPOLI SHKOLNIK, PLLC |
| BISCEGLIO, JANICE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-0085321 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BISCEGLIO, JANICE SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-0085321 | LEVY KONIGSBERG LLP |
| BISCHOFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08407 | FLETCHER V. TRAMMELL |
| BISCHOFF, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12742 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BISCOTTO, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14790 | ROSS FELLER CASEY, LLP |
| BISE, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12822 | THE MILLER FIRM, LLC |
| BISHOP, CHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02913 | ONDERLAW, LLC |
| BISHOP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11713 | POTTS LAW FIRM |
| BISHOP, IMELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001738-20 | COHEN, PLACITELLA & ROTH |
| BISHOP, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01753 | JOHNSON LAW GROUP |
| BISHOP, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BISHOP, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11689 | THE MILLER FIRM, LLC |
| BISHOP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15778 | NACHAWATI LAW GROUP |
| BISHOP, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09597 | FLETCHER V. TRAMMELL |
| BISHOP, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18235 | NACHAWATI LAW GROUP |
| BISHOP, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03251 | WILLIAMS HART LAW FIRM |
| BISHOP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08491 | ONDERLAW, LLC |
| BISHOP, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08582 | MORGAN & MORGAN |
| BISHOP, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18236 | NACHAWATI LAW GROUP |
| BISHOP, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004010-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 103 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BISHOP, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00845 | ONDERLAW, LLC |
| BISHOP, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12253 | ONDERLAW, LLC |
| BISHOP, WINONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10682 | KLINE & SPECTER, P.C. |
| BISHOP, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04386 | ONDERLAW, LLC |
| BISMARCK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09872 | ONDERLAW, LLC |
| BISSESSAR, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01634 | MORELLI LAW FIRM, PLLC |
| BITZEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02333 | DAVIS, BETHUNE & JONES, L.L.C. |
| BIVINS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11429 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BIXLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIZETTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01182 | ONDERLAW, LLC |
| BJELAN, DESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05946 | JOHNSON LAW GROUP |
| BLACCONIERE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06773 | GORI JULIAN & ASSOCIATES, P.C. |
| BLACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05137 | ONDERLAW, LLC |
| BLACK, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02340 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLACK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10038 | ONDERLAW, LLC |
| BLACK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12486 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BLACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01922 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07413 | FLETCHER V. TRAMMELL |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14838 | LENZE LAWYERS, PLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08999 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14838 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05037 | BISNAR AND CHASE |
| BLACK, GENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08962 | MOTLEY RICE, LLC |
| BLACK, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03170 | ONDERLAW, LLC |
| BLACK, INNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10591 | HOLLAND LAW FIRM |
| BLACK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10040 | ONDERLAW, LLC |
| BLACK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14367 | NACHAWATI LAW GROUP |
| BLACK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, LAVINIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2056-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BLACK, LEWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08255 | ONDERLAW, LLC |
| BLACK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11434 | MORRIS BART & ASSOCIATES |
| BLACK, MARY | NJ - SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-05218-18AS | LEVY KONIGSBERG LLP |
| BLACK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12120 | THE SEGAL LAW FIRM |
| BLACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08205 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 104 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLACK, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11952 | NACHAWATI LAW GROUP |
| BLACK, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10836 | NAPOLI SHKOLNIK, PLLC |
| BLACKBEAR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06078 | THE ENTREKIN LAW FIRM |
| BLACKBURN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02424 | HOVDE, DASSOW, & DEETS, LLC |
| BLACKBURN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02424 | THE MILLER FIRM, LLC |
| BLACKBURN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20382 | ONDERLAW, LLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15535 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15535 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKETT, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06781 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BLACKHAWK, CHEYENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00104 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLACKMAN, ALBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12433 | THE MILLER FIRM, LLC |
| BLACKMON, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13154 | NACHAWATI LAW GROUP |
| BLACKMON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00473 | LENZE LAWYERS, PLC |
| BLACKMON, CATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11820 | ARNOLD & ITKIN LLP |
| BLACKMON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07410 | HEYGOOD, ORR & PEARSON |
| BLACKMON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12307 | THE DIAZ LAW FIRM, PLLC |
| BLACKMON, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18922 | NACHAWATI LAW GROUP |
| BLACKMORE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00347 | POTTS LAW FIRM |
| BLACKSHERER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01505 | ASHCRAFT & GEREL |
| BLACKSHERER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKSTON, FARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12051 | HURLEY MCKENNA & MERTZ |
| BLACKSTONE, CHADSIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07262 | ONDERLAW, LLC |
| BLACKSTONE, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13058 | FLETCHER V. TRAMMELL |
| BLACKWELL, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20401 | ONDERLAW, LLC |
| BLACKWELL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLACKWELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18237 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 105 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLACKWELL, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15087 | THE MILLER FIRM, LLC |
| BLACKWELL, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKWOOD, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKWOOD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01142 | COHEN & MALAD, LLP |
| BLACKWOOD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01142 | NIX PATTERSON & ROACH |
| BLADE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09057 | ONDERLAW, LLC |
| BLADEN, ATHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLADES, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BLAIR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00100 | HEYGOOD, ORR & PEARSON |
| BLAIR, BEATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19541 | ASHCRAFT & GEREL, LLP |
| BLAIR, BEATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01093 | DRISCOLL FIRM, P.C. |
| BLAIR, DEBRA; TYSON, ELIZABETH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17-CV-304790 | THE MILLER FIRM, LLC |
| BLAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16151 | ASHCRAFT & GEREL, LLP |
| BLAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12623 | THE MILLER FIRM, LLC |
| BLAIR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18584 | ONDERLAW, LLC |
| BLAIR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00475 | DIAMOND LAW |
| BLAIR, OTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22079 | DRISCOLL FIRM, P.C. |
| BLAIR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07111 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLAIR, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002206-20 | GOLOMB & HONIK, P.C. |
| BLAIR-RICHMOND, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11232 | LIAKOS LAW APC |
| BLAIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11992 | DIAZ LAW FIRM, PLLC |
| BLAISDELL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12261 | GORI JULIAN & ASSOCIATES, P.C. |
| BLAISURE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18248 | NACHAWATI LAW GROUP |
| BLASZCZAK, CARMELLA | NY - USDC FOR THE WESTERN DISTRICT OF NEW YORK | 1:21-CV-01050 | BROWN CHIARI LLP |
| BLASZCZAK, CARMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18439 | BROWN CHIARI LLP |
| BLAKE, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05590 | JOHNSON LAW GROUP |
| BLAKE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09661 | THE CARLSON LAW FIRM |
| BLAKE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13423 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLAKE, ELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16878 | JOHNSON LAW GROUP |
| BLAKE, HALCYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, HALCYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10164 | PORTER & MALOUF, PA |
| BLAKE, IMOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08966 | ONDERLAW, LLC |
| BLAKE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAKE, JULEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01162 | THE MILLER FIRM, LLC |
| BLAKE, KRYSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13185 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BLAKE, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15863 | NACHAWATI LAW GROUP |
| BLAKE, MARVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC644063 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BLAKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07657 | ONDERLAW, LLC |
| BLAKE, MERLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21663 | ONDERLAW, LLC |
| BLAKE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09149 | ONDERLAW, LLC |
| BLAKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05343 | HUTTON & HUTTON |
| BLAKE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18780 | CELLINO & BARNES, P.C. |
| BLAKE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00494 | JOHNSON BECKER, PLLC |
| BLAKE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09830 | FLETCHER V. TRAMMELL |
| BLAKELY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04657 | FLETCHER V. TRAMMELL |
| BLAKELY, MARY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20902 | THE MILLER FIRM, LLC |
| BLAKES, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17899 | ONDERLAW, LLC |
| BLALOCK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08704 | GUILLORY & MCCALL, L.L.C. |
| BLALOCK, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11274 | NACHAWATI LAW GROUP |
| BLALOCK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05422 | ONDERLAW, LLC |
| BLANCHARD, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10622 | MOTLEY RICE, LLC |
| BLANCHARD, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03263 | BERNHEIM KELLY BATTISTA & BLISS |
| BLANCHARD, MARIBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13758 | THE MILLER FIRM, LLC |
| BLANCHARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15539 | ONDERLAW, LLC |
| BLANCHARD, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01301 | SIMMONS HANLY CONROY |
| BLANCHE, KATONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01337 | DRISCOLL FIRM, P.C. |
| BLANCHETT, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09479 | ONDERLAW, LLC |
| BLANCHETTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01860 | JOHNSON LAW GROUP |
| BLANCHETTE, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00495 | JOHNSON BECKER, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 107 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLANCHETTE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21803 | ONDERLAW, LLC |
| BLANCHETTE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14413 | ASHCRAFT & GEREL |
| BLANCO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15851 | JOHNSON LAW GROUP |
| BLAND, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13109 | MORGAN & MORGAN |
| BLAND, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAND, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11102 | ONDERLAW, LLC |
| BLAND, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12036 | ARNOLD & ITKIN LLP |
| BLAND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13494 | SALTZ MONGELUZZI & BENDESKY PC |
| BLANKEN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09143 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BLANKENSHIP, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09053 | CELLINO & BARNES, P.C. |
| BLANKENSHIP, FRANCES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | ASHCRAFT & GEREL, LLP |
| BLANKENSHIP, FRANCES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENSHIP, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13201 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLANKENSHIP, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13607 | MORRIS BART & ASSOCIATES |
| BLANKS, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15561 | GIRARDI & KEESE |
| BLANKS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09587 | ASHCRAFT & GEREL |
| BLANKS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11290 | NACHAWATI LAW GROUP |
| BLANKS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKSCHAEN, JUDITH | NJ - SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-08377-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BLANSETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04645 | ONDERLAW, LLC |
| BLANTON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16405 | NACHAWATI LAW GROUP |
| BLANTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19443 | ASHCRAFT & GEREL, LLP |
| BLANTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANTON, JOEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002604-20 | GOLOMB & HONIK, P.C. |
| BLANTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13690 | EDELUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BLANTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06372 | FLETCHER V. TRAMMELL |
| BLAPPERT, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05560 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLAS, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV29880 | BISNAR AND CHASE |
| BLASE, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15566 | GIRARDI & KEESE |
| BLASE, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15566 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLASE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16103 | ONDERLAW, LLC |
| BLASINI, NYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16715 | ANDRUS WAGSTAFF, P.C. |
| BLASIOL, VICTOR | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BLASKA, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02391 | JOHNSON LAW GROUP |
| BLASKO, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLASSER, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19000 | NACHAWATI LAW GROUP |
| BLASSINI, VILMA & PEREZ, VICTOR | NY - SUPREME COURT - NYCAL | 190067/2018 | MEIROWITZ & WASSERBERG, LLP |
| BLATT, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01054 | ARNOLD & ITKIN LLP |
| BLAYDE, SEBRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05552 | ONDERLAW, LLC |
| BLAYLOCK, GAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13508 | NAPOLI SHKOLNIK PLLC |
| BLAYLOCK, SHONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13195 | REICH & BINSTOCK, LLP |
| BLAZIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07489 | LAW OFFICE OF JOHN D. SILEO, LLC |
| BLEASE, TIERNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09200 | DIAMOND LAW |
| BLEDSOE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00311 | BURNS CHAREST LLP |
| BLEDSOE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEDSOE, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07451 | ARNOLD & ITKIN LLP |
| BLEDSOE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02737 | THE SEGAL LAW FIRM |
| BLEDSOE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20386 | ONDERLAW, LLC |
| BLEECKER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09509 | THE CLORE LAW GROUP LLC |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BLEUEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07459 | LENZE LAWYERS, PLC |
| BLEUER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13791 | JOHNSON LAW GROUP |
| BLEVINS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17759 | BURNS CHAREST LLP |
| BLEVINS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06876 | ASHCRAFT & GEREL, LLP |
| BLEVINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12635 | DALIMONTE RUEB, LLP |
| BLEVINS, FLORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06917 | ONDERLAW, LLC |
| BLEVINS, LAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02754 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLEVINS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20422 | DRISCOLL FIRM, P.C. |
| BLEVINS, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18263 | NACHAWATI LAW GROUP |
| BLEVINS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18255 | NACHAWATI LAW GROUP |
| BLINDER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08635 | PARKER WAICHMAN, LLP |
| BLINDERMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14066 | ONDERLAW, LLC |
| BLISH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03469 | ONDERLAW, LLC |
| BLISS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09060 | BARON & BUDD, P.C. |
| BLOCHLINGER, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11131 | BURNS CHAREST LLP |
| BLOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22171 | DRISCOLL FIRM, P.C. |
| BLOCK, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001205-20 | GOLOMB SPIRT GRUNFELD PC |
| BLOCK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17065 | JOHNSON LAW GROUP |
| BLOCKER, LATONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11433 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLOCKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18272 | NACHAWATI LAW GROUP |
| BLOCK-MERKEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18283 | NACHAWATI LAW GROUP |
| BLOCTON, JOMATIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07612 | JOHNSON LAW GROUP |
| BLODGETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15577 | WEXLER WALLACE LLP |
| BLODGETT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12052 | NACHAWATI LAW GROUP |
| BLOHM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01599 | TRAMMELL PC |
| BLOIS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03384 | ONDERLAW, LLC |
| BLOOD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOODSAW, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18289 | NACHAWATI LAW GROUP |
| BLOOM, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19713 | NACHAWATI LAW GROUP |
| BLOOMER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOOMFIELD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07761 | ONDERLAW, LLC |
| BLOSE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOSS, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11696 | THORNTON LAW FIRM |
| BLOSSOM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02505 | ONDERLAW, LLC |
| BLOUCHER-HARRIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16407 | NACHAWATI LAW GROUP |
| BLOUGH, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03794 | ARNOLD & ITKIN LLP |
| BLOUNT, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10065 | ONDERLAW, LLC |
| BLOUNT, CLASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01665 | BURNS CHAREST LLP |
| BLOW, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00974 | COHEN & MALAD, LLP |
| BLOW, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00974 | NIX PATTERSON & ROACH |
| BLUE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14638 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 110 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLUE, KHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12543 | ARNOLD & ITKIN LLP |
| BLUE, VERTIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002677-21AS | WEITZ & LUXENBERG |
| BLUETT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07447 | DALIMONTE RUEB, LLP |
| BLUITT-HECHAVARRIA, SCHEVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11141 | FLETCHER V. TRAMMELL |
| BLUM, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13250 | CELLINO & BARNES, P.C. |
| BLUM, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12201 | ONDERLAW, LLC |
| BLUM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUM, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002417-20 | GOLOMB & HONIK, P.C. |
| BLUME, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07968 | WILSON LAW PA |
| BLUMENFELD, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18650 | ONDERLAW, LLC |
| BLUMENTHAL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01530 | ONDERLAW, LLC |
| BLUTCHER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUTH, DEBORAH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17012421 | SCHLESINGER LAW OFFICES, P.A. |
| BLYTHE, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002605-20 | GOLOMB & HONIK, P.C. |
| BOADA, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10289 | ONDERLAW, LLC |
| BOARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01007 | ONDERLAW, LLC |
| BOARDMAN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02319 | ONDERLAW, LLC |
| BOATNER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11899 | DAVIS, BETHUNE & JONES, L.L.C. |
| BOATWRIGHT, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09500 | ONDERLAW, LLC |
| BOATWRIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17971 | ASHCRAFT & GEREL |
| BOATWRIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOAZ, KAMERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04676 | SULLO & SULLO, LLP |
| BOBADILLA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18301 | NACHAWATI LAW GROUP |
| BOBB, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01901 | JOHNSON LAW GROUP |
| BOBBITT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOBINEY, EVETTE M. AND BOBINEY, LARRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03393-18AS | WEITZ & LUXENBERG |
| BOBO, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00509 | THE POTTS LAW FIRM, LLP |
| BOBO, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| BOCANEGRA, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14343 | WILLIAMS HART LAW FIRM |
| BOCANEGRA, ELIZABETH EST OF E. GARALDON | IL - CIRCUIT COURT - MADISON COUNTY | 2020-L-000922 | FLINT LAW FIRM LLC |
| BOCHAN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCHANSKI, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000228-19 | GOLOMB SPIRT GRUNFELD PC |
| BOCHANSKI, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000228-19 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 111 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOCK, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08493 | ONDERLAW, LLC |
| BOCK, MARGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10045 | ONDERLAW, LLC |
| BOCK, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14555 | NAPOLI SHKOLNIK PLLC |
| BOCKMANN, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCKO, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01322 | POTTS LAW FIRM |
| BOCOOK, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14176 | ASHCRAFT & GEREL, LLP |
| BOCOOK, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDEN, IVON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15246 | THE SEGAL LAW FIRM |
| BODDEN, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDIE, EUNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18318 | NACHAWATI LAW GROUP |
| BODE, PETRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10699 | THE MILLER FIRM, LLC |
| BODELL, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16071 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BODEN, MARCEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03771 | HEYGOOD, ORR & PEARSON |
| BODIFORD, JEWEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13959 | ASHCRAFT & GEREL |
| BODIFORD, JEWEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIRIAU, CATALINA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002160-20 | GOLOMB & HONIK, P.C. |
| BODISON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13353 | HENINGER GARRISON DAVIS, LLC |
| BODKIN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17399 | TORHOERMAN LAW LLC |
| BODNAR, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07949 | BLIZZARD & NABERS, LLP |
| BODNAR, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00151 | ARNOLD & ITKIN LLP |
| BODONY, PRISCILLA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002094-20 | GOLOMB & HONIK, P.C. |
| BODWALK, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODY, SUPORN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOECKER, ADELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09067 | THORNTON LAW FIRM LLP |
| BOEHM, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20389 | ONDERLAW, LLC |
| BOEHME, WYNONIA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BOEHRNS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15160 | NAPOLI SHKOLNIK PLLC |
| BOENING, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20390 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BOERGERS, DONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOERNER, KRISTIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 112 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOESE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11957 | NACHAWATI LAW GROUP |
| BOESE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01306 | JOHNSON LAW GROUP |
| BOETTCHER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01653 | HOLLAND LAW FIRM |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOGAN, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11810 | NACHAWATI LAW GROUP |
| BOGAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14067 | ONDERLAW, LLC |
| BOGARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18620 | THE SEGAL LAW FIRM |
| BOGART, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15433 | ONDERLAW, LLC |
| BOGENRIEF, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09870 | NAPOLI SHKOLNIK, PLLC |
| BOGER, ELLEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000807-19 | NAPOLI SHKOLNIK, PLLC |
| BOGERT, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOGGAN, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06290 | ONDERLAW, LLC |
| BOGGS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02079 | FLETCHER V. TRAMMELL |
| BOGGS, CONNIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002178-20 | GOLOMB & HONIK, P.C. |
| BOGGS, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11376 | SANDERS VIENER GROSSMAN, LLP |
| BOHACS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20720 | ASHCRAFT & GEREL, LLP |
| BOHANNAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09857 | WAGSTAFF & CARTMELL, LLP |
| BOHANNON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19569 | ASHCRAFT & GEREL, LLP |
| BOHANNON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15780 | BART DURHAM INJURY LAW |
| BOHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15780 | FRAZER PLC |
| BOHL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13941 | ASHCRAFT & GEREL |
| BOHL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHL, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06517 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOHN, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16390 | DALIMONTE RUEB, LLP |
| BOHNET, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10914 | THE MILLER FIRM, LLC |
| BOHONIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOIE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02381 | JOHNSON LAW GROUP |
| BOILEAU, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02813 | DALIMONTE RUEB, LLP |
| BOIS, PATRICIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOIVIN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18332 | NACHAWATI LAW GROUP |
| BOJAKOWSKI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| BOKUN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19721 | NACHAWATI LAW GROUP |
| BOLAND, CHERYL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOLAND, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05260 | ONDERLAW, LLC |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOLD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13983 | FLETCHER V. TRAMMELL |
| BOLDEN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16265 | ASHCRAFT & GEREL, LLP |
| BOLDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00165 | CELLINO & BARNES, P.C. |
| BOLDEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLDEN, PARRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13449 | DRISCOLL FIRM, P.C. |
| BOLDIN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07958 | POTTS LAW FIRM |
| BOLDING, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04205 | THE MILLER FIRM, LLC |
| BOLDS, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16656 | ARNOLD & ITKIN LLP |
| BOLDS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18344 | NACHAWATI LAW GROUP |
| BOLDS, SHANTAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11710 | FLETCHER V. TRAMMELL |
| BOLEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07592 | ASHCRAFT & GEREL, LLP |
| BOLEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLENDER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22072 | DRISCOLL FIRM, P.C. |
| BOLEN-PARENTEAU, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04886 | ONDERLAW, LLC |
| BOLES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00131 | ASHCRAFT & GEREL |
| BOLES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13671 | ASHCRAFT & GEREL, LLP |
| BOLES, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17797 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BOLIEU, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18361 | NACHAWATI LAW GROUP |
| BOLIN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00893 | JOHNSON LAW GROUP |
| BOLIN, ENEDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06821 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOLING, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BOLINGER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLIN-SANTIAGO, JOAQUINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17777 | ONDERLAW, LLC |
| BOLIVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03387 | ONDERLAW, LLC |
| BOLL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03129 | WILLIAMS HART LAW FIRM |
| BOLLARD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19556 | ASHCRAFT & GEREL, LLP |
| BOLLARD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLLINGER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14224 | BURNS CHAREST LLP |
| BOLLINGER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14224 | BURNS CHAREST LLP |
| BOLLINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07572 | KLINE & SPECTER, P.C. |
| BOLLMANN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03252 | WILLIAMS HART LAW FIRM |
| BOLS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01094 | DRISCOLL FIRM, P.C. |
| BOLSTAD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05667 | REICH & BINSTOCK, LLP |
| BOLT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05549 | NAPOLI SHKOLNIK, PLLC |
| BOLTON, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13354 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOLTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06733 | THE SIMON LAW FIRM, PC |
| BOLTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14212 | THE BENTON LAW FIRM, PLLC |
| BOLTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11076 | HOLLIS, WRIGHT, CLAY & VAIL, P.C. |
| BOLTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04350 | ONDERLAW, LLC |
| BOLTON, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16152 | ASHCRAFT & GEREL, LLP |
| BOLTON, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLTUCH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05554 | NAPOLI SHKOLNIK, PLLC |
| BOLUS, FRANKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002251-20 | GOLOMB & HONIK, P.C. |
| BOLYARD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04029 | WATERS & KRAUS, LLP |
| BOMAR, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03309 | ONDERLAW, LLC |
| BOMAR, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14759 | NAPOLI SHKOLNIK, PLLC |
| BOMBA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14709 | LENZEL LAWYERS, PLC |
| BOMBA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOMMON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18382 | NACHAWATI LAW GROUP |
| BOMZER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13547 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 115 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BONACCI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONAMO, DORIAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BONANNO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0250-15 | SEEGER WEISS LLP |
| BONBURANT, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12008 | NACHAWATI LAW GROUP |
| BOND, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20261 | NACHAWATI LAW GROUP |
| BOND, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11008 | ONDERLAW, LLC |
| BOND, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03549 | HEYGOOD, ORR & PEARSON |
| BOND, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04630 | ONDERLAW, LLC |
| BOND, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07426 | ONDERLAW, LLC |
| BOND, KIMBERLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOND, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18277 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| BOND, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02160 | MOTLEY RICE, LLC |
| BOND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01900 | ONDERLAW, LLC |
| BOND, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18426 | NACHAWATI LAW GROUP |
| BOND, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08947 | ONDERLAW, LLC |
| BOND, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDA, JUDI | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 201200816 | ARNOLD & ITKIN LLP |
| BOND-BOOTH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06748 | TAUTFEST BOND |
| BOND-RAST, RISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09670 | MORELLI LAW FIRM, PLLC |
| BONDS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05643 | ASHCRAFT & GEREL |
| BONDS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDURANT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14366 | ALLAN BERGER AND ASSOCIATES |
| BONEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18342 | NACHAWATI LAW GROUP |
| BONEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10005 | GORI JULIAN & ASSOCIATES, P.C. |
| BONGIORNI, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19304 | NACHAWATI LAW GROUP |
| BONGIORNO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09876 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BONGIOVANNI, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001105-21 | GOLOMB & HONIK, P.C. |
| BONHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16073 | NACHAWATI LAW GROUP |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | LENZE LAWYERS, PLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 116 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BONILLA, GRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09191 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONILLA, SULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19418 | NACHAWATI LAW GROUP |
| BONIT, MAXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONJO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08664 | ONDERLAW, LLC |
| BONNEM, SUSAN L. | IL - CIRCUIT COURT - COOK COUNTY | 20-L-12414 | COONEY AND CONWAY |
| BONNER, ANGELINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11383 | THE CARLSON LAW FIRM |
| BONNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05393 | TRAMMELL PC |
| BONNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08398 | FLETCHER V. TRAMMELL |
| BONNER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09200 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONNETTE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07374 | MORGAN & MORGAN |
| BONNEVILLE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16105 | ONDERLAW, LLC |
| BONNEY MCWILLIAM | FEDERAL - MDL | 3:21-CV-19666 | JOHNSON BECKER, PLLC |
| BONNIE MEDINA | FEDERAL - MDL | 3:21-CV-19691 | JOHNSON BECKER, PLLC |
| BONNIE PATTEN | FEDERAL - MDL | 3:21-CV-19052 | MOTLEY RICE, LLC |
| BONNIE WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18512 | ONDERLAW, LLC |
| BONTA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00779 | MOTLEY RICE, LLC |
| BONTRAGER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19887 | ONDERLAW, LLC |
| BOODRO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09381 | ONDERLAW, LLC |
| BOOKER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09249 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05046 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20917 | ONDERLAW, LLC |
| BOOKER, KANTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07115 | ONDERLAW, LLC |
| BOOKER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08876 | ONDERLAW, LLC |
| BOOKER, LIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05129 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 117 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TENESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07593 | ASHCRAFT & GEREL, LLP |
| BOOKER, TENESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHAGEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06458 | THE ENTREKIN LAW FIRM |
| BOOKHART, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHOP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09618 | ONDERLAW, LLC |
| BOOLUKOS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19805 | JOHNSON BECKER, PLLC |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOONE, MARSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002625-21 | GOLOMB & HONIK, P.C. |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEE LAWYERS, PLC |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOONE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13155 | BARRETT LAW GROUP |
| BOONE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12973 | FLETCHER V. TRAMMELL |
| BOONSES, SOMJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15313 | CELLINO & BARNES, P.C. |
| BOORMAN, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09367 | ONDERLAW, LLC |
| BOOS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16127 | ONDERLAW, LLC |
| BOOS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11143 | GOLDENBERGLAW, PLLC |
| BOOSE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02422 | HOVDE, DASSOW, & DEETS, LLC |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14129 | JOHNSON LAW GROUP |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02422 | THE MILLER FIRM, LLC |
| BOOTH, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19423 | NACHAWATI LAW GROUP |
| BOOTH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01192 | JOHNSON LAW GROUP |
| BOOTH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02423 | MORELLI LAW FIRM, PLLC |
| BOOTH, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06756 | JOHNSON LAW GROUP |
| BOOTH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11992 | NACHAWATI LAW GROUP |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03372 | ONDERLAW, LLC |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOOTH, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16413 | NACHAWATI LAW GROUP |
| BOOTHE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04461 | ONDERLAW, LLC |
| BOOTS, CARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 118 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOOTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHARDT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20550 | DRISCOLL FIRM, P.C. |
| BORCHARDT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHERT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05563 | JOHNSON LAW GROUP |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BORDEAUX, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12355 | ONDERLAW, LLC |
| BORDELON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORDELON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05358 | ONDERLAW, LLC |
| BORDEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDOFF, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16754 | ASHCRAFT & GEREL |
| BORDOFF, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGAL, LOIS AND BORGAL, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002021-21 | WEITZ & LUXENBERG |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-337-18 | COHEN, PLACITELLA & ROTH |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| BORGES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10779 | THE MILLER FIRM, LLC |
| BORGES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGES, MARJORIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BORGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN,HORNR JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN,HORNR JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | GOLDENBERGLAW, PLLC |
| BORGS, HAMILTN,HORNR JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | ONDERLAW, LLC |
| BORGS, HAMILTN,HORNR JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | PORTER & MALOUF, PA |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | THE SMITH LAW FIRM, PLLC |
| BORING, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03325 | ONDERLAW, LLC |
| BORIS, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14606 | MOTLEY RICE, LLC |
| BORJA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17948 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 119 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BORN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03011 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BORN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13140 | BARRETT LAW GROUP |
| BORNSCHEUER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01681 | FLETCHER V. TRAMMELL |
| BOROWICZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04905 | ONDERLAW, LLC |
| BORREL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09811 | MORRIS BART & ASSOCIATES |
| BORRERO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15434 | ONDERLAW, LLC |
| BORSELLA, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13138 | DIAMOND LAW |
| BORSETT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09086 | ONDERLAW, LLC |
| BORSKEY, GWENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01398 | ONDERLAW, LLC |
| BORTLE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORUCKI, CHARMANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09265 | DAVIS, BETHUNE & JONES, L.L.C. |
| BORUFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07418 | ARNOLD & ITKIN LLP |
| BORUM, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08055 | FLETCHER V. TRAMMELL |
| BORUNDA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORZELLO, ELYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSAK, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04806 | ONDERLAW, LLC |
| BOSAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00683 | GORI JULIAN & ASSOCIATES, P.C. |
| BOSARGE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09217 | THE DUGAN LAW FIRM, APLC |
| BOSCHERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05775 | TRAMMELL PC |
| BOSE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05163 | ONDERLAW, LLC |
| BOSER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10942 | ONDERLAW, LLC |
| BOSI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10960 | CELLINO & BARNES, P.C. |
| BOSKO, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10042 | ONDERLAW, LLC |
| BOSQUE, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01878 | LENZE LAWYERS, PLC |
| BOSQUET, NIRKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05390 | KLINE & SPECTER, P.C. |
| BOSS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03585 | ONDERLAW, LLC |
| BOSSALINA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14242 | ARNOLD & ITKIN LLP |
| BOSSERMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSSERT, NANCY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002584-20 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOST, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002718-19 | ASHCRAFT & GEREL |
| BOST, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002718-19 | GOLOMB & HONIK, P.C. |
| BOST, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12767 | WILLIAMS HART LAW FIRM |
| BOSTIAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSTICK, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07412 | ONDERLAW, LLC |
| BOSTON, COLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004091-21 | WEITZ & LUXENBERG |
| BOSTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18987 | NACHAWATI LAW GROUP |
| BOSTON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15816 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOSTON, WILLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19795 | HENINGER GARRISON DAVIS, LLC |
| BOSTWICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13713 | JOHNSON LAW GROUP |
| BOSTWICK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02759 | SEITHEL LAW LLC |
| BOSWELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09398 | BERNSTEIN LIEBHARD LLP |
| BOSWELL, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09582 | DALIMONTE RUEB, LLP |
| BOSWELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18930 | NACHAWATI LAW GROUP |
| BOSWELL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15331 | JOHNSON BECKER, PLLC |
| BOSWELL, VERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00946 | MORRIS BART & ASSOCIATES |
| BOTCHIE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06421 | THE MILLER FIRM, LLC |
| BOTHE, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2602-17 | COHEN, PLACITELLA & ROTH |
| BOTHWELL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02158 | JOHNSON LAW GROUP |
| BOTHWELL, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTKIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19103 | NACHAWATI LAW GROUP |
| BOTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16420 | NACHAWATI LAW GROUP |
| BOTT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTIGLIERI, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11753 | NACHAWATI LAW GROUP |
| BOTTO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12895 | BARRETT LAW GROUP |
| BOTTOMS, ALEDDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTONE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTS, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10463 | ARNOLD & ITKIN LLP |
| BOTTS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16939 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOTTS, THEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17267 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOTZENHARDT, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13718 | MICHAEL BRANDY LYNCH FIRM |
| BOTZENHARDT, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13718 | THE MICHAEL BRADY LYNCH FIRM |
| BOUCH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15997 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHARD, ANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04753 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUCHARD, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07967 | WILSON LAW PA |
| BOUCHARD, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02661 | MORELLI LAW FIRM, PLLC |
| BOUCHER, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17197 | DRISCOLL FIRM, P.C. |
| BOUCHER, GOYENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15374 | ONDERLAW, LLC |
| BOUCHER, JANE; HOLLIS, VERA | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC634856 | THE MILLER FIRM, LLC |
| BOUCHER, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17964 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHER, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAU, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14486 | THE MILLER FIRM, LLC |
| BOUDREAU, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12288 | ARNOLD & ITKIN LLP |
| BOUDREAUX, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12755 | ASHCRAFT & GEREL |
| BOUDREAUX, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, MANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04934 | ONDERLAW, LLC |
| BOUDREAUX, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05447 | ONDERLAW, LLC |
| BOUDREAUX, RENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05927 | ONDERLAW, LLC |
| BOUDROT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04366 | JOHNSON BECKER, PLLC |
| BOUFORD, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16429 | NACHAWATI LAW GROUP |
| BOUGHER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05028 | THE BARNES FIRM, LC |
| BOUGHTER, SHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13663 | FLETCHER V. TRAMMELL |
| BOUGHTON, JODIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07246 | ONDERLAW, LLC |
| BOULAI, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14271 | DRISCOLL FIRM, P.C. |
| BOULAS, ERICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16150 | ASHCRAFT & GEREL, LLP |
| BOULAS, ERICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULDEN, TERESA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002161-20 | GOLOMB & HONIK, P.C. |
| BOULDIN, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07273 | ONDERLAW, LLC |
| BOULER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13041 | PORTER & MALOUF, PA |
| BOULEY, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULER, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05009 | BERMAN & SIMMONS, P. A. |
| BOULTON, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16820 | THE SEGAL LAW FIRM |
| BOUND, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13719 | JOHNSON LAW GROUP |
| BOUNDS, JANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10571 | DIAZ LAW FIRM, PLLC |
| BOUNDS, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUNDY, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07013 | JOEL E. BROWN & ASSOCIATES, P.C. |
| BOURAY-SPECHTENHAUSER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00017 | CELLINO & BARNES, P.C. |
| BOURBON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16522 | THORNTON LAW FIRM LLP |
| BOURDEAU, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURG, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002705-21 | WEITZ & LUXENBERG |
| BOURGEOIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURGEOIS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOURKE, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02655 | WILLIAMS HART LAW FIRM |
| BOURNE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00562 | THE POTTS LAW FIRM, LLP |
| BOURQUE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02909 | ONDERLAW, LLC |
| BOURQUE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00022 | ASHCRAFT & GEREL |
| BOURQUE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURQUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14654 | MOTLEY RICE, LLC |
| BOUTCHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01473 | JOHNSON LAW GROUP |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOUTIETTE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10435 | WILLIAMS HART LAW FIRM |
| BOUTIN-GOULD, ORALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03738 | NAPOLI SHKOLNIK, PLLC |
| BOUTWELL JR., LONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11484 | BURNS CHAREST LLP |
| BOUTWELL, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05204 | ONDERLAW, LLC |
| BOUVIA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17687 | JOHNSON LAW GROUP |
| BOUYEZ, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12487 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOUYER, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13301 | NACHAWATI LAW GROUP |
| BOVA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05621 | JOHNSON LAW GROUP |
| BOVA, KIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03915 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BOVE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00654 | MORELLI LAW FIRM, PLLC |
| BOVE, MARYANN | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 2:21-CV-02296 | CELLINO & BARNES, P.C. |
| BOVE, MARYANN | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 0:21-CV-02296 | CELLINO & BARNES, P.C. |
| BOVE, SUNEUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17428 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOVIDGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09059 | ONDERLAW, LLC |
| BOVINO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13053 | FLETCHER V. TRAMMELL |
| BOWDEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11546 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWDEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17802 | ONDERLAW, LLC |
| BOWDEN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12140 | MORELLI LAW FIRM, PLLC |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07713 | ASHCRAFT & GEREL |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01625 | JOHNSON LAW GROUP |
| BOWDEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20046 | ONDERLAW, LLC |
| BOWDEN, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05849 | ONDERLAW, LLC |
| BOWDEN, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16440 | NACHAWATI LAW GROUP |
| BOWDEN-MINNIX, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16683 | ONDERLAW, LLC |
| BOWDRE-NOEL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09719 | NACHAWATI LAW GROUP |
| BOWE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08128 | JASON J. JOY & ASSCIATES P.L.L.C. |
| BOWEN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10582 | ONDERLAW, LLC |
| BOWEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04773 | ONDERLAW, LLC |
| BOWEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05232 | CLARK ROBB MASON COULMBE, ET AL. |
| BOWEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOWEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16465 | NACHAWATI LAW GROUP |
| BOWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12142 | MORELLI LAW FIRM, PLLC |
| BOWENS, KHADIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17484 | ONDERLAW, LLC |
| BOWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02733 | BART DURHAM INJURY LAW |
| BOWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02733 | FRAZER PLC |
| BOWENS, SHARRITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06538 | SALTZ MONGELUZZI & BENDESKY PC |
| BOWENS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16473 | NACHAWATI LAW GROUP |
| BOWER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01068 | ASHCRAFT & GEREL, LLP |
| BOWERMAN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02094 | ONDERLAW, LLC |
| BOWERS, BERNARD | PA - COURT OF COMMON PLEAS – PHILADELPHIA COUNTY | 210902481 | WEITZ & LUXENBERG |
| BOWERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07348 | ONDERLAW, LLC |
| BOWERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14545 | ANDRUS WAGSTAFF, P.C. |
| BOWERS, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14797 | LENZEL LAWYERS, PLLC |
| BOWERS, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14797 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWERS, ELISA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19026216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, ELISA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19026216 | KELLEY UUSTAL, PLC |
| BOWERS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001913-21 | GOLOMB & HONIK, P.C. |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOWERS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16149 | NACHAWATI LAW GROUP |
| BOWERS, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13359 | NACHAWATI LAW GROUP |
| BOWERS, REBECCA | VA - CIRCUIT COURT - CHESAPEAKE COUNTY | CL17003612-00 | THE MILLER FIRM, LLC |
| BOWERS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWIE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21188 | CELLINO & BARNES, P.C. |
| BOWIE, MARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10046 | NAPOLI SHKOLNIK, PLLC |
| BOWIE, ROSIE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-295 | MORELLI LAW FIRM, PLLC |
| BOWIE, ROSIE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-295 | THE DUGAN LAW FIRM, APLC |
| BOWKER, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04742 | DRISCOLL FIRM, P.C. |
| BOWLAND, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12009 | BERNSTEIN LIEBHARD LLP |
| BOWLES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10842 | ASHCRAFT & GEREL, LLP |
| BOWLES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03310 | WILLIAMS HART LAW FIRM |
| BOWLES, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18595 | ONDERLAW, LLC |
| BOWLIN, NORMA EST OF GARY MOSS | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020-CP-4002692 | KASSEL MCVEY |
| BOWLIN, NORMAN D EST OF GARY JAY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020-CP-4002692 | DEAN OMAR BRANHAM, LLP |
| BOWLING, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWLING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18491 | ONDERLAW, LLC |
| BOWLING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05694 | ONDERLAW, LLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11540 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16683 | NACHAWATI LAW GROUP |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWLING, OLEITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11082 | SILL LAW GROUP, PLLC |
| BOWLSON, KENYATTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19479 | ARNOLD & ITKIN LLP |
| BOWMAN, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17739 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOWMAN, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08705 | ONDERLAW, LLC |
| BOWMAN, CANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11140 | FLETCHER V. TRAMMELL |
| BOWMAN, ETHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13613 | THE MILLER FIRM, LLC |
| BOWMAN, IN-YOUNG | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21765 | NACHAWATI LAW GROUP |
| BOWMAN, JAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09329 | SANDERS VIENER GROSSMAN, LLP |
| BOWMAN, JANET | CA – SUPERIOR COURT – SONOMA COUNTY | SCV259795 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOWMAN, JOANN | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-006358-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BOWMAN, KHADIJAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06260 | THE MILLER FIRM, LLC |
| BOWMAN, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07950 | ONDERLAW, LLC |
| BOWMAN, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13345 | JOHNSON LAW GROUP |
| BOWMAN, MELANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04469 | ONDERLAW, LLC |
| BOWMAN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05037 | ONDERLAW, LLC |
| BOWMAN, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13212 | REICH & BINSTOCK, LLP |
| BOWMAN, PENNY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003302-20 | COHEN, PLACITELLA & ROTH |
| BOWMAN, PHYLLIS-JEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11964 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BOWMAN, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14068 | HILLIARD MARTINEZ GONZALES, LLP |
| BOWMAN, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10482 | ONDERLAW, LLC |
| BOWMAN, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05122 | ONDERLAW, LLC |
| BOWNE, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10499 | POTTS LAW FIRM |
| BOWNE, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01790 | JOHNSON LAW GROUP |
| BOWSER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01209 | ASHCRAFT & GEREL |
| BOWSER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWYER, HELENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05902 | ONDERLAW, LLC |
| BOWYER, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16119 | JOHNSON LAW GROUP |
| BOXER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11098 | ONDERLAW, LLC |
| BOYCE, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYCE, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08613 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOYCE, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08259 | ROSS LAW OFFICES, P.C. |
| BOYCE, LINDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000449-21 | ARNOLD & ITKIN LLP |
| BOYCE, LINDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000449-21 | COHEN, PLACITELLA & ROTH |
| BOYCE, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00047 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYD, ALISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10882 | ASHCRAFT & GEREL, LLP |
| BOYD, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17488 | ONDERLAW, LLC |
| BOYD, JENNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10881 | ARNOLD & ITKIN LLP |
| BOYD, JENNIFER | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC663681 | BECKER LAW GROUP |
| BOYD, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12944 | HOLLAND LAW FIRM |
| BOYD, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05426 | ONDERLAW, LLC |
| BOYD, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, KRISTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16493 | NACHAWATI LAW GROUP |
| BOYD, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15141 | DALIMONTE RUEB, LLP |
| BOYD, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12117 | THE MILLER FIRM, LLC |
| BOYD, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09461 | ONDERLAW, LLC |
| BOYD, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOYD, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOYD, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOYD, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOYD, PAULINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03719 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOYD, SHERRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12897 | DRISCOLL FIRM, P.C. |
| BOYD, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06167 | ONDERLAW, LLC |
| BOYD, SYRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07307 | JOHNSON LAW GROUP |
| BOYD, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08920 | ONDERLAW, LLC |
| BOYD, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08920 | ONDERLAW, LLC |
| BOYD, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15836 | THE MILLER FIRM, LLC |
| BOYD, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10468 | ARNOLD & ITKIN LLP |
| BOYER, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02568 | ONDERLAW, LLC |
| BOYER, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10067 | ONDERLAW, LLC |
| BOYER, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04087 | JOHNSON LAW GROUP |
| BOYER, MELODYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19537 | ASHCRAFT & GEREL, LLP |
| BOYER, MELODYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYERS, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18908 | MOTLEY RICE, LLC |
| BOYETTE, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21612 | JOHNSON LAW GROUP |
| BOYHAN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21300 | HOLLAND LAW FIRM |
| BOYKIN, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14049 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYKIN, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19270 | NACHAWATI LAW GROUP |
| BOYKINS, EULANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19034 | NACHAWATI LAW GROUP |
| BOYKINS, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08286 | HAUSFELD |
| BOYKOV, YANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12054 | NACHAWATI LAW GROUP |
| BOYLAN, DEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19373 | REICH & BINSTOCK, LLP |
| BOYLAN, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04461 | ANDRUS WAGSTAFF, P.C. |
| BOYLE, ELIZABETH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002917-20 | ROSS FELLER CASEY, LLP |
| BOYLE, MISTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12663 | DRISCOLL FIRM, P.C. |
| BOYLE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14704 | KLINE & SPECTER, P.C. |
| BOYLE, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07323 | HOLLAND LAW FIRM |
| BOYLE, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11065 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BOYLES, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09724 | ONDERLAW, LLC |
| BOYLES, MARLANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12154 | DALIMONTE RUEB, LLP |
| BOYNER, LORAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12023 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOYNTON, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYUM, VAN-TURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16521 | NACHAWATI LAW GROUP |
| BOZEMAN, EDDIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06996 | THE SIMON LAW FIRM, PC |
| BOZEMAN, SHELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15767 | THE SEGAL LAW FIRM |
| BOZETT, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09669 | GOLOMB & HONIK, P.C. |
| BOZIC, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07760 | BURNS CHAREST LLP |
| BOZICEVIC, IRENE | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV331853 | THE MILLER FIRM, LLC |
| BOZICH, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18163 | JOHNSON LAW GROUP |
| BOZZO, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000974-21 | KLINE & SPECTER, P.C. |
| BRAAK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01483 | JOHNSON LAW GROUP |
| BRACCO, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07782 | THE DUGAN LAW FIRM, APLC |
| BRACE, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRACERO, MILAGROS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03633 | MORGAN & MORGAN |
| BRACEY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRACEY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRACEY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRACEY, SHANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07993 | ONDERLAW, LLC |
| BRACKE, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09878 | ONDERLAW, LLC |
| BRACKETT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13605 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRACKIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03885 | THE SEGAL LAW FIRM |
| BRACKINRIDGE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11227 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00215 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADBURY, EVELYNE | 3:19-CV-18469 | 3:19-CV-18469 | JOHNSON LAW GROUP |
| BRADDOCK, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07139 | JOHNSON LAW GROUP |
| BRADEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04387 | ONDERLAW, LLC |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02893 | BART DURHAM INJURY LAW |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02893 | FRAZER PLC |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05978 | ONDERLAW, LLC |
| BRADEN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09904 | JOHNSON LAW GROUP |
| BRADEN-BERDEJA, GARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17479 | ONDERLAW, LLC |
| BRADEN-GRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09930 | ONDERLAW, LLC |
| BRADFORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08666 | ONDERLAW, LLC |
| BRADFORD, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06544 | ONDERLAW, LLC |
| BRADFORD, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09880 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BRADFORD, JYONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18562 | ONDERLAW, LLC |
| BRADFORD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00267 | WAGSTAFF & CARTMELL, LLP |
| BRADFORD, MAURIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, VERLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17440 | THE MILLER FIRM, LLC |
| BRADLEY, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16762 | ONDERLAW, LLC |
| BRADLEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08024 | ONDERLAW, LLC |
| BRADLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09321 | POGUST BRASLOW & MILLROOD, LLC |
| BRADLEY, BIRDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05878 | ONDERLAW, LLC |
| BRADLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08889 | ONDERLAW, LLC |
| BRADLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10395 | JOHNSON LAW GROUP |
| BRADLEY, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002086-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, DANITRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06666 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 129 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRADLEY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08957 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRADLEY, EARNESTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002249-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10077 | ONDERLAW, LLC |
| BRADLEY, JANE (JILL) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21770 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BRADLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02711 | ONDERLAW, LLC |
| BRADLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09549 | BURNS CHAREST LLP |
| BRADLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10632 | NACHAWATI LAW GROUP |
| BRADLEY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01936 | ONDERLAW, LLC |
| BRADLEY, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11081 | SILL LAW GROUP, PLLC |
| BRADLEY, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14435 | NAPOLI SHKOLNIK PLLC |
| BRADLEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04042 | ONDERLAW, LLC |
| BRADLEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02682 | WILLIAMS HART LAW FIRM |
| BRADLEY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18633 | DRISCOLL FIRM, P.C. |
| BRADLEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20377 | HOLLAND LAW FIRM |
| BRADLEY-COMBS, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10144 | ARNOLD & ITKIN LLP |
| BRADLEY-TURNER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19944 | JOHNSON BECKER, PLLC |
| BRADSHAW, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13249 | NACHAWATI LAW GROUP |
| BRADSHAW, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16175 | ONDERLAW, LLC |
| BRADSTROM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00197 | ASHCRAFT & GEREL |
| BRADSTROM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADT, JEAANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03218 | ONDERLAW, LLC |
| BRADT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04309 | ONDERLAW, LLC |
| BRADY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07409 | ONDERLAW, LLC |
| BRADY, EMILIA C. EST OF R & F MARSICO | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 1611-3253 | WEITZ & LUXENBERG |
| BRADY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20551 | DRISCOLL FIRM, P.C. |
| BRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12572 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRADY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10292 | ASHCRAFT & GEREL |
| BRADY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02977 | JOHNSON LAW GROUP |
| BRADY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04570 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRADY, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16525 | NACHAWATI LAW GROUP |
| BRADY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17711 | THE MILLER FIRM, LLC |
| BRAEDEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10859 | NACHAWATI LAW GROUP |
| BRAGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16528 | NACHAWATI LAW GROUP |
| BRAGG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03370 | ONDERLAW, LLC |
| BRAGG, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11947 | NACHAWATI LAW GROUP |
| BRAGG, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07272 | ONDERLAW, LLC |
| BRAGG, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12393 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BRAGG, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17557 | WEITZ & LUXENBERG |
| BRAHM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11053 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRAINARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12034 | ONDERLAW, LLC |
| BRAITHWAITE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01280 | ARNOLD & ITKIN LLP |
| BRAITHWAITE, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2282-17 | GOLOMB SPIRT GRUNFELD PC |
| BRAITHWAITE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BRAL, MOJGAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC678850 | THE LAW FIRM OF JOSEPH H. LOW IV |
| BRAMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08356 | ONDERLAW, LLC |
| BRAMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07661 | ROSS FELLER CASEY, LLP |
| BRAMANTI, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09160 | KLINE & SPECTER, P.C. |
| BRAMMER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00017 | HARRISON DAVIS STEAKLEY MORRISON |
| BRANCH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20554 | HOLLAND LAW FIRM |
| BRANCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07660 | THE MILLER FIRM, LLC |
| BRANCH, CASSONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14371 | FLETCHER V. TRAMMELL |
| BRANCH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01489 | HILLIARD MARTINEZ GONZALES, LLP |
| BRANCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANCH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01532 | ONDERLAW, LLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14934 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14934 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRANCH, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05428 | DRISCOLL FIRM, P.C. |
| BRANCH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13247 | LAW OFFICES DENNIS F. OBRIEN, P.A. |
| BRAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06066 | ONDERLAW, LLC |
| BRAND, ELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002162-20 | GOLOMB & HONIK, P.C. |
| BRAND, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12445 | ARNOLD & ITKIN LLP |
| BRANDAU, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01556 | ONDERLAW, LLC |
| BRANDENBURG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05213 | ONDERLAW, LLC |
| BRANDEWIE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06583 | ONDERLAW, LLC |
| BRANDI, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00809 | CELLINO & BARNES, P.C. |
| BRANDON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11078 | THE SEGAL LAW FIRM |
| BRANDON, RACHEL STEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12157 | FRAZER LAW LLC |
| BRANDON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16423 | ARNOLD & ITKIN LLP |
| BRANDON-WATTERS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14556 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRANDSEMA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00393 | WAGSTAFF & CARTMELL, LLP |
| BRANDT-NAAB, DORREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16456 | JOHNSON LAW GROUP |
| BRANDY VARGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003337-21 | WEITZ & LUXENBERG |
| BRANHAM, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANHAM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14255 | ASHCRAFT & GEREL, LLP |
| BRANNON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16149 | ASHCRAFT & GEREL, LLP |
| BRANNAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07655 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BRANNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14845 | LENZE LAWYERS, PLC |
| BRANNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14845 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRANNON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03950 | ONDERLAW, LLC |
| BRANNON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17188 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRANOWICKI, PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L002494-20 | GOLOMB & HONIK, P.C. |
| BRANSDORFER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08169 | ONDERLAW, LLC |
| BRANSON, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14635 | ONDERLAW, LLC |
| BRANSON, OSCEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13935 | ASHCRAFT & GEREL |
| BRANSON, OSCEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANT, SOMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANT, TAMMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08156 | ONDERLAW, LLC |
| BRANTLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09776 | ONDERLAW, LLC |
| BRANTLEY, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11943 | THE MILLER FIRM, LLC |
| BRANTLEY, JOHNEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08165 | ONDERLAW, LLC |
| BRANTLEY, LASHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00971 | THE MILLER FIRM, LLC |
| BRANTLEY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19912 | ARNOLD & ITKIN LLP |
| BRANTLEY, MARY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001315-21 | GOLOMB & HONIK, P.C. |
| BRAQUET, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASE, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASELL, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08964 | MOTLEY RICE, LLC |
| BRASFIELD, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14449 | HENINGER GARRISON DAVIS, LLC |
| BRASHER, BELISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10409 | ONDERLAW, LLC |
| BRASHER, COROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11021 | WILLIAMS HART LAW FIRM |
| BRASHER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASIER, LISA | ONTARIO (TORONTO) | CV-22-00679765-0000 | PRESZLER INJURY LAWYERS |
| BRASKA, ELINOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18735 | MCSWEENEY/LANGEVIN, LLC |
| BRASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17772 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRASSELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13424 | ONDERLAW, LLC |
| BRASSFIELD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11414 | NACHAWATI LAW GROUP |
| BRASSWELL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRATINA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08468 | ONDERLAW, LLC |
| BRATTON, AYESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18797 | FLETCHER V. TRAMMELL |
| BRATTON, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05374 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAUDY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07122 | ONDERLAW, LLC |
| BRAUN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10235 | FLETCHER V. TRAMMELL |
| BRAUN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06616 | ONDERLAW, LLC |
| BRAUN, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07312 | ONDERLAW, LLC |
| BRAUTIGAM, ZOFIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11003 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRAVERMAN, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAVO, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00932 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAWAND, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAXTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10790 | NACHAWATI LAW GROUP |
| BRAXTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14837 | LENZE LAWYERS, PLC |
| BRAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12332 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04839 | GOLDENBERGLAW, PLLC |
| BRAY, DYNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16542 | NACHAWATI LAW GROUP |
| BRAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01853 | ONDERLAW, LLC |
| BRAY, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03813 | ONDERLAW, LLC |
| BRAY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09834 | ARNOLD & ITKIN LLP |
| BRAYALL, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10871 | WOCL LEYDON LLC |
| BRAYBOY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02520 | ONDERLAW, LLC |
| BRAYTON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14887 | LENZE LAWYERS, PLC |
| BRAYTON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14887 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15254 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15254 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZELL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00413 | NAPOLI SHKOLNIK, PLLC |
| BRAZELL, MICHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11741 | NACHAWATI LAW GROUP |
| BRAZELLE, RILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAZEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09580 | ONDERLAW, LLC |
| BRAZIL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10473 | NACHAWATI LAW GROUP |
| BRAZIL, LOUISEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16459 | JOHNSON LAW GROUP |
| BRAZZEL, CHARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02192 | JOHNSON BECKER, PLLC |
| BRAZZLE, BRIDAY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002505-21 | WEITZ & LUXENBERG |
| BRAZZLE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11215 | SIMMONS HANLY CONROY |
| BREAUX, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13461 | THE SEGAL LAW FIRM |
| BREAUX, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08656 | FLEMING, NOLEN & JEZ, LLP |
| BREAUX, VALARIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002419-20 | GOLOMB & HONIK, P.C. |
| BREEAZEALE, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17463 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRECHT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16549 | NACHAWATI LAW GROUP |
| BRECKENRIDGE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12825 | THE MILLER FIRM, LLC |
| BRECKENRIDGE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06652 | FLETCHER V. TRAMMELL |
| BREDEMEIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14768 | LENZE LAWYERS, PLC |
| BREDEMEIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14768 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BREDEMEIER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12805 | MORELLI LAW FIRM, PLLC |
| BREDEWEG-DEJAGER, SIMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07620 | JOHNSON LAW GROUP |
| BREDFORD-JARAMILLO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18817 | NACHAWATI LAW GROUP |
| BREED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDEN, CORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12779 | ASHCRAFT & GEREL |
| BREEDEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11375 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREEDING, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12343 | ASHCRAFT & GEREL |
| BREEDING, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDLOVE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12811 | THE MILLER FIRM, LLC |
| BREEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00401 | ASHCRAFT & GEREL |
| BREEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREESE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20678 | GORI JULIAN & ASSOCIATES, P.C. |
| BREGEL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14801 | ARNOLD & ITKIN LLP |
| BREGMAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREHER, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01232 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITHAUPT, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01181 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITNER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02249 | ONDERLAW, LLC |
| BREMSETH, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16840 | JOHNSON LAW GROUP |
| BRENDA AHRENS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA ARMSTEAD | FEDERAL - MDL | 3:21-CV-19151 | BARON & BUDD, P.C. |
| BRENDA BOWMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17739 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENDA COCKERHAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA CROM | FEDERAL - MDL | 3:21-CV-19456 | ONDERLAW, LLC |
| BRENDA DEAN | FEDERAL - MDL | 3:21-CV-18411 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BRENDA GUGELMAN | FEDERAL - MDL | 3:21-CV-16914 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRENDA HYMAN-BUCY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA MURRELL | FEDERAL - MDL | 3:21-CV-18077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BRENDA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18539 | ONDERLAW, LLC |
| BRENDA WINFREY | FEDERAL - MDL | 3:21-CV-19690 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRENDA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENDEL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09861 | ONDERLAW, LLC |
| BRENDEN, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08963 | ONDERLAW, LLC |
| BRENEMAN, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10649 | NACHAWATI LAW GROUP |
| BRENHOLTZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16575 | NACHAWATI LAW GROUP |
| BRENNA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03317 | WILLIAMS HART LAW FIRM |
| BRENNAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRENNAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENNAN-JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15567 | GIRARDI & KEESE |
| BRENNAN-MAGDALENSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRESCIA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06629 | ARNOLD & ITKIN LLP |
| BRESHEARS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-20 | GOLOMB & HONIK, P.C. |
| BRESLIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRESSI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRETCH, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRETSCH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREUNIG, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13519 | MORELLI LAW FIRM, PLLC |
| BREUNNER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10370 | NACHAWATI LAW GROUP |
| BREWER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16080 | NACHAWATI LAW GROUP |
| BREWER, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10160 | GORI JULIAN & ASSOCIATES, P.C. |
| BREWER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREWER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10043 | ONDERLAW, LLC |
| BREWER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10743 | NACHAWATI LAW GROUP |
| BREWER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16596 | NACHAWATI LAW GROUP |
| BREWER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14861 | ASHCRAFT & GEREL |
| BREWER, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16580 | NACHAWATI LAW GROUP |
| BREWER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12468 | CELLINO & BARNES, P.C. |
| BREWER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03172 | ONDERLAW, LLC |
| BREWER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07380 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 136 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BREWER-ELAM, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06797 | THE SIMON LAW FIRM, PC |
| BREWINGTON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16602 | NACHAWATI LAW GROUP |
| BREWSTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19718 | CELLINO & BARNES, P.C. |
| BREWSTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16614 | NACHAWATI LAW GROUP |
| BREWSTER, TENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01812 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIAN FEINSTEIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRICKER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19424 | NACHAWATI LAW GROUP |
| BRICKER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03174 | ONDERLAW, LLC |
| BRICKLEY, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02010 | PARKER WAICHMAN, LLP |
| BRIDGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20068 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRIDGEFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15274 | WATERS & KRAUS, LLP |
| BRIDGEMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06109 | ONDERLAW, LLC |
| BRIDGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12269 | ASHCRAFT & GEREL |
| BRIDGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BRIDGES, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02615 | DRISCOLL FIRM, P.C. |
| BRIDGES, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03492 | LINVILLE LAW GROUP |
| BRIDGES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05977 | ONDERLAW, LLC |
| BRIDGES, FLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16669 | NACHAWATI LAW GROUP |
| BRIDGES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14514 | ONDERLAW, LLC |
| BRIDGES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10745 | BACHUS & SCHANKER LLC |
| BRIDGES, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12541 | FLEMING, NOLEN & JEZ, LLP |
| BRIDGES, MARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17668 | THE MILLER FIRM, LLC |
| BRIDGET BEAUDET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18397 | JOHNSON LAW GROUP |
| BRIDGEWATER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00245 | CELLINO & BARNES, P.C. |
| BRIEN, CLAIRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1180-16 | GOLOMB SPIRIT GRUNFELD PC |
| BRIEN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12755 | THE MILLER FIRM, LLC |
| BRIEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07579 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIENO, MERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22051 | DRISCOLL FIRM, P.C. |
| BRIENO, MERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05652 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 137 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRIERY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12333 | ASHCRAFT & GEREL |
| BRIERY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, AMBER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002520-20 | GOLOMB & HONIK, P.C. |
| BRIGGS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13810 | FLETCHER V. TRAMMELL |
| BRIGGS, IRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20884 | NACHAWATI LAW GROUP |
| BRIGGS, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06937 | ONDERLAW, LLC |
| BRIGGS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19433 | NACHAWATI LAW GROUP |
| BRIGGS-HARLOW, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11404 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRIGHAM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16671 | NACHAWATI LAW GROUP |
| BRIGHAM, ROSALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09721 | HOLLAND LAW FIRM |
| BRIGHT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-47616 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BRIGMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08135 | POULIN, WILLEY, ANASTOPOULO, LLC |
| BRIGMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11228 | SIMMONS HANLY CONROY |
| BRILEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06181 | JOHNSON LAW GROUP |
| BRILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02151 | ARNOLD & ITKIN LLP |
| BRILL, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRIMMER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05156 | ONDERLAW, LLC |
| BRINDAR, LUDMILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11520 | BURNS CHAREST LLP |
| BRINKER, REOLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11959 | ONDERLAW, LLC |
| BRINKLEY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18888 | NACHAWATI LAW GROUP |
| BRINKLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01463 | FLETCHER V. TRAMMELL |
| BRINKLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01004 | MORRELL LAW FIRM, PLLC |
| BRINKLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02047 | KLINE & SPECTER, P.C. |
| BRINKLEY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08350 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 138 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRINKLEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19137 | ONDERLAW, LLC |
| BRINKMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02338 | ONDERLAW, LLC |
| BRINKMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15967 | ARNOLD & ITKIN LLP |
| BRINKMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15626 | DANIEL & ASSOCIATES, LLC |
| BRINLEE, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRINNEMAN, TYLER & BRINNEMAN, AUBREY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03541-19AS | WEITZ & LUXENBERG |
| BRINSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12803 | MORELLI LAW FIRM, PLLC |
| BRIONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIONES, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19728 | NACHAWATI LAW GROUP |
| BRISBANE, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03745 | ASHCRAFT & GEREL, LLP |
| BRISBANE, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRISCO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03761 | ONDERLAW, LLC |
| BRISCOE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10643 | NACHAWATI LAW GROUP |
| BRISCOE, ETHELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16683 | NACHAWATI LAW GROUP |
| BRISKIN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000430-21 | GOLOMB & HONIK, P.C. |
| BRISON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11080 | SILL LAW GROUP, PLLC |
| BRISSELL, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18229 | DRISCOLL FIRM, P.C. |
| BRISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03030 | GOLDENBERGLAW, PLLC |
| BRISTO, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18868 | NACHAWATI LAW GROUP |
| BRISTOW, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19079 | CELLINO & BARNES, P.C. |
| BRISTOW, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10795 | ONDERLAW, LLC |
| BRITT, BIRDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03085 | ONDERLAW, LLC |
| BRITT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04743 | LEVIN SIMES LLP |
| BRITT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02312 | THE FERRARO LAW FIRM, P.A. |
| BRITT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05116 | FLETCHER V. TRAMMELL |
| BRITT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09513 | ONDERLAW, LLC |
| BRITTAIN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11935 | MORELLI LAW FIRM, PLLC |
| BRITTANY WALDREP | FEDERAL - MDL | | MOTLEY RICE, LLC |
| BRITTEN, SHAMEKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRITTINGHAM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13943 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRITTINGHAM, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTMAN, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11689 | DANIEL & ASSOCIATES, LLC |
| BRITTNEY KAISER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17817 | HENINGER GARRISON DAVIS, LLC |
| BRITTON, AMBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19493 | ARNOLD & ITKIN LLP |
| BRITTON, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06528 | ONDERLAW, LLC |
| BRITTON, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, FELISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITTON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14881 | LENZE LAWYERS, PLC |
| BRITTON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14881 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRITTON, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13540 | DRISCOLL FIRM, P.C. |
| BRITTON, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08312 | FLETCHER V. TRAMMELL |
| BRITTON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15146 | ASHCRAFT & GEREL |
| BRITTON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITZKE, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11028 | WILLIAMS HART LAW FIRM |
| BRIXIE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14705 | NAPOLI SHKOLNIK, PLLC |
| BRIZZOLARA, SONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08776 | JOHNSON LAW GROUP |
| BROADHEAD, DELORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12191 | ONDERLAW, LLC |
| BROADHEAD, RICILYN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002706-21 | WEITZ & LUXENBERG |
| BROADRICK, BAILEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05460 | ARNOLD & ITKIN LLP |
| BROADWAY, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13966 | JOHNSON LAW GROUP |
| BROADWELL, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18156 | LENZE LAWYERS, PLC |
| BROCATO, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13276 | JOHNSON LAW GROUP |
| BROCCOLI, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07674 | SIMMONS HANLY CONROY |
| BROCHU, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15856 | NACHAWATI LAW GROUP |
| BROCK, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, CANDACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12394 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROCK, CLARISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07620 | DRISCOLL FIRM, P.C. |
| BROCK, DARLENE | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV318627 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROCK, LATISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | KIESEL LAW, LLP |
| BROCK, LATISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | LAW OFFICE OF HAYTHAM FARAJ |
| BROCK, LATISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | MARTINIAN & ASSOCIATES, INC. |
| BROCK, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16915 | THE CUFFIE LAW FIRM |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 140 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROCK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20392 | ONDERLAW, LLC |
| BROCK, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11334 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08989 | ONDERLAW, LLC |
| BROCK, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07863 | THE SEGAL LAW FIRM |
| BROCK, YEDOBATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11826 | ONDERLAW, LLC |
| BROCKDORFF, LOUISE VON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCKELMEYER, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09347 | HILLIARD MARTINEZ GONZALES, LLP |
| BROCKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11577 | NACHAWATI LAW GROUP |
| BRODE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04156 | ONDERLAW, LLC |
| BRODERICK, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08529 | WILLIAMS HART LAW FIRM |
| BRODERICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BRODIE, CELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03202 | ONDERLAW, LLC |
| BRODNICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12215 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRODSKY, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15727 | MOTLEY RICE, LLC |
| BROGAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17707 | ONDERLAW, LLC |
| BROGAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08495 | ONDERLAW, LLC |
| BROGDON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| BROGNA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09897 | SANDERS VIENER GROSSMAN, LLP |
| BROLL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16692 | NACHAWATI LAW GROUP |
| BROMELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09663 | ASHCRAFT & GEREL |
| BROMILEY, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00880 | ONDERLAW, LLC |
| BROMLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05809 | GOZA & HONNOLD, LLC |
| BROMLEY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09193 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROMLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13260 | ARNOLD & ITKIN LLP |
| BRONIEC, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19016 | JOHNSON LAW GROUP |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRONZO, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09439 | ONDERLAW, LLC |
| BROOKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07880 | ONDERLAW, LLC |
| BROOKIN, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16698 | NACHAWATI LAW GROUP |
| BROOKINGS, CHERYL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000432-19 | THE MILLER FIRM, LLC |
| BROOKINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08012 | ONDERLAW, LLC |
| BROOKINS, DEBBIE | GA - SUPERIOR COURT OF SEMINOLE COUNTY | CV20-0080 | BARNES LAW GROUP, LLC |
| BROOKINS, DEBBIE | GA - SUPERIOR COURT OF SEMINOLE COUNTY | CV20-0080 | CHEELEY LAW GROUP |
| BROOKINS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00708 | CELLINO & BARNES, P.C. |
| BROOKMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02252 | ONDERLAW, LLC |
| BROOKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00058 | ASHCRAFT & GEREL |
| BROOKS, ADONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12919 | DIAMOND LAW |
| BROOKS, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17429 | NACHAWATI LAW GROUP |
| BROOKS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19445 | NACHAWATI LAW GROUP |
| BROOKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14962 | ASHCRAFT & GEREL, LLP |
| BROOKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14962 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10525 | BARON & BUDD, P.C. |
| BROOKS, CHARLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00556 | ONDERLAW, LLC |
| BROOKS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07168 | ONDERLAW, LLC |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14792 | LENZE LAWYERS, PLC |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16825 | THE MILLER FIRM, LLC |
| BROOKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06572 | JOHNSON LAW GROUP |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08182 | FLETCHER V. TRAMMELL |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02420 | HOVDE, DASSOW, & DEETS, LLC |
| BROOKS, DENISE | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | MEYERS & FLOWERS, LLC |
| BROOKS, DENISE | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | THE MILLER FIRM, LLC |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02420 | THE MILLER FIRM, LLC |
| BROOKS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04341 | ONDERLAW, LLC |
| BROOKS, DOROTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16706 | NACHAWATI LAW GROUP |
| BROOKS, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14192 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08498 | HARRISON DAVIS STEAKLEY MORRISON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROOKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04773 | ONDERLAW, LLC |
| BROOKS, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08375 | THE MILLER FIRM, LLC |
| BROOKS, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14964 | HILLIARD MARTINEZ GONZALES, LLP |
| BROOKS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16812 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02201 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BROOKS, HURRACANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15317 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16745 | JOHNSON LAW GROUP |
| BROOKS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01232 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BROOKS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10952 | ASHCRAFT & GEREL |
| BROOKS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13008 | FLETCHER V. TRAMMELL |
| BROOKS, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11694 | THE MILLER FIRM, LLC |
| BROOKS, LATONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07135 | MORRIS BART & ASSOCIATES |
| BROOKS, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17561 | WEITZ & LUXENBERG |
| BROOKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10911 | ONDERLAW, LLC |
| BROOKS, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12349 | ONDERLAW, LLC |
| BROOKS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20999 | CELLINO & BARNES, P.C. |
| BROOKS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04963 | ONDERLAW, LLC |
| BROOKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04362 | ONDERLAW, LLC |
| BROOKS, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16712 | NACHAWATI LAW GROUP |
| BROOKS, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07055 | ONDERLAW, LLC |
| BROOKS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10306 | ONDERLAW, LLC |
| BROOKS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12860 | KLINE & SPECTER, P.C. |
| BROOKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14393 | JOHNSON LAW GROUP |
| BROOKS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08737 | ONDERLAW, LLC |
| BROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02021 | ARNOLD & ITKIN LLP |
| BROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02660 | ONDERLAW, LLC |
| BROOKS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10348 | LAW OFFICES OF THEIDA SALAZAR |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 143 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROOKS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05559 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, SHADEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04242 | ONDERLAW, LLC |
| BROOKS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02081 | LENZE KAMERRER MOSS, PLC |
| BROOKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17942 | ASHCRAFT & GEREL |
| BROOKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01222 | ASHCRAFT & GEREL |
| BROOKS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19443 | NACHAWATI LAW GROUP |
| BROOKS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10880 | JOHNSON LAW GROUP |
| BROOKS, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00612 | HEYGOOD, ORR & PEARSON |
| BROOKS-HILLIARD, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11737 | JOHNSON LAW GROUP |
| BROOKS-HILLIARD, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11737 | LEVIN SIMES LLP |
| BROOKSHIRE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07556 | ONDERLAW, LLC |
| BROOKSHIRE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06711 | LEVIN SIMES LLP |
| BROSNAN, JONELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20277 | ONDERLAW, LLC |
| BROSSARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11673 | POTTS LAW FIRM |
| BROTHERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02689 | ONDERLAW, LLC |
| BROTHERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROTHERS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09359 | ONDERLAW, LLC |
| BROUCEK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00731 | LEVIN SIMES LLP |
| BROUGHTON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09490 | ONDERLAW, LLC |
| BROUGHTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01121 | DUGAN LAW FIRM, PLC |
| BROUGHTON, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08117 | GOZA & HONNOLD, LLC |
| BROUGHTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00865 | BURNS CHAREST LLP |
| BROUGHTON, SHATEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10956 | ASHCRAFT & GEREL |
| BROUGHTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11788 | NACHAWATI LAW GROUP |
| BROUSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19559 | ONDERLAW, LLC |
| BROUSSARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01069 | ONDERLAW, LLC |
| BROUSSARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17161 | ONDERLAW, LLC |
| BROUSSARD, SHAVONTAIE | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C666539 26 | POURCIAU LAW FIRM, LLC |
| BROUSSARD, SHAVONTAIE | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C666539 26 | THE CHEEK LAW FIRM |
| BROUSSARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BROWDER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-03102 | MARTINIAN & ASSOCIATES, INC. |
| BROWDER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-03102 | THE LAW OFFICES OF HAYTHAM FARAJ |
| BROWER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-12713 | ONDERLAW, LLC |
| BROWER, DIANE | GA - STATE COURT OF FULTON COUNTY | 16EV005534 | ROBBINS ROSS ALLOY BELINFANTE |
| BROWN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12491 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROWN, ADRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05207 | ONDERLAW, LLC |
| BROWN, ALEXIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-21 | WEITZ & LUXENBERG |
| BROWN, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17320 | WEITZ & LUXENBERG |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16434 | NACHAWATI LAW GROUP |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20319 | ONDERLAW, LLC |
| BROWN, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15145 | ASHCRAFT & GEREL |
| BROWN, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALVESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13884 | DALIMONTE RUEB, LLP |
| BROWN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15696 | NACHAWATI LAW GROUP |
| BROWN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05576 | ONDERLAW, LLC |
| BROWN, AMECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16678 | NACHAWATI LAW GROUP |
| BROWN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17577 | THE WASHINGTON FIRM, PC |
| BROWN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17049 | ONDERLAW, LLC |
| BROWN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03254 | ONDERLAW, LLC |
| BROWN, ANGELA LOUISE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230660 | PRESZLER LAW FIRM LLP |
| BROWN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13517 | MORELLI LAW FIRM, PLLC |
| BROWN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07013 | ONDERLAW, LLC |
| BROWN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18175 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, ANTONIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07025 | ONDERLAW, LLC |
| BROWN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16645 | CELLINO & BARNES, P.C. |
| BROWN, AVIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16938 | ONDERLAW, LLC |
| BROWN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13603 | MORRIS BART & ASSOCIATES |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 145 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11259 | NACHAWATI LAW GROUP |
| BROWN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04954 | ONDERLAW, LLC |
| BROWN, BEATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13148 | NACHAWATI LAW GROUP |
| BROWN, BECKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14744 | LENZE LAWYERS, PLC |
| BROWN, BECKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWN, BERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04340 | LENZE KAMERRER MOSS, PLC |
| BROWN, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08664 | BLIZZARD & NABERS, LLP |
| BROWN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13374 | NACHAWATI LAW GROUP |
| BROWN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08766 | NACHAWATI LAW GROUP |
| BROWN, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09907 | ONDERLAW, LLC |
| BROWN, BILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03896 | ONDERLAW, LLC |
| BROWN, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16175 | NACHAWATI LAW GROUP |
| BROWN, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09508 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BROWN, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04368 | ONDERLAW, LLC |
| BROWN, CAMMIE EST OF CASSIE COLWELL | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-0427 | SWMW LAW, LLC |
| BROWN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12270 | ASHCRAFT & GEREL |
| BROWN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03135 | FLETCHER V. TRAMMELL |
| BROWN, CAROLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09383 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROLYN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003410-20 | GOLOMB & HONIK, P.C. |
| BROWN, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05817 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13464 | WATERS & KRAUS, LLP |
| BROWN, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10736 | GOLDENBERGLAW, PLLC |
| BROWN, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18921 | NACHAWATI LAW GROUP |
| BROWN, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05562 | NAPOLI SHKOLNIK, PLLC |
| BROWN, CELESTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16719 | NACHAWATI LAW GROUP |
| BROWN, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11677 | POTTS LAW FIRM |
| BROWN, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08042 | ASHCRAFT & GEREL |
| BROWN, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17250 | ASHCRAFT & GEREL, LLP |
| BROWN, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08775 | LEVIN SIMES LLP |
| BROWN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17575 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BROWN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11170 | WILLIAMS HART LAW FIRM |
| BROWN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14211 | ONDERLAW, LLC |
| BROWN, CRYSTALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03993 | ONDERLAW, LLC |
| BROWN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07823 | THE MILLER FIRM, LLC |
| BROWN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09994 | LINVILLE LAW GROUP |
| BROWN, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12632 | DALIMONTE RUEB, LLP |
| BROWN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19414 | ASHCRAFT & GEREL, LLP |
| BROWN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07788 | ONDERLAW, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18728 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06529 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13247 | ONDERLAW, LLC |
| BROWN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12631 | ASHCRAFT & GEREL |
| BROWN, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09791 | ONDERLAW, LLC |
| BROWN, DENNELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18092 | ARNOLD & ITKIN LLP |
| BROWN, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18965 | NACHAWATI LAW GROUP |
| BROWN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01189 | COHEN & MALAD, LLP |
| BROWN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16766 | NACHAWATI LAW GROUP |
| BROWN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16779 | NACHAWATI LAW GROUP |
| BROWN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08790 | BARON & BUDD, P.C. |
| BROWN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15375 | ONDERLAW, LLC |
| BROWN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08699 | WATERS & KRAUS, LLP |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-10476 | CLIFFORD LAW OFFICES, P.C. |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003010 | MEYERS & FLOWERS, LLC |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-10476 | TAFT STETTINIUS & HOLLISTER LLP |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003010 | THE MILLER FIRM, LLC |
| BROWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15222 | CAMPBELL & ASSOCIATES |
| BROWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15222 | FRAZER PLC |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19715 | ARNOLD & ITKIN LLP |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09591 | ASHCRAFT & GEREL |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10115 | MORELLI LAW FIRM, PLLC |
| BROWN, ESTEFANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11555 | THE CARLSON LAW FIRM |
| BROWN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12545 | KLINE & SPECTER, P.C. |
| BROWN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17827 | NACHAWATI LAW GROUP |
| BROWN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06942 | ONDERLAW, LLC |
| BROWN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09191 | ONDERLAW, LLC |
| BROWN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09703 | FLETCHER V. TRAMMELL |
| BROWN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08414 | ONDERLAW, LLC |
| BROWN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16864 | NACHAWATI LAW GROUP |
| BROWN, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02145 | MOTLEY RICE, LLC |
| BROWN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12100 | DALIMONTE RUEB, LLP |
| BROWN, JACQUELYN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688134 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROWN, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16774 | NACHAWATI LAW GROUP |
| BROWN, JACQUELYN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688134 | ROSS FELLER CASEY , LLP |
| BROWN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05957 | ONDERLAW, LLC |
| BROWN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11611 | NACHAWATI LAW GROUP |
| BROWN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11623 | THE MILLER FIRM, LLC |
| BROWN, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06293 | ONDERLAW, LLC |
| BROWN, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13183 | BARRETT LAW GROUP |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08372 | FLETCHER V. TRAMMELL |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09721 | ONDERLAW, LLC |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11697 | ONDERLAW, LLC |
| BROWN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09198 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROWN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19970 | NACHAWATI LAW GROUP |
| BROWN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18077 | CELLINO & BARNES, P.C. |
| BROWN, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09278 | MURRAY LAW FIRM |
| BROWN, JOHN D. AND BROWN, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03392-18AS | WEITZ & LUXENBERG |
| BROWN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17150 | BURNS CHAREST LLP |
| BROWN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06739 | ONDERLAW, LLC |
| BROWN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15297 | THORNTON LAW FIRM LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 148 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16837 | MOTLEY RICE, LLC |
| BROWN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10845 | NACHAWATI LAW GROUP |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15814 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09297 | BURNS CHAREST LLP |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01277 | JOHNSON LAW GROUP |
| BROWN, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16739 | NACHAWATI LAW GROUP |
| BROWN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19872 | CELLINO & BARNES, P.C. |
| BROWN, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11619 | WEITZ & LUXENBERG |
| BROWN, KETSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10027 | ONDERLAW, LLC |
| BROWN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18362 | THE SEGAL LAW FIRM |
| BROWN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07153 | ONDERLAW, LLC |
| BROWN, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16873 | NACHAWATI LAW GROUP |
| BROWN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02952 | ONDERLAW, LLC |
| BROWN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17132 | NAPOLI SHKOLNIK, PLLC |
| BROWN, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16754 | NACHAWATI LAW GROUP |
| BROWN, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01307 | SIMMONS HANLY CONROY |
| BROWN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18002 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12773 | THE DEATON LAW FIRM |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01802 | ASHCRAFT & GEREL |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16789 | NACHAWATI LAW GROUP |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10950 | NACHAWATI LAW GROUP |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05015 | ONDERLAW, LLC |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11934 | THE SMITH LAW FIRM, PLLC |
| BROWN, LIONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11934 | FLETCHER V. TRAMMELL |
| BROWN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01910 | ARNOLD & ITKIN LLP |
| BROWN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10046 | ONDERLAW, LLC |
| BROWN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11413 | MCSWEENEY/LANGEVIN, LLC |
| BROWN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17289 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11935 | NACHAWATI LAW GROUP |
| BROWN, LYNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3015-18 | PARKER WAICHMAN, LLP |
| BROWN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARGARET | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1820014 | BISNAR AND CHASE |
| BROWN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02608 | THE BENTON LAW FIRM, PLLC |
| BROWN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09471 | THE MILLER FIRM, LLC |
| BROWN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16129 | ONDERLAW, LLC |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11910 | ASHCRAFT & GEREL, LLP |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12893 | BLIZZARD & NABERS, LLP |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03360 | ONDERLAW, LLC |
| BROWN, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07914 | ONDERLAW, LLC |
| BROWN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04872 | THE WHITEHEAD LAW FIRM, LLC |
| BROWN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20043 | NACHAWATI LAW GROUP |
| BROWN, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03890 | ONDERLAW, LLC |
| BROWN, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17262 | ONDERLAW, LLC |
| BROWN, NEACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09968 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09214 | THE DUGAN LAW FIRM, APLC |
| BROWN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05160 | ONDERLAW, LLC |
| BROWN, ONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11262 | ARNOLD & ITKIN LLP |
| BROWN, OZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17183 | THE CUFFIE LAW FIRM |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17315 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BROWN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03573 | ONDERLAW, LLC |
| BROWN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08675 | ONDERLAW, LLC |
| BROWN, REAGANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19149 | BARON & BUDD, P.C. |
| BROWN, RENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 150 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, ROBERT | NY - SUPREME COURT - NYCAL | 190375/2017 | MEIROWITZ & WASSERBERG, LLP |
| BROWN, ROBERT | NY - SUPREME COURT - NYCAL | 190375/2017 | MEIROWITZ & WASSERBERG, LLP |
| BROWN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07618 | ONDERLAW, LLC |
| BROWN, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13255 | ONDERLAW, LLC |
| BROWN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16155 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07596 | ONDERLAW, LLC |
| BROWN, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14138 | WAGSTAFF & CARTMELL, LLP |
| BROWN, RUTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11954 | NACHAWATI LAW GROUP |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17089 | JOHNSON LAW GROUP |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05573 | JOHNSON LAW GROUP |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07980 | ONDERLAW, LLC |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BROWN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11436 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13531 | DRISCOLL FIRM, P.C. |
| BROWN, SARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18044 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14763 | NAPOLI SHKOLNIK, PLLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09325 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11231 | SIMMONS HANLY CONROY |
| BROWN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | ONDERLAW, LLC |
| BROWN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | THE SMITH LAW FIRM, PLLC |
| BROWN, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03491 | ONDERLAW, LLC |
| BROWN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12630 | THE MILLER FIRM, LLC |
| BROWN, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17022 | THE SEGAL LAW FIRM |
| BROWN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10902 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BROWN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03671 | BLIZZARD & NABERS, LLP |
| BROWN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002244-20 | GOLOMB & HONIK, P.C. |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 151 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, TERESA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2260-17 | COHEN, PLACITELLA & ROTH |
| BROWN, TERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BROWN, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00532 | HEYGOOD, ORR & PEARSON |
| BROWN, TERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BROWN, TERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BROWN, TERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BROWN, TERESA, SANTOS, CAROLANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02404 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TESHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13405 | BERNSTEIN LIEBHARD LLP |
| BROWN, TONETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11257 | ASHCRAFT & GEREL |
| BROWN, TONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13408 | ONDERLAW, LLC |
| BROWN, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00890 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TYRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16659 | THE MILLER FIRM, LLC |
| BROWN, ULESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05269 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08590 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09601 | ONDERLAW, LLC |
| BROWN, VARONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14232 | WATERS & KRAUS, LLP |
| BROWN, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12489 | POTTS LAW FIRM |
| BROWN, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, WYVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07124 | ONDERLAW, LLC |
| BROWN, YOLANDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002164-20 | GOLOMB & HONIK, P.C. |
| BROWN, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11991 | MORRIS BART & ASSOCIATES |
| BROWN, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19279 | NACHAWATI LAW GROUP |
| BROWN-ALLEN, IDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16819 | ONDERLAW, LLC |
| BROWN-DEVORCE, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11597 | NACHAWATI LAW GROUP |
| BROWNE, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19554 | ASHCRAFT & GEREL, LLP |
| BROWNE, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNE, CAMILLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05565 | NAPOLI SHKOLNIK, PLLC |
| BROWNER, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03477 | ONDERLAW, LLC |
| BROWN-HARRISON, RODELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00080 | NASS CANCELLIERE BRENNER |
| BROWNING, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09012 | THE ENTREKIN LAW FIRM |
| BROWNING, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNING, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BROWNING, JOAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002420-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 152 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14938 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14938 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWNING, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05463 | ARNOLD & ITKIN LLP |
| BROWNING, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16574 | DALIMONTE RUEB, LLP |
| BROWNING, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13218 | REICH & BINSTOCK, LLP |
| BROWNING, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNLEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10661 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BROWN-WARREN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06347 | ONDERLAW, LLC |
| BROWN-WILSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09656 | ONDERLAW, LLC |
| BROXSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04245 | FLETCHER V. TRAMMELL |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BROYLES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06933 | ONDERLAW, LLC |
| BRUBAKER, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07578 | THE MILLER FIRM, LLC |
| BRUBAKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12876 | THE MILLER FIRM, LLC |
| BRUBAKER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10978 | NACHAWATI LAW GROUP |
| BRUCE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09558 | SALTZ MONGELUZZI & BENDESKY PC |
| BRUCE, DEVOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04612 | ONDERLAW, LLC |
| BRUCE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01367 | BURNS CHAREST LLP |
| BRUCE, MINNIE | GA - STATE COURT OF FULTON COUNTY | 20EV003767 | BARNES LAW GROUP, LLC |
| BRUCE, MINNIE | GA - STATE COURT OF FULTON COUNTY | 20EV003767 | CHEELEY LAW GROUP |
| BRUCE, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04373 | SIMMONS HANLY CONROY |
| BRUCH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16887 | NACHAWATI LAW GROUP |
| BRUCKNER, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21713 | REICH & BINSTOCK, LLP |
| BRUCKNER, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUECKER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12756 | THE MILLER FIRM, LLC |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BRUEMMER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRUENS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUESHABER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08966 | MOTLEY RICE, LLC |
| BRUGGEMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03517 | THE DIAZ LAW FIRM, PLLC |
| BRUGGER, ANNETTE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002087-20 | GOLOMB & HONIK, P.C. |
| BRUGH, JEANNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14369 | NACHAWATI LAW GROUP |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRUHN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14922 | LENZE LAWYERS, PLC |
| BRUHN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14922 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRUINSMA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04319 | ONDERLAW, LLC |
| BRUMFIELD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00353 | ASHCRAFT & GEREL |
| BRUMFIELD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUMFIELD, YAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06673 | ONDERLAW, LLC |
| BRUMLEVE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04506 | THE BENTON LAW FIRM, PLLC |
| BRUMLEY, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18405 | ONDERLAW, LLC |
| BRUMLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04123 | LEVIN SIMES LLP |
| BRUMMETT, KUEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06444 | ONDERLAW, LLC |
| BRUMMETT, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04100 | ONDERLAW, LLC |
| BRUMMOND, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08421 | ONDERLAW, LLC |
| BRUNDIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07607 | CELLINO & BARNES, P.C. |
| BRUNEAU, SIMONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17144 | THE MILLER FIRM, LLC |
| BRUNELL, KEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08443 | THE DUGAN LAW FIRM, APLC |
| BRUNELL, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03114 | ONDERLAW, LLC |
| BRUNELLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04993 | ONDERLAW, LLC |
| BRUNER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05771 | ONDERLAW, LLC |
| BRUNETTE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01280 | JOHNSON LAW GROUP |
| BRUNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19404 | CELLINO & BARNES, P.C. |
| BRUNK, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07464 | ARNOLD & ITKIN LLP |
| BRUNK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00994 | THE MILLER FIRM, LLC |
| BRUNK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16579 | ONDERLAW, LLC |
| BRUNO, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNO, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20393 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRUNO, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07061 | FLETCHER V. TRAMMELL |
| BRUNO, TIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01098 | DRISCOLL FIRM, P.C. |
| BRUNO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11478 | HOLLAND LAW FIRM |
| BRUNSED, BIRGIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13544 | FLETCHER V. TRAMMELL |
| BRUNSON, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, LAKIEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02735 | ONDERLAW, LLC |
| BRUNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18415 | LEVIN, PAPANTONIO, THOMAS, MITCHELL, & PROCTOR, P.A. |
| BRUNSON, TERRALYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11929 | FLETCHER V. TRAMMELL |
| BRUNTON, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11571 | NACHAWATI LAW GROUP |
| BRUNTY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15569 | GIRARDI & KEESE |
| BRUSETH, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01854 | JOHNSON LAW GROUP |
| BRUST, KATEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10738 | THE LAW OFFICES OF SEAN M CLEARY |
| BRUTTON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14738 | MORRIS BART & ASSOCIATES |
| BRYAN CARPENTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRYAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYAN, KAYLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002795-21 | WEITZ & LUXENBERG |
| BRYAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00998 | THE SEGAL LAW FIRM |
| BRYAN, SERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRYAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17659 | ONDERLAW, LLC |
| BRYAN, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04274 | ASHCRAFT & GEREL |
| BRYANT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14222 | BURNS CHAREST LLP |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRYANT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10204 | GORI JULIAN & ASSOCIATES, P.C. |
| BRYANT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03841 | ONDERLAW, LLC |
| BRYANT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19448 | NACHAWATI LAW GROUP |
| BRYANT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03930 | ONDERLAW, LLC |
| BRYANT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14713 | CAMPBELL & ASSOCIATES |
| BRYANT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14713 | FRAZER PLC |
| BRYANT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11223 | NACHAWATI LAW GROUP |
| BRYANT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15780 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 155 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYANT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10694 | NACHAWATI LAW GROUP |
| BRYANT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08750 | ONDERLAW, LLC |
| BRYANT, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16902 | NACHAWATI LAW GROUP |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| BRYANT, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14593 | CELLINO & BARNES, P.C. |
| BRYANT, FORMEIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04726 | FLEMING, NOLEN & JEZ, LLP |
| BRYANT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07605 | ONDERLAW, LLC |
| BRYANT, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02486 | ONDERLAW, LLC |
| BRYANT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08565 | NACHAWATI LAW GROUP |
| BRYANT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06034 | ONDERLAW, LLC |
| BRYANT, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02352 | JOHNSON LAW GROUP |
| BRYANT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19290 | NACHAWATI LAW GROUP |
| BRYANT, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00842 | ONDERLAW, LLC |
| BRYANT, MATTIA (MATTIE) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03237 | MOTLEY RICE, LLC |
| BRYANT, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12734 | ASHCRAFT & GEREL |
| BRYANT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10064 | ONDERLAW, LLC |
| BRYANT, SHERRI | MI - CIRCUIT COURT - WAYNE COUNTY | 21-001960-NP | SERLING & ABRAMSON, P.C. |
| BRYANT, SHERRI AND BRYANT, MARK | MI - CIRCUIT COURT - WAYNE COUNTY | 21-001960-NP | DEAN OMAR BRANHAM, LLP |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17305 | ASHCRAFT & GEREL, LLP |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEE LAWYERS, PLC |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRYANT, SOLLIAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11366 | ASHCRAFT & GEREL |
| BRYANT, VIACOUNTESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17017 | MORGAN & MORGAN |
| BRYANT, WENDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-134-18 | KEEFE BARTELS |
| BRYANT, WENDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-134-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BRYANT-FRANCE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00507 | NAPOLI SHKOLNIK, PLLC |
| BRYANT-KIDWELL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06361 | ONDERLAW, LLC |
| BRYMER, DAWN (SPIRIT) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04391 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 156 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12546 | FLETCHER V. TRAMMELL |
| BRYSON, ANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRYSON, LATONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002521-20 | GOLOMB & HONIK, P.C. |
| BRYSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02468 | JOHNSON LAW GROUP |
| BRZYCKI, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06090 | THE ENTREKIN LAW FIRM |
| B-SZCZESNY, AMANDA; ORWOLL, F.; PONCE... | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC634145 | NAPOLI SHKOLNIK, PLLC |
| BUANNIC, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-18 | FELDMAN & PINTO |
| BUBACZ, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14320 | DUGAN LAW FIRM, PLC |
| BUBAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18824 | NACHAWATI LAW GROUP |
| BUBOLTZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11234 | SIMMONS HANLY CONROY |
| BUBRIG, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11386 | ALLAN BERGER AND ASSOCIATES |
| BUCARO, BARBARA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01661-20AS | WEITZ & LUXENBERG |
| BUCCIERI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCHANAN, BAMBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09723 | ONDERLAW, LLC |
| BUCHANAN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01914 | ARNOLD & ITKIN LLP |
| BUCHANAN, CORNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06348 | ONDERLAW, LLC |
| BUCHANAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09591 | ONDERLAW, LLC |
| BUCHANAN, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| BUCHANAN, EVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07546 | JOHNSON LAW GROUP |
| BUCHANAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11133 | ASHCRAFT & GEREL, LLP |
| BUCHANAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18087 | JOHNSON LAW GROUP |
| BUCHANAN, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02182 | ONDERLAW, LLC |
| BUCHANAN, ROBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19815 | CHAFFIN LUHANA LLP |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BUCHITE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08330 | ONDERLAW, LLC |
| BUCHTA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00915 | GORI JULIAN & ASSOCIATES, P.C. |
| BUCIORELLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10888 | ONDERLAW, LLC |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | PORTER & MALOUF, PA |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | SEEGER WEISS LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 157 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUCK, MARCIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2900-15 | THE SMITH LAW FIRM, PLLC |
| BUCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12903 | POGUST BRASLOW & MILLROOD, LLC |
| BUCK, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18198 | JOHNSON LAW GROUP |
| BUCKHANON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18032 | ASHCRAFT & GEREL |
| BUCKHANON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKHOLZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05537 | BOHRER LAW FIRM, LLC |
| BUCKIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12718 | MOTLEY RICE NEW JERSEY LLC |
| BUCKINGHAM, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19035 | NACHAWATI LAW GROUP |
| BUCKLER, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16943 | NACHAWATI LAW GROUP |
| BUCKLES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14603 | ONDERLAW, LLC |
| BUCKLEY, ANNETTE | GA - STATE COURT OF WORTH COUNTY | ST19CV0056 | BARNES LAW GROUP, LLC |
| BUCKLEY, ANNETTE | GA - STATE COURT OF WORTH COUNTY | ST19CV0056 | CHEELEY LAW GROUP |
| BUCKLEY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15754 | WATERS & KRAUS, LLP |
| BUCKLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13626 | THE MILLER FIRM, LLC |
| BUCKLEY, PENELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10082 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUCKLEY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02876 | DEGARIS WRIGHT MCCALL |
| BUCKLEY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19762 | NACHAWATI LAW GROUP |
| BUCKLIN, KAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06414 | THE MILLER FIRM, LLC |
| BUCKNER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08155 | HOLLAND LAW FIRM |
| BUCKNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10462 | ARNOLD & ITKIN LLP |
| BUCKNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02313 | ONDERLAW, LLC |
| BUCKNER, STELLA JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20048 | DRISCOLL FIRM, P.C. |
| BUCKNER, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12272 | ASHCRAFT & GEREL |
| BUCKNER, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKWALD, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08258 | ONDERLAW, LLC |
| BUCOLO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06598 | SANDERS PHILLIPS GROSSMAN, LLC |
| BUCZEK, PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2239-17 | GOLOMB SPIRT GRUNFELD PC |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| BUDA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUDZIUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14594 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUEHLER, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12062 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BUEHLER,EVA L. ESTATE OF ROGER D BUEHLER | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002905-20 | WEITZ & LUXENBERG |
| BUEHLMAIER, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04279 | ASHCRAFT & GEREL, LLP |
| BUELNA, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04323 | ONDERLAW, LLC |
| BUELOW, SHIRELY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUELOW, SHIRELY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BUELOW, SHIRELY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BUENCAMINO, NELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01134 | POTTS LAW FIRM |
| BUENO, IDALYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06622 | ONDERLAW, LLC |
| BUENO, JAYLEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03030 | FLETCHER V. TRAMMELL |
| BUENO, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00688 | GORI JULIAN & ASSOCIATES, P.C. |
| BUENROSTRO, GINA | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001373-18 | LEVY KONIGSBERG LLP |
| BUENTING, ASHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01024 | MOTLEY RICE NEW JERSEY LLC |
| BUFFALOE, ROCKY HENDRICKS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05705 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BUFFAMONTI, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08394 | CELLINO & BARNES, P.C. |
| BUFFINGTON, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19457 | NACHAWATI LAW GROUP |
| BUFFORD, JOY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16953 | NACHAWATI LAW GROUP |
| BUFORD, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUGG, TENESHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00183 | ARNOLD & ITKIN LLP |
| BUGLIONE, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15524 | JOHNSON LAW GROUP |
| BUHEIT, CHRISTINE D | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17419 | THE FERRARO LAW FIRM, P.A. |
| BUHL, GARRETT | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01792-16AS | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BUHL, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16990 | NACHAWATI LAW GROUP |
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07265-19AS | WEITZ & LUXENBERG |
| BUHR, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21896 | NACHAWATI LAW GROUP |
| BUI, XUAN-MAI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12303 | SULLO & SULLO, LLP |
| BUIE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12280 | THE DIAZ LAW FIRM, PLLC |
| BUIE, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUIE, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BUIE, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BUJ, SILVIA | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001062-21 | GOLOMB & HONIK, P.C. |
| BUJEIRO, ELISABEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01878 | JOHNSON LAW GROUP |
| BUJERIO, ELISABEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16871 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 159 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUJERIO, ELISABEL | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 13-2020CA02684+0000-01 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 13-2020CA02684+0000-01 | OSBORNE & FRANCIS LAW FIRM PLLC |
| BUKATY, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17745 | CELLINO & BARNES, P.C. |
| BUKOSKI, MUZEYYEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09705 | FLETCHER V. TRAMMELL |
| BUKSAR, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-594-18 | MORELLI LAW FIRM, PLLC |
| BULGER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12325 | ONDERLAW, LLC |
| BULL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16082 | ASHCRAFT & GEREL, LLP |
| BULL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10964 | THE SIMON LAW FIRM, PC |
| BULLARD, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BULLARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19347 | ONDERLAW, LLC |
| BULLARD, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08411 | ONDERLAW, LLC |
| BULLARD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULLARD, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04995 | ONDERLAW, LLC |
| BULLINGTON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13282 | DALIMONTE RUEB, LLP |
| BULLOCK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05779 | SIMMONS HANLY CONROY |
| BULLOCK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16995 | NACHAWATI LAW GROUP |
| BULLOCK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09671 | ONDERLAW, LLC |
| BULLOCK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02335 | DAVIS, BETHUNE & JONES, L.L.C. |
| BULLOCK, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17443 | ONDERLAW, LLC |
| BUMGARDNER, CHARISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08871 | ONDERLAW, LLC |
| BUMGARNER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02455 | ONDERLAW, LLC |
| BUMGARNER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPHREY, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002088-20 | GOLOMB & HONIK, P.C. |
| BUMPHUS, TAMARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07705 | ASHCRAFT & GEREL |
| BUMPHUS, TAMARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNCH, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12330 | ONDERLAW, LLC |
| BUNCH, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21216 | ONDERLAW, LLC |
| BUNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10005 | LAW OFFICES OF DONALD G. NORRIS |
| BUNCY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00496 | JOHNSON BECKER, PLLC |
| BUNDOCK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08973 | MURRAY LAW FIRM |
| BUNDORN CHOTIPRADIT | FEDERAL - MDL | 3:21-CV-19799 | ONDERLAW, LLC |
| BUNDRIDGE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02015 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUNDY, YONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11397 | NACHAWATI LAW GROUP |
| BUNGE, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNGE, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20623 | DALIMONTE RUEB, LLP |
| BUNIAK, VERA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06222 | ONDERLAW, LLC |
| BUNK, TISHYLINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00500 | JOHNSON BECKER, PLLC |
| BUNKER, KATI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03268 | ONDERLAW, LLC |
| BUNKER, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18527 | CHILDERS, SCHLUETER & SMITH, LLC |
| BUNKLEY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03893 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BUNKLEY, ERWINNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04414 | ONDERLAW, LLC |
| BUNN, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15372 | MILLER DELLAFERA PLC |
| BUNNER, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10346 | ONDERLAW, LLC |
| BUNOL, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNT, IMO LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06329 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BUNT, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02355 | ONDERLAW, LLC |
| BUNTEN, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13924 | JOHNSON LAW GROUP |
| BUNTER, ERICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03318 | WILLIAMS HART LAW FIRM |
| BUNTING, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02091 | ONDERLAW, LLC |
| BUNTING, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07001 | THE SIMON LAW FIRM, PC |
| BUNYARD, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00886 | MORRIS BART & ASSOCIATES |
| BUONO, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17003 | NACHAWATI LAW GROUP |
| BUONO, CORNELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08363 | ONDERLAW, LLC |
| BUPP, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06493 | ONDERLAW, LLC |
| BURCH, DOROTHY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-00321521 | WEITZ & LUXENBERG |
| BURCH, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16474 | NACHAWATI LAW GROUP |
| BURCH, JANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13316 | WILLIAMS HART LAW FIRM |
| BURCH, JUDEITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03320 | WILLIAMS HART LAW FIRM |
| BURCH, SHIRLEY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001812-18 | GOLOMB SPIRT GRUNFELD PC |
| BURCH, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13360 | FLETCHER V. TRAMMELL |
| BURCHAM, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10067 | NACHAWATI LAW GROUP |
| BURCHETTE, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17863 | ASHCRAFT & GEREL, LLP |
| BURCHETTE, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURCIAGA, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18013 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURCIAR, ROSELYN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-146-18 | ROSS FELLER CASEY, LLP |
| BURD, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03342 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 161 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURD, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14021 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURDA, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002444-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BURDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03327 | ONDERLAW, LLC |
| BURDEN-DAVIS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-26-18 | KEEFE BARTELS |
| BURDEN-DAVIS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-26-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| BURDINE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04666 | THE MILLER FIRM, LLC |
| BURDYCK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19307 | NACHAWATI LAW GROUP |
| BURETT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13796 | FLETCHER V. TRAMMELL |
| BURFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09329 | ARNOLD & ITKIN LLP |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BURGART, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09997 | SIMMONS HANLY CONROY |
| BURGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08967 | MOTLEY RICE, LLC |
| BURGE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20411 | ASHCRAFT & GEREL, LLP |
| BURGER, BRITTANY | IL - CIRCUIT COURT - MADISON COUNTY | 19-L-1059 | SWMW LAW, LLC |
| BURGER, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08566 | MARLIN & SALTZMAN LLP |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BURGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22185 | DRISCOLL FIRM, P.C. |
| BURGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGERT, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08442 | THE DUGAN LAW FIRM, APLC |
| BURGERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03584 | ONDERLAW, LLC |
| BURGESS, AMANDALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00501 | JOHNSON BECKER, PLLC |
| BURGESS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16176 | NACHAWATI LAW GROUP |
| BURGESS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04722 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 162 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURGESS, DIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10845 | ASHCRAFT & GEREL, LLP |
| BURGESS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01739 | MOTLEY RICE, LLC |
| BURGESS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08855 | ONDERLAW, LLC |
| BURGESS, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002165-20 | GOLOMB & HONIK, P.C. |
| BURGESS, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13917 | JOHNSON LAW GROUP |
| BURGESS, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11614 | KLEIN FRANK, P.C. |
| BURGESS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01125 | DUGAN LAW FIRM, PLC |
| BURGESS, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19667 | JOHNSON BECKER, PLLC |
| BURGESS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09394 | ONDERLAW, LLC |
| BURGESS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03247 | ONDERLAW, LLC |
| BURGESS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18592 | THE SEGAL LAW FIRM |
| BURGESS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01985 | NACHAWATI LAW GROUP |
| BURGESS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01139 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGETT, ELKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08473 | SANDERS VIENER GROSSMAN, LLP |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15024 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15024 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12715 | ONDERLAW, LLC |
| BURGIO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15044 | CELLINO & BARNES, P.C. |
| BURGO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10100 | ONDERLAW, LLC |
| BURGO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17177 | LINVILLE LAW GROUP |
| BURGOON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12112 | THE SEGAL LAW FIRM |
| BURGOS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002952-15 | SEEGER WEISS LLP |
| BURGOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05703 | JOHNSON LAW GROUP |
| BURGS-JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13378 | PARKER WAICHMAN, LLP |
| BURGSTALLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05162 | ONDERLAW, LLC |
| BURHAM, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16616 | NACHAWATI LAW GROUP |
| BURK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16166 | JOHNSON LAW GROUP |
| BURK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09569 | ONDERLAW, LLC |
| BURKAT, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003399-21 | MOTLEY RICE NEW JERSEY LLC |
| BURKE, ARLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09199 | DIAMOND LAW |
| BURKE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17836 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 163 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13186 | JOHNSON LAW GROUP |
| BURKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08874 | ONDERLAW, LLC |
| BURKE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKE, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18591 | ONDERLAW, LLC |
| BURKE, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12629 | MORGAN & MORGAN |
| BURKE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06076 | ONDERLAW, LLC |
| BURKE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13549 | LENZE LAWYERS, PLC |
| BURKE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04182 | ONDERLAW, LLC |
| BURKE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12338 | NAPOLI SHKOLNIK PLLC |
| BURKE, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04591 | ANDRUS WAGSTAFF, P.C. |
| BURKE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11573 | NACHAWATI LAW GROUP |
| BURKE, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00054 | BURNS CHAREST LLP |
| BURKE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13674 | ASHCRAFT & GEREL, LLP |
| BURKE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12161 | DRISCOLL FIRM, P.C. |
| BURKE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09219 | ONDERLAW, LLC |
| BURKE, SHEILA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001108-21 | GOLOMB & HONIK, P.C. |
| BURKE, SHILOH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06295 | ONDERLAW, LLC |
| BURKEEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05642 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BURKES, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00698 | THE MILLER FIRM, LLC |
| BURKETT, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10840 | ASHCRAFT & GEREL |
| BURKETT, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16495 | NACHAWATI LAW GROUP |
| BURKETT, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05676 | NAPOLI SHKOLNIK, PLLC |
| BURKEY, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08086 | DUGAN LAW FIRM, PLLC |
| BURKEY, SANDRA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002089-20 | GOLOMB & HONIK, P.C. |
| BURKHALTER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18505 | WEITZ & LUXENBERG |
| BURKHALTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01181 | BURNS CHAREST LLP |
| BURKHALTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01181 | BURNS CHAREST LLP |
| BURKHARDT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKHARDT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURKHART, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05971 | ONDERLAW, LLC |
| BURKHART, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18982 | WEITZ & LUXENBERG |
| BURKHART, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18038 | DALIMONTE RUEB, LLP |
| BURKHOLDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13307 | ASHCRAFT & GEREL |
| BURKHOLTZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BURKS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17188 | THE CUFFIE LAW FIRM |
| BURKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14385 | FLETCHER V. TRAMMELL |
| BURKS, PATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11312 | PARKER WAICHMAN, LLP |
| BURKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08972 | ONDERLAW, LLC |
| BURKS-SMITH, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05145 | ONDERLAW, LLC |
| BURL, DEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18961 | NACHAWATI LAW GROUP |
| BURLEIGH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13335 | NACHAWATI LAW GROUP |
| BURLEIGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07440 | ASHCRAFT & GEREL |
| BURLEIGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURLESON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06787 | ONDERLAW, LLC |
| BURLESON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13372 | WAGSTAFF & CARTMELL, LLP |
| BURLEW, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04780 | FLETCHER V. TRAMMELL |
| BURLEY, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13952 | CELLINO & BARNES, P.C. |
| BURLEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19634 | ONDERLAW, LLC |
| BURLINGHAM, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12338 | ONDERLAW, LLC |
| BURMASTER, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03310 | ONDERLAW, LLC |
| BURMEISTER, JOLAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05780 | ONDERLAW, LLC |
| BURNAM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14298 | ASHCRAFT & GEREL, LLP |
| BURNAM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNELL, DAWNCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03580 | ONDERLAW, LLC |
| BURNETT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07003 | ONDERLAW, LLC |
| BURNETT, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11921 | MORRIS BART & ASSOCIATES |
| BURNETT, JERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15376 | ONDERLAW, LLC |
| BURNETT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12194 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BURNETT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05651 | ASHCRAFT & GEREL |
| BURNETT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 165 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01083 | COHEN & MALAD, LLP |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16833 | JOHNSON LAW GROUP |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01083 | NIX PATTERSON & ROACH |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06744 | THE SIMON LAW FIRM, PC |
| BURNETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05897 | ONDERLAW, LLC |
| BURNETT, RAMONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002421-20 | GOLOMB & HONIK, P.C. |
| BURNETT, TYLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BURNETTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09521 | GOLOMB SPIRT GRUNFELD PC |
| BURNETTE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07783 | THE DIAZ LAW FIRM, PLLC |
| BURNETTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18413 | NACHAWATI LAW GROUP |
| BURNETTE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09427 | ONDERLAW, LLC |
| BURNETTE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18784 | FLETCHER V. TRAMMELL |
| BURNEY, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08556 | ONDERLAW, LLC |
| BURNEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, THOMASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14890 | MORELLI LAW FIRM, PLLC |
| BURNHAM, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14805 | NAPOLI SHKOLNIK, PLLC |
| BURNHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20395 | ONDERLAW, LLC |
| BURNS, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01619 | BEKMAN, MARDER, & ADKINS, LLC |
| BURNS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14754 | LENZE LAWYERS, PLC |
| BURNS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14754 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06046 | FLETCHER V. TRAMMELL |
| BURNS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14855 | LENZE LAWYERS, PLC |
| BURNS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14855 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BURNS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13559 | ARNOLD & ITKIN LLP |
| BURNS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06087 | POGUST BRASLOW & MILLROOD, LLC |
| BURNS, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11259 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 166 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04393 | ONDERLAW, LLC |
| BURNS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000315-20 | GOLOMB & HONIK, P.C. |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04571 | CELLINO & BARNES, P.C. |
| BURNS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001377-20 | COHEN, PLACITELLA & ROTH |
| BURNS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001377-20 | FLETCHER V. TRAMMELL |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13131 | ONDERLAW, LLC |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00305 | THE BENTON LAW FIRM, PLLC |
| BURNS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17929 | JOHNSON LAW GROUP |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11002 | ONDERLAW, LLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15505 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15148 | ASHCRAFT & GEREL |
| BURNS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, TAMARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2996-15 | GOLOMB SPIRIT GRUNFELD PC |
| BURNS, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06344 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BURNS-GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09481 | ONDERLAW, LLC |
| BURO, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003209-19 | GOLOMB SPIRIT GRUNFELD PC |
| BURR, JACQUELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09989 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| BURR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BURRELL, JANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09825 | ONDERLAW, LLC |
| BURRELL, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09596 | ONDERLAW, LLC |
| BURRELL, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13642 | THE DUGAN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURRELL, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14832 | McSWEENEY/LANGEVIN, LLC |
| BURRELL, TERRYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07394 | TORHOERMAN LAW LLC |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BURRESS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09242 | ONDERLAW, LLC |
| BURRILL, FOOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10145 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURRIS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11204 | NAPOLI SHKOLNIK, PLLC |
| BURRIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13423 | NACHAWATI LAW GROUP |
| BURRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21540 | PARKER WAICHMAN, LLP |
| BURROUGHS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11059 | DALIMONTE RUEB, LLP |
| BURROUGHS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10129 | ONDERLAW, LLC |
| BURROUGHS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09642 | ONDERLAW, LLC |
| BURROUGHS, MARY | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00521684-CU-PL-VTA | LENZE KAMERRER MOSS, PLC |
| BURROUGHS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10047 | ONDERLAW, LLC |
| BURROUGHS, REMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08476 | ANASTOPOULLO LAW FIRM |
| BURROWBRIDGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10102 | ONDERLAW, LLC |
| BURROWS, BRANDY; JOFFROY, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC637233 | BISNAR AND CHASE |
| BURSE, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03374 | ONDERLAW, LLC |
| BURSINGER, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16500 | POTTS LAW FIRM |
| BURT, KEONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16821 | ONDERLAW, LLC |
| BURT, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00596 | THE MILLER FIRM, LLC |
| BURTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19490 | ASHCRAFT & GEREL, LLP |
| BURTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02866 | ONDERLAW, LLC |
| BURTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19874 | ONDERLAW, LLC |
| BURTON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04394 | ONDERLAW, LLC |
| BURTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12260 | NACHAWATI LAW GROUP |
| BURTON, MARECYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02420 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 168 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURTON, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07961 | ONDERLAW, LLC |
| BURTON, PETRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10901 | NACHAWATI LAW GROUP |
| BURTON, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13574 | NACHAWATI LAW GROUP |
| BURTON, ROBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11311 | BARON & BUDD, P.C. |
| BURTON, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, VERDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05231 | CELLINO & BARNES, P.C. |
| BURTRAM, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16534 | NACHAWATI LAW GROUP |
| BURTS, SIRENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01404 | ONDERLAW, LLC |
| BURTTRAM, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08441 | THE DUGAN LAW FIRM, APLC |
| BURUKHINA, NATALIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16601 | NACHAWATI LAW GROUP |
| BURY, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17751 | KARR TUTTLE CAMPBELL |
| BURYAN, YELENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13640 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BURZENSKI, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURZYCH, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03278 | NACHAWATI LAW GROUP |
| BUSACK, ALISON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17067 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSBEE, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15272 | DALIMONTE RUEB, LLP |
| BUSBIN, LYDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18149 | ASHCRAFT & GEREL, LLP |
| BUSBY, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11815 | NACHAWATI LAW GROUP |
| BUSBY, CAROLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11015 | ONDERLAW, LLC |
| BUSBY, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSBY, LATONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11713 | FLETCHER V. TRAMMELL |
| BUSBY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSBY, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, BARBARA | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1306 | CLIFFORD LAW OFFICES, P.C. |
| BUSCH, BARBARA | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1306 | TAFT STETTINIUS & HOLLISTER LLP |
| BUSCH, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06082 | THE ENTREKIN LAW FIRM |
| BUSCH, GEORGANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, JOAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002090-20 | GOLOMB & HONIK, P.C. |
| BUSCH, MARTHA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-588-16 | GOLOMB SPIRT GRUNFELD PC |
| BUSCH, NASTASSIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13147 | FLETCHER V. TRAMMELL |
| BUSCIACCO, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01177 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSH, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02293 | ONDERLAW, LLC |
| BUSH, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08660 | MORRIS BART & ASSOCIATES |
| BUSH, CHRISTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10971 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUSH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07068 | THE MILLER FIRM, LLC |
| BUSH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17959 | ASHCRAFT & GEREL |
| BUSH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18413 | JOHNSON LAW GROUP |
| BUSH, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08665 | MORRIS BART & ASSOCIATES |
| BUSH, LAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01748 | ONDERLAW, LLC |
| BUSH, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16545 | NACHAWATI LAW GROUP |
| BUSH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03407 | PRIBANIC & PRIBANIC, LLC |
| BUSH, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07547 | ONDERLAW, LLC |
| BUSH, TRESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20427 | DRISCOLL FIRM, P.C. |
| BUSH, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14266 | DRISCOLL FIRM, P.C. |
| BUSHA, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-349-18 | POGUST BRASLOW & MILLROOD, LLC |
| BUSHAW, LINEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11802 | BARRETT LAW GROUP |
| BUSHEY, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09359 | WILLIAMS HART LAW FIRM |
| BUSHIKA, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSHMAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09341 | SANDERS VIENER GROSSMAN, LLP |
| BUSKIRK, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17644 | MORELLI LAW FIRM, PLLC |
| BUSSEY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22150 | FLETCHER V. TRAMMELL |
| BUSSEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05347 | HUTTON & HUTTON |
| BUSSIERE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12409 | ARNOLD & ITKIN LLP |
| BUSTAMANTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSTER, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11180 | NACHAWATI LAW GROUP |
| BUSTOS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16704 | NACHAWATI LAW GROUP |
| BUSTOS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15524 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSTOS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12429 | HEYGOOD, ORR & PEARSON |
| BUTCHER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01026 | BARON & BUDD, P.C. |
| BUTCHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14435 | ARNOLD & ITKIN LLP |
| BUTE, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19770 | ONDERLAW, LLC |
| BUTE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20317 | ONDERLAW, LLC |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 170 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08679 | ONDERLAW, LLC |
| BUTLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14625 | JOHNSON LAW GROUP |
| BUTLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12395 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BUTLER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05125 | ONDERLAW, LLC |
| BUTLER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11134 | ASHCRAFT & GEREL, LLP |
| BUTLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11746 | THE MILLER FIRM, LLC |
| BUTLER, GRETA NICHOLS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06694 | THE MILLER FIRM, LLC |
| BUTLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20396 | ONDERLAW, LLC |
| BUTLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07767 | BURNS CHAREST LLP |
| BUTLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06800 | THE ENTREKIN LAW FIRM |
| BUTLER, JOE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001106-21 | GOLOMB & HONIK, P.C. |
| BUTLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07297 | ONDERLAW, LLC |
| BUTLER, KEMUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07304 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10048 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14504 | POTTS LAW FIRM |
| BUTLER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUTLER, LUVENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16535 | NACHAWATI LAW GROUP |
| BUTLER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16641 | NACHAWATI LAW GROUP |
| BUTLER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03553 | BURNS CHAREST LLP |
| BUTLER, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10293 | ASHCRAFT & GEREL |
| BUTLER, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11930 | MORELLI LAW FIRM, PLLC |
| BUTLER, SADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13469 | MORELLI LAW FIRM, PLLC |
| BUTLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHALAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHAQUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16628 | NACHAWATI LAW GROUP |
| BUTLER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11100 | ONDERLAW, LLC |
| BUTLER, SIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15766 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTLER, TEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11669 | NACHAWATI LAW GROUP |
| BUTLER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13205 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 171 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09326 | ONDERLAW, LLC |
| BUTLER-HAGY, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13449 | ONDERLAW, LLC |
| BUTLER-SISNROY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02325 | JOHNSON LAW GROUP |
| BUTLER-WEST, VATTISIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06470 | BURNS CHAREST LLP |
| BUTT, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11648 | DAVIS, BETHUNE & JONES, L.L.C. |
| BUTTE, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTTERFIELD, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11981 | THE MILLER FIRM, LLC |
| BUTTERFIELD, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12680 | NAPOLI SHKOLNIK, PLLC |
| BUTTERFIELD, PAULA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003248-20 | COHEN, PLACITELLA & ROTH |
| BUTTERFIELD, PAULA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003248-20 | FLETCHER V. TRAMMELL |
| BUTTERWORTH, CINDY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTERWORTH, CINDY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| BUTTERWORTH, CINDY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| BUTTERWORTH, CINDY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| BUTTERWORTH, JACQUELIN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-159-18 | GOLOMB SPIRT GRUNFELD PC |
| BUTTERWORTH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08188 | ONDERLAW, LLC |
| BUTTITTA, PAULA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2716-17 | GOLOMB SPIRT GRUNFELD PC |
| BUTTOR, SHEILA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003382-20 | GOLOMB & HONIK, P.C. |
| BUTTOR, SHEILA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | L00049920 | GOLOMB SPIRT GRUNFELD PC |
| BUTTS, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, PAMELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2889-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, PAMELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2889-15 | PORTER & MALOUF, PA |
| BUTTS, PAMELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2889-15 | SIEGER WEISS LLP |
| BUTTS, PAMELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2889-15 | THE SMITH LAW FIRM, PLLC |
| BUTUCARU-COPACEL, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19767 | NACHAWATI LAW GROUP |
| BUTURLA, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTZOW, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12913 | BARRETT LAW GROUP |
| BUURSMA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19489 | ASHCRAFT & GEREL, LLP |
| BUURSMA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUVINGER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15825 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| BUZA, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08969 | MOTLEY RICE, LLC |
| BUZZANGA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12000 | ONDERLAW, LLC |
| BUZZARD, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03056 | WAGSTAFF & CARTMELL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUZZELLI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18777 | CELLINO & BARNES, P.C. |
| BUZZELLI, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15864 | JOHNSON LAW GROUP |
| BYERLEY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03866 | JOHNSON LAW GROUP |
| BYERLEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15140 | TRAMMELL PC |
| BYERLY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17588 | ONDERLAW, LLC |
| BYERS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09129 | CONSTANT LEGAL GROUP LLP |
| BYERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21976 | CELLINO & BARNES, P.C. |
| BYERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07646 | ONDERLAW, LLC |
| BYERS, VALENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06310 | ONDERLAW, LLC |
| BYINGTON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15774 | BART DURHAM INJURY LAW |
| BYINGTON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15774 | FRAZER PLC |
| BYINGTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10990 | ASHCRAFT & GEREL |
| BYLER, JENINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15684 | SULLO & SULLO, LLP |
| BYNES, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYNUM, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08143 | FRAZER LAW LLC |
| BYNUM, PAULETTE B 'ESTATE OF PAUL MURRAY' | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000442-21 | WEITZ & LUXENBERG |
| BYNUM, ROYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04346 | ONDERLAW, LLC |
| BYNUM, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19386 | NACHAWATI LAW GROUP |
| BYRD, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09513 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BYRD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYRD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08466 | ONDERLAW, LLC |
| BYRD, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18650 | THE SEGAL LAW FIRM |
| BYRD, ERVINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05198 | ONDERLAW, LLC |
| BYRD, ESTELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06267 | ONDERLAW, LLC |
| BYRD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17413 | WEITZ & LUXENBERG |
| BYRD, JANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04606 | FLETCHER V. TRAMMELL |
| BYRD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16532 | NACHAWATI LAW GROUP |
| BYRD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06548 | ONDERLAW, LLC |
| BYRD, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16644 | NACHAWATI LAW GROUP |
| BYRD, KENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19045 | NACHAWATI LAW GROUP |
| BYRD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11938 | POTTS LAW FIRM |
| BYRD, LORRANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16553 | NACHAWATI LAW GROUP |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 173 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06420 | DRISCOLL FIRM, P.C. |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLLC |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BYRD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16633 | NACHAWATI LAW GROUP |
| BYRD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16604 | NACHAWATI LAW GROUP |
| BYRDSONG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00614 | BURNS CHAREST LLP |
| BYRDSONG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00614 | BURNS CHAREST LLP |
| BYRNE, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01710 | JOHNSON LAW GROUP |
| BYRNES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05380 | ONDERLAW, LLC |
| BYRNES-LAVOIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05147 | LAW OFF OF JEFFREY S GLASSMAN, LLC |
| BYROM, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002422-20 | GOLOMB & HONIK, P.C. |
| BZDAFKA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14027 | CELLINO & BARNES, P.C. |
| C. PENA, JORGE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| C., K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01043 | NAPOLI SHKOLNIK, PLLC |
| CABA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20730 | CELLINO & BARNES, P.C. |
| CABADING, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02666 | MORELLI LAW FIRM, PLLC |
| CABAEL, LETICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-555-16 | SEEGER WEISS LLP |
| CABALEIRO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16408 | JOHNSON BECKER, PLLC |
| CABALLERO, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651995 | PANISH, SHEA & BOYLE |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CABAN, ZAIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001615-20 | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| CABANA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABELL, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002423-20 | GOLOMB & HONIK, P.C. |
| CABELLO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CABELLO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CABEZA, BEATRIZ | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1311 | CLIFFORD LAW OFFICES, P.C. |
| CABRAL, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CABRAL, MACHALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05117 | FLETCHER V. TRAMMELL |
| CABRAL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19120 | NACHAWATI LAW GROUP |
| CABRAL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07619 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 174 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CABRERA, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07804 | BISNAR AND CHASE |
| CABRERA, JOSEFA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15576 | GIRARDI & KEESE |
| CABRERA, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14347 | ARNOLD & ITKIN LLP |
| CABRERA, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07882 | HOLLAND LAW FIRM |
| CABRERA, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00609 | THE POTTS LAW FIRM, LLP |
| CACCIA, BERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14373 | FRAZER PLC |
| CACCIATORE, SUSAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000840-20 | GOLOMB SPIRT GRUNFELD PC |
| CACIOPPE, SUSAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002072-20 | GOLOMB & HONIK, P.C. |
| CADDICK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05659 | ASHCRAFT & GEREL |
| CADDICK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADE, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17094 | JOHNSON LAW GROUP |
| CADENA, JANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADIEUX, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16526 | NACHAWATI LAW GROUP |
| CADIS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10411 | NACHAWATI LAW GROUP |
| CADIZ, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10691 | ONDERLAW, LLC |
| CADOR, MIGOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19561 | ONDERLAW, LLC |
| CADWELL, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15715 | ARNOLD & ITKIN LLP |
| CAESAR, EURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19215 | DRISCOLL FIRM, P.C. |
| CAFARO, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11269 | ASHCRAFT & GEREL |
| CAFFEE, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAFFEE, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00182 | JOHNSON LAW GROUP |
| CAFFEE, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1870-16 | DAMATO LAW FIRM, P.C. |
| CAFFERTY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12274 | ASHCRAFT & GEREL |
| CAFFERTY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAFFERY, STAYSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10883 | ASHCRAFT & GEREL, LLP |
| CAGG, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01208 | JOHNSON LAW GROUP |
| CAGGIANO, MARYANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16496 | THE MILLER FIRM, LLC |
| CAGGIANO, VIRGINIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002166-20 | GOLOMB & HONIK, P.C. |
| CAGLE, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01136 | NACHAWATI LAW GROUP |
| CAGLE, PATRICIA S. | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-07561-19AS | WEITZ & LUXENBERG |
| CAGLE, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08464 | SANDERS VIENER GROSSMAN, LLP |
| CAHALL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19942 | NACHAWATI LAW GROUP |
| CAHALL, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03606 | ONDERLAW, LLC |
| CAHALL, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02687 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16638 | ASHCRAFT & GEREL |
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18678 | NACHAWATI LAW GROUP |
| CAHILL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07568 | THE DUGAN LAW FIRM, APLC |
| CAHOON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18990 | MOTLEY RICE, LLC |
| CAIL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12714 | ONDERLAW, LLC |
| CAMPON, CARMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07244 | ONDERLAW, LLC |
| CAIN, ADINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21809 | ONDERLAW, LLC |
| CAIN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08178 | ONDERLAW, LLC |
| CAIN, CHARLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08540 | GORI JULIAN & ASSOCIATES, P.C. |
| CAIN, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14801 | LENZEE LAWYERS, PLLC |
| CAIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14801 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06006 | KLINE & SPECTER, P.C. |
| CAIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18936 | NACHAWATI LAW GROUP |
| CAIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16888 | ASHCRAFT & GEREL |
| CAIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06382 | ONDERLAW, LLC |
| CAIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20550 | NACHAWATI LAW GROUP |
| CAIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11086 | THE CARLSON LAW FIRM |
| CAIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MARY PRINCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21070 | ASHCRAFT & GEREL |
| CAIN, MARY PRINCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CAIN, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03670 | SUGARMAN LAW, LLC |
| CAINE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11729 | POTTS LAW FIRM |
| CAINE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09778 | ONDERLAW, LLC |
| CAIRA, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19466 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAIRATTI, ALFREDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIRNS, MELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01978 | MORGAN & MORGAN |
| CAIRNS, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07335 | ONDERLAW, LLC |
| CAIRNS, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07531 | DALIMONTE RUEB, LLP |
| CAJIGAS, VIRGENMINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08926 | ONDERLAW, LLC |
| CALABRESE, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18605 | JOHNSON LAW GROUP |
| CALAHAN, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17115 | GORI JULIAN & ASSOCIATES, P.C. |
| CALANDRA, JOY | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALANDRA, JOY | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| CALANDRA, JOY | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CALANDRA, JOY | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CALASARA, ELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16232 | MOTLEY RICE, LLC |
| CALDABAUGH, TAMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09290 | ONDERLAW, LLC |
| CALDERON, ADELAIDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07834 | HOLLAND LAW FIRM |
| CALDERON, CRESENCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07021 | THE ENTREKIN LAW FIRM |
| CALDERON, ELEANOR | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327516 | DANIEL & ASSOCIATES, LLC |
| CALDERON, ELEANOR | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327516 | KIESEL LAW, LLP |
| CALDERON, ELEANOR | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327516 | THE WHITEHEAD LAW FIRM, LLC |
| CALDERON, GENEVIEVE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18047 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CALDERON, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00745 | JOHNSON LAW GROUP |
| CALDERWOOD, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18954 | NACHAWATI LAW GROUP |
| CALDWELL, BARBARA | GA – STATE COURT OF TELFAIR COUNTY | 19-CV-143 | BARNES LAW GROUP, LLC |
| CALDWELL, BARBARA | GA – STATE COURT OF TELFAIR COUNTY | 19-CV-143 | CHEELEY LAW GROUP |
| CALDWELL, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12336 | ONDERLAW, LLC |
| CALDWELL, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13418 | NACHAWATI LAW GROUP |
| CALDWELL, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14023 | ONDERLAW, LLC |
| CALDWELL, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15926 | CAMPBELL & ASSOCIATES |
| CALDWELL, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15926 | FRAZER PLC |
| CALDWELL, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08783 | ONDERLAW, LLC |
| CALDWELL, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13348 | THE BENTON LAW FIRM, PLLC |
| CALDWELL, IRENE MURRAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04760 | NAPOLI SHKOLNIK PLLC |
| CALDWELL, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALDWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13903 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, LE-TORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12098 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18237 | DRISCOLL FIRM, P.C. |
| CALDWELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16809 | MORELLI LAW FIRM, PLLC |
| CALDWELL, SHARONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03931 | ONDERLAW, LLC |
| CALDWELL, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL-CLARKE, LESLIE | ONTARIO (TORONTO) | CV-22-00677567-0000 | PRESZLER INJURY LAWYERS |
| CALHOON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14749 | LENZE LAWYERS, PLC |
| CALHOUN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CALHOUN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002091-20 | GOLOMB & HONIK, P.C. |
| CALHOUN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08045 | FLETCHER V. TRAMMELL |
| CALHOUN, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21084 | MORELLI LAW FIRM, PLLC |
| CALHOUN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16280 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CALHOUN, TRISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01386 | SULLO & SULLO, LLP |
| CALI, JULIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-705579/25 | LANDRY & SWARR, L.L.C. |
| CALI, JULIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-705579/25 | NACHAWATI LAW GROUP |
| CALICOTT, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08439 | FLETCHER V. TRAMMELL |
| CALIGURI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15521 | ROSS FELLER CASEY, LLP |
| CALIGUIRE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09355 | ONDERLAW, LLC |
| CALIPSO, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10263 | ONDERLAW, LLC |
| CALKIN, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01511 | ONDERLAW, LLC |
| CALK-ROACH, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07526 | ONDERLAW, LLC |
| CALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17886 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALL, STEPHANIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC640571 | THE MILLER FIRM, LLC |
| CALLAHAN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10155 | JOHNSON BECKER, PLLC |
| CALLAHAN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16499 | NACHAWATI LAW GROUP |
| CALLAHAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12269 | WILLIAMS HART LAW FIRM |
| CALLAHAN, JANICE | PA - LACKAWANNA COUNTY COURT OF COMMON PLEAS | 2017-05897 | ROSS FELLER CASEY, LLP |
| CALLAHAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09855 | HEYGOOD, ORR & PEARSON |
| CALLAHAN, KADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16540 | NACHAWATI LAW GROUP |
| CALLAHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17804 | ONDERLAW, LLC |
| CALLAHAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05677 | NAPOLI SHKOLNIK, PLLC |
| CALLAHAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13731 | MARLIN & SALTZMAN LLP |
| CALLAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16637 | NACHAWATI LAW GROUP |
| CALLAHAN, PHYLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11955 | ASHCRAFT & GEREL, LLP |
| CALLAHAN, PHYLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CALLAHAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CALLAHAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CALLAHAN, THERESA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180801273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, THERESA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180801273 | EISENBERG, ROTHWEILER, WINKLER |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | PORTER & MALOUF, PA |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | SEEGER WEISS LLP |
| CALLAWAY, MONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | THE SMITH LAW FIRM, PLLC |
| CALLAWAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15150 | ASHCRAFT & GEREL |
| CALLAWAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLEGRI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16498 | NACHAWATI LAW GROUP |
| CALLEI, ADAMO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08213 | ARNOLD & ITKIN LLP |
| CALLIES, RAENELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13012 | SHAW COWART, LLP |
| CALLIHAN, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08662 | ONDERLAW, LLC |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CALLOWAY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16659 | ARNOLD & ITKIN LLP |
| CALLOWAY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02781 | JOHNSON LAW GROUP |
| CALLOWAY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14656 | NACHAWATI LAW GROUP |
| CALLWOOD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02537 | ONDERLAW, LLC |
| CALONI, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12714 | ONDERLAW, LLC |
| CALTON, LAKEISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10745 | GOLDENBERGLAW, PLLC |
| CALVA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12166 | DALIMONTE RUEB, LLP |
| CALVERT, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16177 | NACHAWATI LAW GROUP |
| CALVERT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02738 | ONDERLAW, LLC |
| CALVERT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVERT, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01512 | ONDERLAW, LLC |
| CALVETTI, JAMES | NY - SUPREME COURT - NYCAL | 190198/2018 | MEIROWITZ & WASSERBERG, LLP |
| CALVETTI, JAMES A & EST OF JOSEPH CALVETTI | NY - SUPREME COURT - NYCAL | 190198/2018 | MEIROWITZ & WASSERBERG, LLP |
| CALVI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06084 | THE ENTREKIN LAW FIRM |
| CALVIELLO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21044 | CELLINO & BARNES, P.C. |
| CALVILLO, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC710730 | PANISH, SHEA & BOYLE |
| CALVIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01347 | BERNSTEIN LIEBHARD LLP |
| CALVO, SHARON | FL - CIRCUIT COURT - PALM BEACH COUNTY | 50-2020-CA-013952 | OSBORNE & FRANCIS LAW FIRM PLLC |
| CAMACHO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05599 | ONDERLAW, LLC |
| CAMACHO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00661 | FLETCHER V. TRAMMELL |
| CAMACHO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07210 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| CAMAIONI, ROSEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002319-20 | GOLOMB & HONIK, P.C. |
| CAMARILLO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09415 | MUELLER LAW PLLC |
| CAMARILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14826 | LENZE LAWYERS, PLC |
| CAMARILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMBRIA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11513 | KLINE & SPECTER, P.C. |
| CAMBRIA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11175 | ONDERLAW, LLC |
| CAMBRON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03446 | CLIFFORD LAW OFFICES, P.C. |
| CAMEL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04395 | ONDERLAW, LLC |
| CAMERA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11696 | NACHAWATI LAW GROUP |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 180 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMERILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05598 | ONDERLAW, LLC |
| CAMERON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03774 | ONDERLAW, LLC |
| CAMERON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16660 | FLETCHER V. TRAMMELL |
| CAMERON, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19094 | NACHAWATI LAW GROUP |
| CAMERON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08733 | DIAZ LAW FIRM, PLLC |
| CAMERON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15785 | NACHAWATI LAW GROUP |
| CAMERON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16200 | NACHAWATI LAW GROUP |
| CAMERON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18267 | DRISCOLL FIRM, P.C. |
| CAMERON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19563 | NACHAWATI LAW GROUP |
| CAMERON, VICTORIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1801115 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMILLI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMIONSCHU, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17063 | THE MILLER FIRM, LLC |
| CAMMALLERI, EMILIO & CAMMALLERI, CLAUDETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07266-19AS | WEITZ & LUXENBERG |
| CAMMARN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20955 | HOLLAND LAW FIRM |
| CAMP, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00212 | NACHAWATI LAW GROUP |
| CAMP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10663 | SANDERS VIENER GROSSMAN, LLP |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CAMP, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06745 | THE SIMON LAW FIRM, PC |
| CAMP, JERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, KIMBERLY AND CAMP, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02282-20AS | WEITZ & LUXENBERG |
| CAMP, METOKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04369 | ONDERLAW, LLC |
| CAMP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-48047 | ONDERLAW, LLC |
| CAMP, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02889 | FLETCHER V. TRAMMELL |
| CAMP, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06680 | ONDERLAW, LLC |
| CAMPA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08334 | ONDERLAW, LLC |
| CAMPA, ROSAMIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIV SB 2101419 | LENZE LAWYERS, PLC |
| CAMPA, ROSAMIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIV SB 2101419 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMPANA, GERMANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19118 | NACHAWATI LAW GROUP |
| CAMPANY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10866 | THE MILLER FIRM, LLC |
| CAMPBELL, ARDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02697 | SIMMONS HANLY CONROY |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 181 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15502 | CELLINO & BARNES, P.C. |
| CAMPBELL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10884 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09859 | ONDERLAW, LLC |
| CAMPBELL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06983 | THE SIMON LAW FIRM, PC |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16036 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07449 | DALIMONTE RUEB, LLP |
| CAMPBELL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08196 | ASHCRAFT & GEREL |
| CAMPBELL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15408 | HILLIARD MARTINEZ GONZALES, LLP |
| CAMPBELL, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09094 | ONDERLAW, LLC |
| CAMPBELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17643 | ONDERLAW, LLC |
| CAMPBELL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01103 | DRISCOLL FIRM, P.C. |
| CAMPBELL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03003 | ONDERLAW, LLC |
| CAMPBELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10993 | ONDERLAW, LLC |
| CAMPBELL, DAVELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00676 | POTTS LAW FIRM |
| CAMPBELL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05524 | ARNOLD & ITKIN LLP |
| CAMPBELL, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00655 | ANDRUS WAGSTAFF, P.C. |
| CAMPBELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15630 | THE SEGAL LAW FIRM |
| CAMPBELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03236 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAMPBELL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02416 | JOHNSON LAW GROUP |
| CAMPBELL, EMILY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22863-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CAMPBELL, EMILY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22863-CU-MT-CTL | BURNS CHAREST LLP |
| CAMPBELL, GAY & EST OF IVY FERGUSON | NY - SUPREME COURT - NYCAL | 190182/2018 | MEIROWITZ & WASSERBERG, LLP |
| CAMPBELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06712 | ONDERLAW, LLC |
| CAMPBELL, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08374 | HOLLAND LAW FIRM |
| CAMPBELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09751 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17671 | THE MILLER FIRM, LLC |
| CAMPBELL, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07665 | BURNS CHAREST LLP |
| CAMPBELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01980 | FLETCHER V. TRAMMELL |
| CAMPBELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06750 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 182 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02674 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13452 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12459 | ONDERLAW, LLC |
| CAMPBELL, LATOYA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002842-21 | WEITZ & LUXENBERG |
| CAMPBELL, LAURIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01434 | ARNOLD & ITKIN LLP |
| CAMPBELL, LEANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11334 | LEVIN SIMES LLP |
| CAMPBELL, LUCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19775 | NACHAWATI LAW GROUP |
| CAMPBELL, MARCELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04749 | ASHCRAFT & GEREL |
| CAMPBELL, MARCELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CAMPBELL, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CAMPBELL, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMPBELL, MARY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CAMPBELL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05766 | THE CARLSON LAW FIRM |
| CAMPBELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16579 | NACHAWATI LAW GROUP |
| CAMPBELL, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13661 | THE DUGAN LAW FIRM |
| CAMPBELL, PAULETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08532 | GORI JULIAN & ASSOCIATES, P.C. |
| CAMPBELL, PEARLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12029 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAMPBELL, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20832 | SANDERS PHILLIPS GROSSMAN, LLC |
| CAMPBELL, SHANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05913 | LOWRANCE LUNDELL LOFGREN |
| CAMPBELL, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04904 | WILLIAMS HART LAW FIRM |
| CAMPBELL, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16619 | NACHAWATI LAW GROUP |
| CAMPBELL, SURFLORUNIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10637 | NACHAWATI LAW GROUP |
| CAMPBELL, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12340 | ONDERLAW, LLC |
| CAMPBELL, TASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15544 | ANAPOL WEISS |
| CAMPBELL, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05679 | NAPOLI SHKOLNIK, PLLC |
| CAMPBELL, VANESSA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1286-18 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, VEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10306 | ONDERLAW, LLC |
| CAMPBELL, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12100 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 183 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, YAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08872 | THE ENTREKIN LAW FIRM |
| CAMPBELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02714 | ONDERLAW, LLC |
| CAMPBELL-TURNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01034 | THE SEGAL LAW FIRM |
| CAMPEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13371 | ASHCRAFT & GEREL, LLP |
| CAMP-GRAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPI, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01487 | JOHNSON LAW GROUP |
| CAMPISI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15578 | JOHNSON LAW GROUP |
| CAMPO, SUSANNA ESTATE OF GIOVANNI CAMPO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002418-21AS | LEVY KONIGSBERG LLP |
| CAMPO, SUSANNA EST OF GIOVANNI CAMPO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002418-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| CAMPOLINI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16613 | THE MILLER FIRM, LLC |
| CAMPOS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10352 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CAMPUS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05680 | NAPOLI SHKOLNIK, PLLC |
| CANADA, SARAH TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02562 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CANADAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16620 | NACHAWATI LAW GROUP |
| CANADY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11447 | NACHAWATI LAW GROUP |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CANADY, ENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14010 | NACHAWATI LAW GROUP |
| CANADY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13197 | REICH & BINSTOCK, LLP |
| CANALES, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13232 | THE MILLER FIRM, LLC |
| CANAN, CHARMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16491 | NACHAWATI LAW GROUP |
| CANANT, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02260 | ONDERLAW, LLC |
| CANARD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12278 | THE DIAZ LAW FIRM, PLLC |
| CANCEL AYALA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CANCIENNE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16148 | ASHCRAFT & GEREL, LLP |
| CANCIENNE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANDELARIO, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01968 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 184 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANDELLARIO, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07383 | ONDERLAW, LLC |
| CANDIELLO, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13429 | JOHNSON LAW GROUP |
| CANEJO, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09717 | ONDERLAW, LLC |
| CANFIELD, FERN | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CANFORA, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANGE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10949 | ONDERLAW, LLC |
| CANINE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12428 | THE MILLER FIRM, LLC |
| CANIPE, NATALIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANN, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03960 | POTTS LAW FIRM |
| CANN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17545 | ARNOLD & ITKIN LLP |
| CANNADY, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09346 | GORI JULIAN & ASSOCIATES, P.C. |
| CANNANE, BENITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07990 | SUMMERS & JOHNSON, P.C. |
| CANNICE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00516 | BURNS CHAREST LLP |
| CANNING, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06349 | ONDERLAW, LLC |
| CANNINI, PAULINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13619 | THE SEGAL LAW FIRM |
| CANNON, ANNE | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CANNON, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03279 | ONDERLAW, LLC |
| CANNON, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10374 | NACHAWATI LAW GROUP |
| CANNON, CANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02329 | ONDERLAW, LLC |
| CANNON, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16529 | COHEN & MALAD, LLP |
| CANNON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, ELDORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03720 | MOTLEY RICE, LLC |
| CANNON, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05463 | ONDERLAW, LLC |
| CANNON, JENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04936 | ONDERLAW, LLC |
| CANNON, JESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10660 | TRAMMELL PC |
| CANNON, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16537 | NACHAWATI LAW GROUP |
| CANNON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01016 | BURNS CHAREST LLP |
| CANNON, MARIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16568 | NACHAWATI LAW GROUP |
| CANNON, MELODY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07751 | DALIMONTE RUEB, LLP |
| CANNON, SHARITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16624 | NACHAWATI LAW GROUP |
| CANNOVO, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01967 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 185 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANNY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANO, CLAIRE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321204 | THE MILLER FIRM, LLC |
| CANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01141 | ONDERLAW, LLC |
| CANO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17747 | MUELLER LAW PLLC |
| CANOSA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13123 | ONDERLAW, LLC |
| CANSINO, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTAGI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04922 | WILLIAMS HART LAW FIRM |
| CANTALUPO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17887 | ASHCRAFT & GEREL, LLP |
| CANTALUPO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15560 | GIRARDI & KEESE |
| CANTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15560 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CANTERINO, DOMENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13032 | JOHNSON LAW GROUP |
| CANTLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00930 | NACHAWATI LAW GROUP |
| CANTLEY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | MILBERG COLEMAN BRYSON PHILLIPS |
| CANTLEY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | ROSS FELLER CASEY, LLP |
| CANTOR, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14033 | THORNTON LAW FIRM LLP |
| CANTRELL, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08121 | ONDERLAW, LLC |
| CANTRELL, KRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12492 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CANTRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05647 | ASHCRAFT & GEREL |
| CANTRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, VERSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11464 | NACHAWATI LAW GROUP |
| CANTU, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00723 | JOHNSON LAW GROUP |
| CANTU, JUAN AND CANTU, LAURA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000572-21 | WEITZ & LUXENBERG |
| CANTU, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14482 | ONDERLAW, LLC |
| CANTU, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11901 | POTTS LAW FIRM |
| CANTWELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05636 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANZATE, KIMBERLY EST OF-MARY MINER | IL - CIRCUIT COURT - MADISON COUNTY | 18-L-1298 | SWMW LAW, LLC |
| CAPICI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15821 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPEHART, ALMEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18617 | WEITZ & LUXENBERG |
| CAPEHART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12669 | BISNAR AND CHASE |
| CAPEK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12957 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAPERTON, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21347 | FLETCHER V. TRAMMELL |
| CAPIZZI, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09595 | ONDERLAW, LLC |
| CAPLES, EVANGELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18375 | ONDERLAW, LLC |
| CAPLES, TANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06299 | ONDERLAW, LLC |
| CAPLIN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09600 | ONDERLAW, LLC |
| CAPO, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21587 | FLETCHER V. TRAMMELL |
| CAPO, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPP, FLORENCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07073 | ONDERLAW, LLC |
| CAPPA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08353 | FLETCHER V. TRAMMELL |
| CAPPELLO, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12397 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CAPPELLO, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPPIELLO, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11586 | NACHAWATI LAW GROUP |
| CAPPS, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09217 | ONDERLAW, LLC |
| CAPRIO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09916 | ONDERLAW, LLC |
| CAPRIOTTI, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02350 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPUTO, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12117 | THE MILLER FIRM, LLC |
| CARABALLO, DAISY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARABALLO, ESPERANZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18748 | MCSWEENEY/LANGEVIN, LLC |
| CARABETTA, PATRICIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002510-21 | GOLOMB & HONIK, P.C. |
| CARACAPPA, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03855 | ONDERLAW, LLC |
| CARACCIOLO, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19487 | ASHCRAFT & GEREL, LLP |
| CARACCIOLO, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAGAN, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAMANICA, EDWARD | NY – SUPREME COURT – NYCAL | 190191/2019 | MEIROWITZ & WASSERBERG, LLP |
| CARANNANTE, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09215 | ONDERLAW, LLC |
| CARAS, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05440 | THE CARLSON LAW FIRM |
| CARASSALE, DONNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2242-17 | GOLOMB SPIRT GRUNFELD PC |
| CARASSALE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAWAY, PAULETTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARAWAY, PAULETTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CARAWAY, PAULETTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 187 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| CARBAJAL, LIDIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318633 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| CARBONE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06719 | ONDERLAW, LLC |
| CARBONNEAU, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12174 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16747 | ASHCRAFT & GEREL |
| CARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDAMONE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00605 | ASHCRAFT & GEREL, LLP |
| CARDELLA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02028 | FLETCHER V. TRAMMELL |
| CARDELLA, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20025 | MUELLER LAW PLLC |
| CARDELLO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDEN, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05753 | ONDERLAW, LLC |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15052 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARDENAS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16486 | NACHAWATI LAW GROUP |
| CARDENAS, JEAN AND ANDREA CARDENAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04794-17AS | LEVY KONIGSBERG LLP |
| CARDENAS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18957 | NACHAWATI LAW GROUP |
| CARDENAS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21245 | HOLLAND LAW FIRM |
| CARDENAS, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09720 | ONDERLAW, LLC |
| CARDENAS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01576 | DALIMONTE RUEB, LLP |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CARDER, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01810 | ONDERLAW, LLC |
| CARDER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20410 | ONDERLAW, LLC |
| CARDINALE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03286 | ONDERLAW, LLC |
| CARDINALLI, CAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02251 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 188 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARDONA, JEANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03658 | ARNOLD & ITKIN LLP |
| CARDOSO, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18744 | NACHAWATI LAW GROUP |
| CARDWELL, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09408 | ONDERLAW, LLC |
| CARDWELL, MALIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12398 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARDWELL, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAREAGA, LYDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17775 | ASHCRAFT & GEREL, LLP |
| CAREAGA, LYDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLA, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLAS, KRISTIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARETTO, MINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08806 | PARKER WAICHMAN, LLP |
| CAREW, MARYELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19470 | NACHAWATI LAW GROUP |
| CAREW, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12327 | MORGAN & MORGAN |
| CAREW, VENUS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06653 | FLETCHER V. TRAMMELL |
| CAREY, CHRYSTAL | CA –SUPERIOR COURT – SANTA CLARA COUNTY | 17CV321179 | THE MILLER FIRM, LLC |
| CAREY, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20040 | ARNOLD & ITKIN LLP |
| CAREY, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17734 | ONDERLAW, LLC |
| CAREY, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12522 | TRAMMELL PC |
| CAREY, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06815 | THORNTON LAW FIRM LLP |
| CAREY, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08893 | ONDERLAW, LLC |
| CAREY, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08167 | FLETCHER V. TRAMMELL |
| CAREY-WESTOVER, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16610 | NACHAWATI LAW GROUP |
| CARICCHIO, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARINCI, FRANCESCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10103 | ONDERLAW, LLC |
| CARINI, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13207 | NACHAWATI LAW GROUP |
| CARINI, LOURDES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16558 | NACHAWATI LAW GROUP |
| CARKHUFF, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17803 | THE SEGAL LAW FIRM |
| CARL, BRANDI | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-6546-14 | GOLOMB SPIRT GRUNFELD PC |
| CARLA KELDER | FEDERAL - MDL | 3:21-CV-19697 | JOHNSON BECKER, PLLC |
| CARLE, ALICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01913 | ARNOLD & ITKIN LLP |
| CARLE, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09890 | ONDERLAW, LLC |
| CARLE, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLETON, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20667 | MORGAN & MORGAN |
| CARLETON, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01062 | THE BENTON LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 189 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07769 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| CARLILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03306 | ONDERLAW, LLC |
| CARLIN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-cv-08699 | COHEN, PLACITELLA & ROTH |
| CARLIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09091 | ONDERLAW, LLC |
| CARLINE, HELGA AND CARLINE, GERALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002842-20 | WEITZ & LUXENBERG |
| CARLINE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04418 | ONDERLAW, LLC |
| CARLINE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07441 | ARNOLD & ITKIN LLP |
| CARLINO, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLISLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07726 | ONDERLAW, LLC |
| CARLISLE, ROLELIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12037 | ARNOLD & ITKIN LLP |
| CARLISLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08892 | ONDERLAW, LLC |
| CARLO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01735 | ONDERLAW, LLC |
| CARLOS, CANDELARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03899 | ONDERLAW, LLC |
| CARLOTTA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04232 | ONDERLAW, LLC |
| CARLSON, CHRISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002320-20 | GOLOMB & HONIK, P.C. |
| CARLSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02176 | JOHNSON LAW GROUP |
| CARLSON, ILIONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02211 | BURNS CHAREST LLP |
| CARLSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02211 | BURNS CHAREST LLP |
| CARLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07365 | THE DUGAN LAW FIRM, APLC |
| CARLSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05041 | ONDERLAW, LLC |
| CARLSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14642 | WATERS & KRAUS, LLP |
| CARLSTEAD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13158 | DIAMOND LAW |
| CARLTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14703 | LENZE LAWYERS, PLC |
| CARLTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARLTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11625 | THE MILLER FIRM, LLC |
| CARLTON, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18458 | WEITZ & LUXENBERG |
| CARLTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18943 | NACHAWATI LAW GROUP |
| CARLTON, ROCKLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19902 | ONDERLAW, LLC |
| CARLYLE, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13237 | THE MILLER FIRM, LLC |
| CARMACK, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07805 | BISNAR AND CHASE |
| CARMACK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14447 | NACHAWATI LAW GROUP |
| CARMACK-SWIFT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09788 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 190 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARMELO, BONITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARMEN ROBERTSON | FEDERAL – MDL | 3:21-CV-19621 | BISNAR AND CHASE |
| CARMEN VIERA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARMEN, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARMEN, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZEE LAWYERS, PLC |
| CARMEN, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARMICHAEL, BERNICE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002092-20 | GOLOMB & HONIK, P.C. |
| CARMICHAEL, CHARLENE MAY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230662 | PRESZLER LAW FIRM LLP |
| CARMICHAEL, TERRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01983 | CELLINO & BARNES, P.C. |
| CARMICHAEL, TIWANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00226 | NACHAWATI LAW GROUP |
| CARMICHAEL, YVETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17362 | ONDERLAW, LLC |
| CARMON, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10500 | ONDERLAW, LLC |
| CARMONA, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05962 | JOHNSON LAW GROUP |
| CARMOUCHE, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11377 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARNEAL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00201 | JOHNSON BECKER, PLLC |
| CARNELL, MARYANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12823 | JOHNSON LAW GROUP |
| CARNES, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARNES, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14386 | FLETCHER V. TRAMMELL |
| CARNES, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07055 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| CARNEY, ALETHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01421 | ONDERLAW, LLC |
| CARNEY, JANETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19045 | MOTLEY RICE, LLC |
| CARNEY, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10764 | ONDERLAW, LLC |
| CARNEY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06985 | THE SIMON LAW FIRM, PC |
| CARNLEY, ROSARIO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09665 | WEXLER WALLACE LLP |
| CARO, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13420 | NACHAWATI LAW GROUP |
| CARO, EDUVIGES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09292 | ONDERLAW, LLC |
| CARO, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19367 | JOHNSON LAW GROUP |
| CAROL CASINO | FEDERAL – MDL | 3:21-CV-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAROL CORLISS | FEDERAL – MDL | 3:21-CV-19801 | JOHNSON BECKER, PLLC |
| CAROL LABEAUME | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18560 | ONDERLAW, LLC |
| CAROL MCGARY | FEDERAL – MDL | 3:21-CV-19724 | JOHNSON BECKER, PLLC |
| CAROL MITCHELL | FEDERAL – MDL | 3:21-CV-19619 | BISNAR AND CHASE |
| CAROL MOOROW | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROL ROBINSON | FEDERAL – MDL | 3:21-CV-18747 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 191 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAROL SCURRY | FEDERAL - MDL | 3:21-CV-18932 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CAROL STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18601 | ONDERLAW, LLC |
| CAROL TOOMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18735 | MOTLEY RICE, LLC |
| CAROLE COLVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROLE CUTRUMBES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROLINE GRAHAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003296-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CAROLINE MURPHY | FEDERAL - MDL | 3:21-CV-19795 | ONDERLAW, LLC |
| CAROLLO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04543 | TORHOERMAN LAW LLC |
| CAROLYN FLADLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN FLADLAND | FEDERAL - MDL | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN FLADLAND | FEDERAL - MDL | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN OLSON | FEDERAL - MDL | 3:21-CV-19067 | MOTLEY RICE, LLC |
| CAROLYN SILAY | FEDERAL - MDL | 3:21-CV-18717 | FLETCHER V. TRAMMELL |
| CAROLYN SIRKER | FEDERAL - MDL | 3:21-CV-19617 | BISNAR AND CHASE |
| CAROLYN SLAUGHTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18014 | THE MILLER FIRM, LLC |
| CAROLYN YANKE | FEDERAL - MDL | 3:21-CV-18122 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CARON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08223 | ONDERLAW, LLC |
| CARON, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16573 | NACHAWATI LAW GROUP |
| CAROTHERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10677 | NACHAWATI LAW GROUP |
| CAROTHERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16544 | NACHAWATI LAW GROUP |
| CARPEN, NANDIKUMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12976 | CELLINO & BARNES, P.C. |
| CARPENTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-65368 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16102 | ONDERLAW, LLC |
| CARPENTER, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11333 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08133 | ARNOLD & ITKIN LLP |
| CARPENTER, BRYAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARPENTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11845 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14985 | CELLINO & BARNES, P.C. |
| CARPENTER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15151 | ASHCRAFT & GEREL |
| CARPENTER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, CHARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04642 | BARON & BUDD, P.C. |
| CARPENTER, DASENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08379 | FLETCHER V. TRAMMELL |
| CARPENTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11524 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17069 | GORI JULIAN & ASSOCIATES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 192 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARPENTER, DAWNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17051 | THE BENTON LAW FIRM, PLLC |
| CARPENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, DEVANNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16546 | NACHAWATI LAW GROUP |
| CARPENTER, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06182 | ONDERLAW, LLC |
| CARPENTER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18371 | NACHAWATI LAW GROUP |
| CARPENTER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1931-16 | ASHCRAFT & GEREL |
| CARPENTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03106 | MARTINIAN & ASSOCIATES, INC. |
| CARPENTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03106 | THE LAW OFFICES OF HAYTHAM FARAJ |
| CARPENTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09099 | ONDERLAW, LLC |
| CARPENTER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08073 | FLETCHER V. TRAMMELL |
| CARPENTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14312 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| CARPENTER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19786 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| CARPENTER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01516 | JOHNSON LAW GROUP |
| CARPENTIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17882 | ASHCRAFT & GEREL, LLP |
| CARPENTIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12998 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARPINTERO, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01795 | JOHNSON LAW GROUP |
| CARR, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15533 | GORI JULIAN & ASSOCIATES, P.C. |
| CARR, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20212 | ARNOLD & ITKIN LLP |
| CARR, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07375 | ONDERLAW, LLC |
| CARR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11556 | NACHAWATI LAW GROUP |
| CARR, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18034 | ASHCRAFT & GEREL |
| CARR, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13223 | THE MILLER FIRM, LLC |
| CARR, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11896 | THE MILLER FIRM, LLC |
| CARR, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05608 | WILLIAMS HART LAW FIRM |
| CARR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15498 | BART DURHAM INJURY LAW |
| CARR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15498 | FRAZER PLC |
| CARR, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17107 | DIAZ LAW FIRM, PLLC |
| CARR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12400 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 193 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11782 | BOHRER LAW FIRM, LLC |
| CARR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11782 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CARR, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11364 | NACHAWATI LAW GROUP |
| CARR, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04784 | ONDERLAW, LLC |
| CARRARO, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CARRAS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02078 | THE FERRARO LAW FIRM, P.A. |
| CARRASCO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09959 | DALIMONTE RUEB, LLP |
| CARRASCO, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16550 | NACHAWATI LAW GROUP |
| CARREAU, MARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01831 | ASHCRAFT & GEREL |
| CARREAU, MARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARREIRO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16158 | THE MILLER FIRM, LLC |
| CARRELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03938 | ONDERLAW, LLC |
| CARREON, RAMON | NY - SUPREME COURT - NYCAL | 190128/2020 | MEIROWITZ & WASSERBERG, LLP |
| CARREON, RAMON | NY - SUPREME COURT - NYCAL | 190128/2020 | MEIROWITZ & WASSERBERG, LLP |
| CARREON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09924 | ONDERLAW, LLC |
| CARRERA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16419 | ARNOLD & ITKIN LLP |
| CARRERO, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01198 | GORI JULIAN & ASSOCIATES, P.C. |
| CARRETO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00559 | ONDERLAW, LLC |
| CARRICO, RASHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04862 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CARRIER, TAVITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09757 | NACHAWATI LAW GROUP |
| CARRIERE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09724 | ONDERLAW, LLC |
| CARRILLO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13015 | ARNOLD & ITKIN LLP |
| CARRILLO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04956 | ONDERLAW, LLC |
| CARRILLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10277 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARRILLO, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16392 | JOHNSON LAW GROUP |
| CARRINGTON, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22164 | DRISCOLL FIRM, P.C. |
| CARRINGTON, LENAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08817 | ONDERLAW, LLC |
| CARRINGTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12623 | ONDERLAW, LLC |
| CARRINO, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001855-20 | MOTLEY RICE NEW JERSEY LLC |
| CARRINO, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001855-20 | WILLIAMS HART LAW FIRM |
| CARRIUOLO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14815 | LENZE LAWYERS, PLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 194 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARRIUOLO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14815 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARRIUOLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16557 | NACHAWATI LAW GROUP |
| CARROLL, ALVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07821 | ASHCRAFT & GEREL |
| CARROLL, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12401 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARROLL, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05789 | ONDERLAW, LLC |
| CARROLL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06190 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARROLL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12494 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARROLL, KERRY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1719428 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARROLL, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17900 | ASHCRAFT & GEREL, LLP |
| CARROLL, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09500 | ONDERLAW, LLC |
| CARROLL, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, MARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11282 | NACHAWATI LAW GROUP |
| CARROLL, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08769 | JOHNSON LAW GROUP |
| CARROLL, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12750 | SAUNDERS & WALKER, P.A. |
| CARROLL, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14483 | ONDERLAW, LLC |
| CARROLL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06551 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CARROLL, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18193 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARROLL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12112 | MORELLI LAW FIRM, PLLC |
| CARROLL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08107 | ONDERLAW, LLC |
| CARRUBBA, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17773 | ASHCRAFT & GEREL, LLP |
| CARRUBBA, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRUVO, MARIOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09828 | FLETCHER V. TRAMMELL |
| CARSON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16822 | ONDERLAW, LLC |
| CARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09271 | BURNS CHAREST LLP |
| CARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09271 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARSON, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15460 | JOHNSON LAW GROUP |
| CARSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00929 | THE SEGAL LAW FIRM |
| CARSON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16566 | NACHAWATI LAW GROUP |
| CARSON, LATANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11716 | FLETCHER V. TRAMMELL |
| CARSON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07444 | HEYGOOD, ORR & PEARSON |
| CARTER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17400 | ONDERLAW, LLC |
| CARTER, ARLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12791 | ASHCRAFT & GEREL |
| CARTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01813 | ONDERLAW, LLC |
| CARTER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05187 | JOHNSON LAW GROUP |
| CARTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02360 | BURNS CHAREST LLP |
| CARTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02360 | BURNS CHAREST LLP |
| CARTER, CARMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03637 | ONDERLAW, LLC |
| CARTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11272 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01513 | ONDERLAW, LLC |
| CARTER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19475 | NACHAWATI LAW GROUP |
| CARTER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07548 | LENZE KAMERRER MOSS, PLC |
| CARTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02283 | ONDERLAW, LLC |
| CARTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00353 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21812 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15291 | RICHARDSON RICHARDSON BOUDREAUX |
| CARTER, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18334 | WILLIAMS HART LAW FIRM |
| CARTER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01076 | ONDERLAW, LLC |
| CARTER, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01850 | MOTLEY RICE, LLC |
| CARTER, GEORGEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08440 | THE DUGAN LAW FIRM, APLC |
| CARTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09152 | MOTLEY RICE, LLC |
| CARTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16578 | NACHAWATI LAW GROUP |
| CARTER, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14575 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19142 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 196 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05930 | ONDERLAW, LLC |
| CARTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09869 | FLETCHER V. TRAMMELL |
| CARTER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05250 | ONDERLAW, LLC |
| CARTER, KELLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05267 | ONDERLAW, LLC |
| CARTER, LAVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16157 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10011 | GORI JULIAN & ASSOCIATES, P.C. |
| CARTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16270 | THE MILLER FIRM, LLC |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02087 | JOHNSON LAW GROUP |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09947 | ONDERLAW, LLC |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02990 | TORHOERMAN LAW LLC |
| CARTER, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05117 | COHEN & MALAD, LLP |
| CARTER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18325 | MUELLER LAW PLLC |
| CARTER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05342 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CARTER, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19125 | NACHAWATI LAW GROUP |
| CARTER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02843 | ONDERLAW, LLC |
| CARTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19734 | ARNOLD & ITKIN LLP |
| CARTER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16404 | TRAMMELL PC |
| CARTER, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11298 | ASHCRAFT & GEREL |
| CARTER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16571 | NACHAWATI LAW GROUP |
| CARTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08923 | ONDERLAW, LLC |
| CARTER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07125 | ONDERLAW, LLC |
| CARTER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20010 | ARNOLD & ITKIN LLP |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 197 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTER, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10605 | NACHAWATI LAW GROUP |
| CARTER, STELLA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV335259 | THE MILLER FIRM, LLC |
| CARTER, TARSHWA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1310 | CLIFFORD LAW OFFICES, P.C. |
| CARTER, TARSHWA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1310 | TAFT STETTINIUS & HOLLISTER LLP |
| CARTER-CRUZ, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER-LEDSOME, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15246 | WATERS & KRAUS, LLP |
| CARTER-PALMER, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10900 | NACHAWATI LAW GROUP |
| CARTER-SEIBERT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19469 | ARNOLD & ITKIN LLP |
| CARTHEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00123 | MOTLEY RICE NEW JERSEY LLC |
| CARTHER, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTLEDGE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07799 | ONDERLAW, LLC |
| CARTOLANO, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14994 | CELLINO & BARNES, P.C. |
| CARTOLANO, VICTORIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690885 | JAMES MORRIS LAW FIRM PC |
| CARTWRIGHT , BARBARA AND CARTWRIGHT JASON, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04446-18AS | LEVY KONIGSBERG LLP |
| CARTWRIGHT, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| CARTY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12621 | ONDERLAW, LLC |
| CARUSO, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000944-21 | JOHNSON LAW GROUP |
| CARUSO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09036 | COHEN & MALAD, LLP |
| CARUSO, GREGORY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2595-17 | THE MILLER FIRM, LLC |
| CARUTHERS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05668 | ONDERLAW, LLC |
| CARVER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16116 | JOHNSON LAW GROUP |
| CARVER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16581 | NACHAWATI LAW GROUP |
| CARVER, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03869 | THE SIEGAL LAW FIRM |
| CARVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01039 | BARON & BUDD, P.C. |
| CARVER, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05817 | ASHCRAFT & GEREL, LLP |
| CARVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18955 | NACHAWATI LAW GROUP |
| CARVER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03549 | THE DEATON LAW FIRM |
| CARWILE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16453 | NACHAWATI LAW GROUP |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 198 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CARY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22078 | MORELLI LAW FIRM, PLLC |
| CARYL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01875 | JOHNSON LAW GROUP |
| CARYL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09313 | ONDERLAW, LLC |
| CARZELL, MARQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASAMENTO, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001913-20 | GOLOMB & HONIK, P.C. |
| CASANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16524 | THE WEINBERG LAW FIRM |
| CASAR, SARAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200600044 | EISENBERG, ROTHWEILER, WINKLER |
| CASARAVILLA, WALTER & CASARAVILLA, TAMMAR | NY - SUPREME COURT - NYCAL | 190296/2020 | WEITZ & LUXENBERG |
| CASARETTO, ALBERTO | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-18-028502 | KELLEY UUSTAL, PLC |
| CASARETTO,ALBERTO & CASARETTO,IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-18-028502 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASAS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17337 | WEITZ & LUXENBERG |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASAZZA, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000973-21 | KLINE & SPECTER, P.C. |
| CASBOHM, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16495 | THE MILLER FIRM, LLC |
| CASCARDI, LITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-20 | GOLOMB & HONIK, P.C. |
| CASCELLA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12691 | MORELLI LAW FIRM, PLLC |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASCONE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, IVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22063 | MORELLI LAW FIRM, PLLC |
| CASE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19129 | NACHAWATI LAW GROUP |
| CASE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14449 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09665 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASELLA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10072 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASEMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05676 | ONDERLAW, LLC |
| CASERO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09386 | ONDERLAW, LLC |
| CASERTA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11352 | MARY ALEXANDER & ASSOCIATES, P.C. |
| CASERTA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04055 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11279 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07477 | MOORE LAW GROUP PLLC |
| CASEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07477 | OLDFATHER LAW FIRM |
| CASEY, DONNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, DONNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CASEY, DONNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CASEY, DONNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CASEY, DONNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CASEY, EDDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002915-18 | LOPEZ-MCHUGH, LLP |
| CASEY, EDDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13554 | WAGSTAFF & CARTMELL, LLP |
| CASEY, GRAZYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18849 | ONDERLAW, LLC |
| CASEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12699 | NAPOLI SHKOLNIK, PLLC |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CASEY, KENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02677 | ONDERLAW, LLC |
| CASEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16627 | ASHCRAFT & GEREL |
| CASEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08174 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, PATRICIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| CASEY, PATRICIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| CASEY, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11443 | NACHAWATI LAW GROUP |
| CASEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV08350 | ONDERLAW, LLC |
| CASHER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15933 | HOLLAND LAW FIRM |
| CASHION, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16592 | NACHAWATI LAW GROUP |
| CASIANO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12708 | BARON & BUDD, P.C. |
| CASIAS, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASIMIRE, CELESTINE GLOVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01119 | WAGSTAFF & CARTMELL, LLP |
| CASKEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASKEY-SCHREIBER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02316 | JOHNSON LAW GROUP |
| CASLIN, LINDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002522-20 | GOLOMB & HONIK, P.C. |
| CASON, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASPER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04832 | FLEMING, NOLEN & JEZ, LLP |
| CASPER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04348 | ONDERLAW, LLC |
| CASS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSADA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00748 | BURNS CHAREST LLP |
| CASSADA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00748 | BURNS CHAREST LLP |
| CASSANDRA DURAN | FEDERAL - MDL | 3:21-CV-18332 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CASSEL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10442 | KLINE & SPECTER, P.C. |
| CASSELLA, SILVERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21064 | CELLINO & BARNES, P.C. |
| CASSELLO-MALONE, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12520 | ONDERLAW, LLC |
| CASSELMAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21139 | MORELLI LAW FIRM, PLLC |
| CASSELMAN-KENDALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01730 | JOHNSON LAW GROUP |
| CASSETTI, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11760 | POTTS LAW FIRM |
| CASSIDY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15865 | BART DURHAM INJURY LAW |
| CASSIDY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15865 | FRAZER PLC |
| CASSIDY, RAYNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSIE CHAPEL | FEDERAL - MDL | 3:21-CV-18533 | FLETCHER V. TRAMMELL |
| CASSIO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06430 | ONDERLAW, LLC |
| CASSITY, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSITY, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTAN, MAURICE AND CASTAN, RITA | NY - SUPREME COURT - NYCAL | 190073/2018 | LEVY KONIGSBERG LLP |
| CASTANEDA, RAYDEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10155 | DAVIS, BETHUNE & JONES, L.L.C. |
| CASTANES, HARRIET | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003291-20 | COHEN, PLACITELLA & ROTH |
| CASTEEL, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09796 | ONDERLAW, LLC |
| CASTELLANO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12043 | BISNAR AND CHASE |
| CASTELLANO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12043 | BISNAR AND CHASE |
| CASTELLANOS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLANOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19781 | NACHAWATI LAW GROUP |
| CASTELLI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07580 | WEXLER WALLACE LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTELLO, MARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLO, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14168 | MOTLEY RICE, LLC |
| CASTELLO, PEARL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19133 | NACHAWATI LAW GROUP |
| CASTERLIN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08680 | ONDERLAW, LLC |
| CASTIGLIONI, STACEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08196 | ONDERLAW, LLC |
| CASTIGLIONE, JEANROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00471 | CELLINO & BARNES, P.C. |
| CASTILLE, BERNADETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13298 | THE DEATON LAW FIRM |
| CASTILLO, BECKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02591 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| CASTILLO, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10980 | DALIMONTE RUEB, LLP |
| CASTILLO, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTILLO, ESPERANZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTILLO, JUN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10863 | NACHAWATI LAW GROUP |
| CASTILLO, MARICHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13905 | DALIMONTE RUEB, LLP |
| CASTILLO, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12625 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CASTILLO, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CASTILLO, PAULA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CASTILLO, PETRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19153 | NACHAWATI LAW GROUP |
| CASTILLO, RACHAEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08812 | WILSON LAW PA |
| CASTILLO, SINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CASTILLO, SINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15530 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15530 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASTILLO, SINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASTLE, ANNINA | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-05729-18AS | WEITZ & LUXENBERG |
| CASTLE, BRIDGET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00041 | ASHCRAFT & GEREL |
| CASTLE, BRIDGET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTLE, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03660 | ARNOLD & ITKIN LLP |
| CASTNER, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14323 | GOLOMB SPIRT GRUNFELD PC |
| CASTONGUAY, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00502 | JOHNSON BECKER, PLLC |
| CASTORE, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13602 | DRISCOLL FIRM, P.C. |
| CASTRICONE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10295 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 202 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTRO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17350 | ASHCRAFT & GEREL, LLP |
| CASTRO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14486 | ONDERLAW, LLC |
| CASTRO, CINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02776 | ONDERLAW, LLC |
| CASTRO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06414 | ONDER SHELTON O'LEARY & PETERSON LLC |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN, P.C. |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952945-CU-PL-CXC | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952945-CU-PL-CXC | SALKOW LAW, APC |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| CASTRO, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06699 | ONDERLAW, LLC |
| CASTRO, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11388 | MORELLI LAW FIRM, PLLC |
| CASTRO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10404 | ONDERLAW, LLC |
| CASTRONOVA, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10671 | THE JACOB D. FUCHSBERG LAW FIRM |
| CASWELL, KRISTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00533 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CATALANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07375 | WILLIAMS HART LAW FIRM |
| CATALDO, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10004 | ONDERLAW, LLC |
| CATANIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12581 | ONDERLAW, LLC |
| CATANZARO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13215 | NACHAWATI LAW GROUP |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CATARIOUS, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1618-19 | COHEN, PLACITELLA & ROTH |
| CATCHINGS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17167 | ONDERLAW, LLC |
| CATER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16630 | NACHAWATI LAW GROUP |
| CATES, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATES, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11527 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CATES, LINDA EST MARIA CATES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08223-18AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CATES, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14999 | NACHAWATI LAW GROUP |
| CATHCART, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHERINE FIELDS | FEDERAL - MDL | 3:21-CV-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHERINE GILLIGAN | FEDERAL - MDL | 3:21-CV-19590 | ONDERLAW, LLC |
| CATHERINE RODRIGUEZ | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CATHERINE SCOTT | FEDERAL - MDL | 3:21-CV-19754 | ONDERLAW, LLC |
| CATHERS, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20434 | ONDERLAW, LLC |
| CATHY BAIRD | FEDERAL - MDL | 3:21-CV-19649 | JOHNSON BECKER, PLLC |
| CATHY CARRERA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18060 | WEITZ & LUXENBERG |
| CATHY MOSS | FEDERAL - MDL | 3:21-CV-16701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHY NEAL | FEDERAL - MDL | 3:21-CV-19415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CATHY NEAL | FEDERAL - MDL | 3:21-CV-19415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CATILLER, BARBARA | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CATO, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19885 | CELLINO & BARNES, P.C. |
| CATO, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATOE, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18100 | JOHNSON LAW GROUP |
| CATRETT, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17990 | ASHCRAFT & GEREL |
| CATRETT, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATRON, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01423 | ARNOLD & ITKIN LLP |
| CAUBBLE, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10159 | ONDERLAW, LLC |
| CAUDILL, KIMBERY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04978 | ONDERLAW, LLC |
| CAUDILL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14566 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAUDILLO, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05936 | ONDERLAW, LLC |
| CAUDLE, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10525 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CAULK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13293 | NACHAWATI LAW GROUP |
| CAULTON, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00225 | JOHNSON BECKER, PLLC |
| CAUSEY, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15485 | JOHNSON LAW GROUP |
| CAUSEY, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08424 | ONDERLAW, LLC |
| CAUSWAY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09848 | FLETCHER V. TRAMMELL |
| CAUTI, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16426 | ARNOLD & ITKIN LLP |
| CAVANAGH, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01217 | ASHCRAFT & GEREL |
| CAVANAGH, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAVANAUGH, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08492 | KENNY & KENNY, PLLC |
| CAVANAUGH, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02196 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 204 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAVAZOS, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13487 | ARNOLD & ITKIN LLP |
| CAVAZOS, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09595 | ASHCRAFT & GEREL |
| CAVE, JALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20428 | DRISCOLL FIRM, P.C. |
| CAVETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04401 | DOMENGEAUX WRIGHT ROY & EDWARDS,LLC |
| CAVETT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16634 | NACHAWATI LAW GROUP |
| CAVICCHIO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16165 | MOTLEY RICE, LLC |
| CAVIN, EURYDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14695 | NAPOLI SHKOLNIK, PLLC |
| CAVINESS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15914 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAVOLT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09400 | MICHAEL BRANDY LYNCH FIRM |
| CAVOLT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09400 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CAVOR, BALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAWTHRA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16176 | HENINGER GARRISON DAVIS, LLC |
| CAYANAN, LAINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAYE, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03441 | THE KING FIRM |
| CAYLOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03334 | ASHCRAFT & GEREL |
| CAYLOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAZALOT, VONCEIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09804 | MORRIS BART & ASSOCIATES |
| CAZARES, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16636 | NACHAWATI LAW GROUP |
| CAZARES, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02285 | THE MILLER FIRM, LLC |
| CAZARES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03699 | ONDERLAW, LLC |
| CEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10521 | YAEGER LAW, PLLC |
| CEBALLOS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09503 | ONDERLAW, LLC |
| CEBALLOS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19910 | CELLINO & BARNES, P.C. |
| CEBALLOS, THERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17146 | ONDERLAW, LLC |
| CECCATO, RHONDA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1804316 | SIMMONS HANLY CONROY |
| CECELIA THOMAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18980 | WEITZ & LUXENBERG |
| CECERE, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CECIL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07719 | ASHCRAFT & GEREL, LLP |
| CECIL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05997 | MARLIN & SALTZMAN LLP |
| CECIL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14409 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CECILIA CRAIG | FEDERAL - MDL | 3:21-CV-19566 | ONDERLAW, LLC |
| CECILIA HERNANDEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18270 | ONDERLAW, LLC |
| CECILIA PAPPAS | NJ - STATE | ATL-L-003365-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CEDERLE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19418 | THE MILLER FIRM, LLC |
| CEIA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01752 | TRAMMELL PC |
| CELAURO, LUIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02299 | MOTLEY RICE, LLC |
| CELESTINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13428 | NACHAWATI LAW GROUP |
| CELESTINO, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04360 | JOHNSON BECKER, PLLC |
| CELI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19516 | JOHNSON LAW GROUP |
| CENA, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11372 | DRISCOLL FIRM, P.C. |
| CENTENO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17050 | ONDERLAW, LLC |
| CENTENO, JADIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17726 | ONDERLAW, LLC |
| CENTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CENTRILLA, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CENTRILLA, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CEPEDA, FATIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14340 | ARNOLD & ITKIN LLP |
| CEPHAS, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09097 | ONDERLAW, LLC |
| CERCEO, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07130 | ONDERLAW, LLC |
| CERIGNY, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11717 | NACHAWATI LAW GROUP |
| CERNA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC620355 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CERNIGLIA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10662 | HOLLAND LAW FIRM |
| CERRITOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02489 | ONDERLAW, LLC |
| CERRITTO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19162 | NACHAWATI LAW GROUP |
| CERRONE, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CERRONE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10138 | ONDERLAW, LLC |
| CERRONE-KENNEDY, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07895 | PAUL LLP |
| CERVANTES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16489 | NACHAWATI LAW GROUP |
| CERVANTES, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05695 | ONDERLAW, LLC |
| CESARIO, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000776-21 | GOLOMB & HONIK, P.C. |
| CESMAT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02778 | ONDERLAW, LLC |
| CESPEDES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07032 | ONDERLAW, LLC |
| CETINA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17535 | WEITZ & LUXENBERG |
| CHABINEC, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHACON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02035 | JOHNSON LAW GROUP |
| CHADDOCK, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18997 | NACHAWATI LAW GROUP |
| CHAFFEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07498 | ONDERLAW, LLC |
| CHAFFIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18988 | NACHAWATI LAW GROUP |
| CHAFFINS, BARBARA WEAVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06032 | DALIMONTE RUEB, LLP |
| CHAIN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17961 | ONDERLAW, LLC |
| CHAIREZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17412 | JOHNSON LAW GROUP |
| CHAISSON, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09807 | MORRIS BART & ASSOCIATES |
| CHAKALOS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:14-CV-07079 | KUHARSKI LEVITZ & GIOVINAZZO |
| CHAKALOS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:14-CV-07079 | MOTLEY RICE, LLC |
| CHALEKIAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18420 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHALIFOUR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01798 | JOHNSON LAW GROUP |
| CHALK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02117 | ONDERLAW, LLC |
| CHALKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHALLENGER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14481 | WATERS & KRAUS, LLP |
| CHAMBERLAIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06555 | ONDERLAW, LLC |
| CHAMBERLAIN, BUCKY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008455-20 | WEITZ & LUXENBERG |
| CHAMBERLAIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16825 | ONDERLAW, LLC |
| CHAMBERLAIN, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05870 | KLINE & SPECTER, P.C. |
| CHAMBERLIN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02543 | ONDERLAW, LLC |
| CHAMBERLIN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00469 | CELLINO & BARNES, P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHAMBERLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09064 | BARON & BUDD, P.C. |
| CHAMBERLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09064 | JENNER LAW, P.C. |
| CHAMBERS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19189 | BARON & BUDD, P.C. |
| CHAMBERS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16178 | NACHAWATI LAW GROUP |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHAMBERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00098 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 207 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAMBERS, CELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00196 | ASHCRAFT & GEREL |
| CHAMBERS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12402 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHAMBERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16793 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHAMBERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11905 | ASHCRAFT & GEREL, LLP |
| CHAMBERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, LATICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05459 | ARNOLD & ITKIN LLP |
| CHAMBERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13313 | NACHAWATI LAW GROUP |
| CHAMBERS, LULLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00958 | HEYGOOD, ORR & PEARSON |
| CHAMBERS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07253 | ONDERLAW, LLC |
| CHAMBERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10049 | ONDERLAW, LLC |
| CHAMBERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15377 | ONDERLAW, LLC |
| CHAMBERS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15805 | COHEN & MALAD, LLP |
| CHAMBERS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15805 | NIX PATTERSON & ROACH |
| CHAMBERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07702 | ASHCRAFT & GEREL |
| CHAMBERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS-WHITE, LATICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19616 | LEE COSSELL & CROWLEY, LLP |
| CHAMBLISS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15578 | GIRARDI & KEESE |
| CHAMPAGNE, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06882 | POTTS LAW FIRM |
| CHAMPAGNE, MANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11379 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAMPION, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09284 | NAPOLI SHKOLNIK, PLLC |
| CHAMPION, HOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03467 | ONDERLAW, LLC |
| CHAMPION, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01277 | ASHCRAFT & GEREL |
| CHAMPION, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMPION, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12405 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHAMPION, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12567 | THE SIMON LAW FIRM, PC |
| CHAMPION-COLEMAN, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08920 | DALIMONTE RUEB, LLP |
| CHANCE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18836 | NACHAWATI LAW GROUP |
| CHANCELLOR, TRACI | NY - SUPREME COURT - NYCAL | 190155/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHANDLER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06280 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CHANDLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02845 | ONDERLAW, LLC |
| CHANDLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18871 | NACHAWATI LAW GROUP |
| CHANDLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18383 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHANDLER, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06864 | THE ENTREKIN LAW FIRM |
| CHANDLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05515 | ONDERLAW, LLC |
| CHANDLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10509 | NACHAWATI LAW GROUP |
| CHANDLER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02347 | GOLDENBERGLAW, PLLC |
| CHANDLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16484 | TORHOERMAN LAW LLC |
| CHANDLER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07459 | ARNOLD & ITKIN LLP |
| CHANDLER, LYNANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16640 | NACHAWATI LAW GROUP |
| CHANDLER, LYNANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03256 | ONDERLAW, LLC |
| CHANDLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12897 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANDLER, SHAUNTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18048 | POTTS LAW FIRM |
| CHANDLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19723 | ARNOLD & ITKIN LLP |
| CHANDLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07622 | BARRETT LAW GROUP |
| CHANDLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02671 | ONDERLAW, LLC |
| CHANEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANEY, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16516 | HENINGER GARRISON DAVIS, LLC |
| CHANEY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13777 | ONDERLAW, LLC |
| CHANEY, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07783 | THE DUGAN LAW FIRM, APLC |
| CHANEY, VALETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13242 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANG, HAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13354 | NACHAWATI LAW GROUP |
| CHANGUS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12202 | ONDERLAW, LLC |
| CHAN-JONES, JAYDENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09003 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANTHAPANYA, DAVAHN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05853 | MOTLEY RICE, LLC |
| CHANTHAXOTH, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06150 | ONDERLAW, LLC |
| CHAPA, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06866 | JOHNSON LAW GROUP |
| CHAPALA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAPEL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05520 | POTTS LAW FIRM |
| CHAPIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03662 | ARNOLD & ITKIN LLP |
| CHAPIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01466 | FLETCHER V. TRAMMELL |
| CHAPMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02515 | ONDERLAW, LLC |
| CHAPMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13238 | NACHAWATI LAW GROUP |
| CHAPMAN, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18395 | NACHAWATI LAW GROUP |
| CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002923-20 | WEITZ & LUXENBERG |
| CHAPMAN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01084 | ONDERLAW, LLC |
| CHAPMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10705 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAPMAN, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07894 | HOLLAND LAW FIRM |
| CHAPMAN, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03362 | JOHNSON LAW GROUP |
| CHAPMAN, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03362 | LEVIN SIMES LLP |
| CHAPMAN, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08746 | FLETCHER V. TRAMMELL |
| CHAPMAN, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04763 | THE MILLER FIRM, LLC |
| CHAPMAN, LETHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16643 | NACHAWATI LAW GROUP |
| CHAPMAN, MARGUERITE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01805 | ASHCRAFT & GEREL |
| CHAPMAN, MARGUERITE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00192 | ASHCRAFT & GEREL |
| CHAPMAN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MEREDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05263 | POTTS LAW FIRM |
| CHAPMAN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19401 | NACHAWATI LAW GROUP |
| CHAPMAN, SHERRY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002390-20 | GOLOMB & HONIK, P.C. |
| CHAPMAN, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00597 | THE MILLER FIRM, LLC |
| CHAPMAN, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00120 | MOTLEY RICE NEW JERSEY LLC |
| CHAPPELL, KELLY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPPELL, KELLY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHAPPELL, KELLY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CHAPPELL, KELLY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHAPPELL, KELLY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHAPPELL, LILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21813 | ONDERLAW, LLC |
| CHAPPELL, REBBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03936 | MOTLEY RICE, LLC |
| CHAPPELL, ROXANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05683 | NAPOLI SHKOLNIK, PLLC |
| CHAPUT, KIMBERLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03487 | ONDERLAW, LLC |
| CHARBONNEAU, COLETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15289 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHARELLE, COURTNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07156 | NACHAWATI LAW GROUP |
| CHARLEBOIS, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01578 | DEGARIS WRIGHT MCCALL |
| CHARLES DIFATTA JR. | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARLES, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02492 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CHARLES, DEBRA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002093-20 | GOLOMB & HONIK, P.C. |
| CHARLES, ELERIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05134 | ONDERLAW, LLC |
| CHARLES, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01027 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 210 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHARLES, ETHERIDGE D & PASTORE, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00932-17AS | DARLENE; SIMON GREENSTONE PANATIER, |
| CHARLES, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16697 | ASHCRAFT & GEREL |
| CHARLES, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16647 | NACHAWATI LAW GROUP |
| CHARLES, NORALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16416 | ANDRUS WAGSTAFF, P.C. |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | GALANTE & BIVALACQUA LLC |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | POURCIAU LAW FIRM, LLC |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | THE CHEEK LAW FIRM |
| CHARLES, SILVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16645 | NACHAWATI LAW GROUP |
| CHARLES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02596 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHARLOTTE DELANEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARLOTTE SCHREIBER | FEDERAL - MDL | 3:21-CV-18799 | FLETCHER V. TRAMMELL |
| CHARLOTTE WALTERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18456 | WEITZ & LUXENBERG |
| CHARMAINE KUMIEGA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARMAINE MYERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARNOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00506 | JOHNSON BECKER, PLLC |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CHASE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09195 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHASE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09286 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CHASE, MELAGRETO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04401 | ONDERLAW, LLC |
| CHASON, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-0171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASSE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00347 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHASSE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASTAIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04785 | ONDERLAW, LLC |
| CHASTAIN, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03205 | ONDERLAW, LLC |
| CHASTEEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12558 | JOHNSON LAW GROUP |
| CHATFIELD, CANDIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08630 | ROSS FELLER CASEY, LLP |
| CHATMAN, DAVIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14368 | JOHNSON LAW GROUP |
| CHATMON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01135 | POTTS LAW FIRM |
| CHAUDHRI, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12676 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHAVANA, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12018 | NACHAWATI LAW GROUP |
| CHAVEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05733 | ONDERLAW, LLC |
| CHAVEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16648 | NACHAWATI LAW GROUP |
| CHAVEZ, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02910 | ONDERLAW, LLC |
| CHAVEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17441 | THE MILLER FIRM, LLC |
| CHAVEZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12907 | DIAMOND LAW |
| CHAVEZ, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAVEZ, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002424-20 | GOLOMB & HONIK, P.C. |
| CHAVEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08120 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| CHAVEZ, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13352 | ROSS FELLER CASEY, LLP |
| CHAVEZ, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328220 | ASPEY, WATKINS & DIESEL, PLLC |
| CHAVEZ, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328220 | BURNS CHAREST LLP |
| CHAVEZ, MIRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15581 | GIRARD & KEESE |
| CHAVEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07909 | ONDERLAW, LLC |
| CHAVEZ, RACHEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002619-21 | WEITZ & LUXENBERG |
| CHAVEZ, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14569 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHAVEZ, SANJUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01774 | ONDERLAW, LLC |
| CHAVEZ, SHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09782 | NACHAWATI LAW GROUP |
| CHAVEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05773 | MOTLEY RICE, LLC |
| CHAVIRA, FRANCISCO | NY - SUPREME COURT - NYCAL | 190168/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHAVIRA, FRANCISCO V | NY - SUPREME COURT - NYCAL | 190168/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHAVIS, SHERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09669 | GORI JULIAN & ASSOCIATES, P.C. |
| CHAYTOR, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17748 | ONDERLAW, LLC |
| CHEATHAM, DANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01960 | ONDERLAW, LLC |
| CHEATHAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08112 | FLEMING, NOLEN & JEZ, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 212 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHEATHAM, JOYCE MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13303 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHEATHAM, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18049 | DALIMONTE RUEB, LLP |
| CHECKAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15528 | JOHNSON LAW GROUP |
| CHEDAKA, NIKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08667 | MORRIS BART & ASSOCIATES |
| CHEEK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08365 | ONDERLAW, LLC |
| CHEEK, DIMETRIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002482-21 | WEITZ & LUXENBERG |
| CHEEK, KARI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV309242 | THE MILLER FIRM, LLC |
| CHEELY-HALL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08248 | MORELLI LAW FIRM, PLLC |
| CHEESE, ESTATE OF LISA A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01125 | CALCAGNO & ASSOCIATES, LLP |
| CHEGAR, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04277 | ONDERLAW, LLC |
| CHELF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14243 | ASHCRAFT & GEREL, LLP |
| CHEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, CUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14652 | KLINE & SPECTER, P.C. |
| CHEN, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CHEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11303 | PARKER WAICHMAN, LLP |
| CHENAULT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14825 | LENZE LAWYERS, PLC |
| CHENAULT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHENEVERT, DUSTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16211 | ARNOLD & ITKIN LLP |
| CHENEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19065 | NACHAWATI LAW GROUP |
| CHENIER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01192 | COHEN & MALAD, LLP |
| CHENNAULT, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02611 | THE BENTON LAW FIRM, PLLC |
| CHENOFF, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15578 | ONDERLAW, LLC |
| CHERAMIE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12434 | THE MILLER FIRM, LLC |
| CHERIM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15107 | SIMMONS HANLY CONROY |
| CHERMAK, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06223 | DIAMOND LAW |
| CHERNEY, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CHERRIE, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01621 | PARKER WAICHMAN, LLP |
| CHERRY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01317 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 213 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHERRY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHERRY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002321-20 | GOLOMB & HONIK, P.C. |
| CHERRY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10977 | NACHAWATI LAW GROUP |
| CHERRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09862 | MOTLEY RICE, LLC |
| CHERRY, SHAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09823 | ONDERLAW, LLC |
| CHERYL DWECK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHERYL HUGHEY | FEDERAL - MDL | 3:21-CV-19569 | ONDERLAW, LLC |
| CHERYL THOMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | LENZE LAWYERS, PLC |
| CHERYL THOMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHESLEY, KENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16656 | NACHAWATI LAW GROUP |
| CHESMORE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14244 | ASHCRAFT & GEREL, LLP |
| CHESMORE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11436 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CHESSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12329 | ONDERLAW, LLC |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | PORTER & MALOUF, PA |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | SEEGER WEISS LLP |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | THE SMITH LAW FIRM, PLLC |
| CHESTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13198 | THE SEGAL LAW FIRM |
| CHESTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10655 | THE CARLSON LAW FIRM |
| CHESTER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13369 | FLETCHER V. TRAMMELL |
| CHESTNUT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07581 | THE MILLER FIRM, LLC |
| CHESTON, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00598 | THE MILLER FIRM, LLC |
| CHEVALIER, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04647 | THE MILLER FIRM, LLC |
| CHEVALIER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00192 | ONDERLAW, LLC |
| CHEWNING, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03576 | ONDERLAW, LLC |
| CHEZEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIARAMONTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09379 | ARNOLD & ITKIN LLP |
| CHIARAMONTE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05960 | VENTURA LAW |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 214 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHIARAVALLOTI, JOSEPHINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002539-17 | NAPOLI SHKOLNIK, PLLC |
| CHIARELLO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08254 | FLETCHER V. TRAMMELL |
| CHIARI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01841 | BROWN CHIARI LLP |
| CHIAROLANZA, HAYDEE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002323-20 | GOLOMB & HONIK, P.C. |
| CHICK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12820 | MORELLI LAW FIRM, PLLC |
| CHIDERS, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14463 | FLETCHER V. TRAMMELL |
| CHIDINMA SALAKO | NJ - STATE | ATL-L-006056-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILARSKI, MICHAEL | IL - CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHILD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10912 | ONDERLAW, LLC |
| CHILDERS, ATIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07223 | ARNOLD & ITKIN LLP |
| CHILDERS, ISLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19480 | NACHAWATI LAW GROUP |
| CHILDERS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16955 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILDERS, KIMAIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11848 | NACHAWATI LAW GROUP |
| CHILDERS, TAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12348 | ONDERLAW, LLC |
| CHILDERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12689 | FRAZER PLC |
| CHILDERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09192 | ONDERLAW, LLC |
| CHILDERSS, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12151 | NACHAWATI LAW GROUP |
| CHILDRED, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18351 | NACHAWATI LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11323 | JOHNSON LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11323 | LEVIN SIMES LLP |
| CHILDRESS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILDRESS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13279 | JOHNSON LAW GROUP |
| CHILDRESS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05874 | ONDERLAW, LLC |
| CHILDRESS, TOWONNER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16661 | NACHAWATI LAW GROUP |
| CHILDS, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15553 | ONDERLAW, LLC |
| CHILDS, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19951 | NACHAWATI LAW GROUP |
| CHILES-PATT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03256 | ASHCRAFT & GEREL |
| CHILES-PATT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05980 | ONDERLAW, LLC |
| CHIMENTO, CAROL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2234-17 | GOLOMB SPIRT GRUNFELD PC |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 215 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| CHIMOCK, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15583 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09210 | THE DUGAN LAW FIRM, APLC |
| CHINAPANA, SUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09485 | ONDERLAW, LLC |
| CHINEN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05821 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| CHIOCCA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03991 | ONDERLAW, LLC |
| CHIODO, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIPMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08824 | ONDERLAW, LLC |
| CHIPPS-HILVERDING, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05688 | NAPOLI SHKOLNIK, PLLC |
| CHIRA, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14484 | RODAL LAW, P.A. |
| CHISHOLM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10686 | KLINE & SPECTER, P.C. |
| CHISHOLM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19489 | NACHAWATI LAW GROUP |
| CHISLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHISM, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16663 | NACHAWATI LAW GROUP |
| CHISM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09488 | FLETCHER V. TRAMMELL |
| CHISM, ZABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16673 | NACHAWATI LAW GROUP |
| CHISOLM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14403 | ASHCRAFT & GEREL |
| CHITTUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17839 | THE SEGAL LAW FIRM |
| CHITWOOD, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002246-20 | GOLOMB & HONIK, P.C. |
| CHITWOOD, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10899 | ASHCRAFT & GEREL, LLP |
| CHIUMIENTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15628 | JOHNSON LAW GROUP |
| CHIZMADIA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12153 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16609 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMELYNSKI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMURA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07594 | ASHCRAFT & GEREL, LLP |
| CHMURA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07594 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00517 | JOHNSON BECKER, PLLC |
| CHOATE, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02341 | DAVIS, BETHUNE & JONES, L.L.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 216 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CHOATE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20636 | ONDERLAW, LLC |
| CHOATE, SHAWNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318635 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHOI, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10895 | NAPOLI SHKOLNIK, PLLC |
| CHOI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00958 | ONDERLAW, LLC |
| CHOINIERE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17110 | GORI JULIAN & ASSOCIATES, P.C. |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHOLEWA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12105 | MORELLI LAW FIRM, PLLC |
| CHOPYAK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOTOOSINGH, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10683 | NACHAWATI LAW GROUP |
| CHOUINARD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16675 | NACHAWATI LAW GROUP |
| CHOUINARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14759 | ONDERLAW, LLC |
| CHOWDHRY, ASIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18589 | ONDERLAW, LLC |
| CHOWDHURY, SHAHEDA | GA - STATE COURT OF GWINNETT COUNTY | 20-C-00166-S2 | CHILDERS, SCHLUETER & SMITH, LLC |
| CHOWDHURY, SHAHEDA | GA - STATE COURT OF GWINNETT COUNTY | 20C-00166-S2 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| CHREST, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07897 | FLETCHER V. TRAMMELL |
| CHRETIEN, AVRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12498 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHRISLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13413 | THE FERRARO LAW FIRM, P.A. |
| CHRISMAN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13574 | NAPOLI SHKOLNIK, PLLC |
| CHRIST, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19495 | NACHAWATI LAW GROUP |
| CHRISTAKIS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06019 | THE SEGAL LAW FIRM |
| CHRISTEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15162 | NAPOLI SHKOLNIK, PLLC |
| CHRISTENSEN, KARELEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002325-20 | GOLOMB & HONIK, P.C. |
| CHRISTENSEN, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09483 | ARNOLD & ITKIN LLP |
| CHRISTENSEN, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19659 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHRISTENSEN, MARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03635 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 217 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHRISTENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12357 | GOLDENBERGLAW, PLLC |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHRISTI, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18992 | JOHNSON LAW GROUP |
| CHRISTIAN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20555 | DRISCOLL FIRM, P.C. |
| CHRISTIAN, COLLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002746-21 | WEITZ & LUXENBERG |
| CHRISTIAN, FAYEJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12211 | ASHCRAFT & GEREL |
| CHRISTIAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11594 | GOLDENBERGLAW, PLLC |
| CHRISTIAN, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19396 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHRISTIAN, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18847 | ANDRUS WAGSTAFF, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08122 | GORI JULIAN & ASSOCIATES, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02712 | ONDERLAW, LLC |
| CHRISTIAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTIANSEN, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18761 | JOHNSON LAW GROUP |
| CHRISTIANSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05675 | ONDERLAW, LLC |
| CHRISTIANSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10308 | THE MILLER FIRM, LLC |
| CHRISTIANSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09769 | ONDERLAW, LLC |
| CHRISTIE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13195 | NACHAWATI LAW GROUP |
| CHRISTIE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05839 | ONDERLAW, LLC |
| CHRISTINA ASHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18514 | ONDERLAW, LLC |
| CHRISTINA COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18070 | WEITZ & LUXENBERG |
| CHRISTINA CONKLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17592 | THE MILLER FIRM, LLC |
| CHRISTINA MONTIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18288 | WEITZ & LUXENBERG |
| CHRISTINA POLITES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18222 | ONDERLAW, LLC |
| CHRISTINE HICKS | FEDERAL - MDL | 3:21-CV-19774 | ONDERLAW, LLC |
| CHRISTINE KINGSLEY | FEDERAL - MDL | 3:21-CV-18657 | FLETCHER V. TRAMMELL |
| CHRISTINE MILLER | FEDERAL - MDL | 3:21-CV-19036 | MOTLEY RICE, LLC |
| CHRISTINE PANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18365 | ONDERLAW, LLC |
| CHRISTMAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19183 | NACHAWATI LAW GROUP |
| CHRISTMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19499 | NACHAWATI LAW GROUP |
| CHRISTOPHER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02664 | ONDERLAW, LLC |
| CHRISTOPHER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01976 | ONDERLAW, LLC |
| CHRISTOPHER, KAREN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180404579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHRISTOPHER, KAREN | PA – PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180404579 | EISENBERG, ROTHWEILER, WINKLER |
| CHRISTOPHER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16120 | NACHAWATI LAW GROUP |
| CHRISTOPHER, KELLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1721-18 | PARKER WAICHMAN, LLP |
| CHRISTOPHER, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11043 | MARTIN BAUGHMAN, PLLC |
| CHRISTOPHER, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21155 | CELLINO & BARNES, P.C. |
| CHRISTOPHER, PERLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12256 | THE MILLER FIRM, LLC |
| CHRISTOPHERSEN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTOPHERSEN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHRISTOPHERSEN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHRISTOPHERSON, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05462 | PETERSON & ASSOCIATE, P.C. |
| CHRISTOPHERSON, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTY, KIMBERLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13188 | JOHNSON LAW GROUP |
| CHROSTOFFERSEN, MERINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20072 | ONDERLAW, LLC |
| CHROSTOWSKI, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14969 | HILLIARD MARTINEZ GONZALES, LLP |
| CHROWL, DEBORAH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | ASHCRAFT & GEREL, LLP |
| CHROWL, DEBORAH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRUCH, SHERON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08146 | FRAZER LAW LLC |
| CHRYSLER, SHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRYSTLER, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09175 | HOLLAND LAW FIRM |
| CHTAY, SAMIRAH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002326-20 | GOLOMB & HONIK, P.C. |
| CHUBB, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05692 | NAPOLI SHKOLNIK, PLLC |
| CHUDY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04381 | TORHOERMAN LAW LLC |
| CHUDYK, KRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20771 | CELLINO & BARNES, P.C. |
| CHUMBURIDZE, TEO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14295 | ASHCRAFT & GEREL, LLP |
| CHUMBURIDZE, TEO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURA, DEBORAH GAY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230663 | PRESZLER LAW FIRM LLP |
| CHURCH, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01243 | THE MILLER FIRM, LLC |
| CHURCH, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, JANE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003871-20 | COHEN, PLACITELLA & ROTH, P.C. |
| CHURCH, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, LILLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03548 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHURCH, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14371 | JOHNSON LAW GROUP |
| CHURCH, VIKKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 219 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15056 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHURCHILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01685 | THE SEGAL LAW FIRM |
| CHURCHILL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11336 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CIACCIO-BROWN, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22184 | DRISCOLL FIRM, P.C. |
| CIAMPA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11812 | ARNOLD & ITKIN LLP |
| CIAMPOLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02067 | JOHNSON LAW GROUP |
| CIANCIO, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06692 | THE SIMON LAW FIRM, PC |
| CIANCIOLA, ESTHER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CIANFRINI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2719-15 | GOLOMB SPIRT GRUNFELD PC |
| CIANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICALA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICALESE, CHIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02684 | ONDERLAW, LLC |
| CICCARIELLO, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12737 | THE DEATON LAW FIRM |
| CICCONE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15577 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CICCONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04578 | HEYGOOD, ORR & PEARSON |
| CICCONE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICERO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00852 | BROWN CHIARI LLP |
| CICHOSZ, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002183-20 | GOLOMB & HONIK, P.C. |
| CIDILA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05699 | ONDERLAW, LLC |
| CIERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16112 | ONDERLAW, LLC |
| CILELI, TULAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10967 | NACHAWATI LAW GROUP |
| CILIBERTO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07345 | ONDERLAW, LLC |
| CILLI, SANTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05690 | ONDERLAW, LLC |
| CIMINO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21191 | CELLINO & BARNES, P.C. |
| CIMINO, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05592 | CELLINO & BARNES, P.C. |
| CINC, POMPILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11172 | WILLIAMS HART LAW FIRM |
| CINDY CARTHEL | FEDERAL - MDL | 3:21-CV-19711 | JOHNSON BECKER, PLLC |
| CINDY LOPRESTO | FEDERAL - MDL | 3:21-CV-19076 | MOTLEY RICE, LLC |
| CINDY LOPRESTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19076 | MOTLEY RICE, LLC |
| CINTHIA DEVRIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | ASHCRAFT & GEREL, LLP |
| CINTHIA DEVRIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CINTRA, YORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16679 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 220 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CINTRON, BLANCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08342 | COHEN & MALAD, LLP |
| CINTRON, ELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00607 | GOLOMB SPIRT GRUNFELD PC |
| CINTRON, MARTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CINTRON, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17763 | ONDERLAW, LLC |
| CIPOLLA, LUCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12425 | SANDERS VIENER GROSSMAN, LLP |
| CIPPONERI, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11437 | NACHAWATI LAW GROUP |
| CIPRIANI, GAIL | PA – PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190903904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIPRIANI, GAIL | PA – PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190903904 | EISENBERG, ROTHWEILER, WINKLER |
| CIPRIANI, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06504 | ONDERLAW, LLC |
| CIRRINCIONE, GIOSEPPINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13122 | CHAFFIN LUHANA LLP |
| CISCO, CAROLYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CISCO, CAROLYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CISCO, CAROLYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CISCO, CAROLYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CISCO, CAROLYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CISNEROS, ANABEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14711 | LENZE LAWYERS, PLC |
| CISNEROS, ANABEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14711 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CISNEROS, BRANDY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002441-20 | GOLOMB & HONIK, P.C. |
| CISNEROS, MARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02784 | ONDERLAW, LLC |
| CITRON, ROBIN | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | ASHCRAFT & GEREL, LLP |
| CITRON, ROBIN | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIUCHTA, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08275 | BURNS CHAREST LLP |
| CIULLA, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04698 | ONDERLAW, LLC |
| CIULLA, RENEE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002327-20 | GOLOMB & HONIK, P.C. |
| CIVIDANES, MAGDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12943 | CELLINO & BARNES, P.C. |
| CIZEWSKI, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05812 | ONDERLAW, LLC |
| CLACK, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAFFEY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11792 | POTTS LAW FIRM |
| CLAIBON, CHRISANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03670 | FLETCHER V. TRAMMELL |
| CLAIBORNE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14337 | FRAZER PLC |
| CLAIR, KRISTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03078 | JOHNSON BECKER, PLLC |
| CLAIRE LOVE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18974 | JOHNSON LAW GROUP |
| CLAIRE THOMASSON | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLAKLEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10475 | ARNOLD & ITKIN LLP |
| CLANCY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18664 | JOHNSON BECKER, PLLC |
| CLANCY, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01537 | WILLIAMS HART LAW FIRM |
| CLANCY, TASHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12574 | ASHCRAFT & GEREL, LLP |
| CLANCY, TASHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARA ORSI | FEDERAL - MDL | 3:21-CV-18724 | FLETCHER V. TRAMMELL |
| CLARDY, BRYCANDIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02766 | THE SEGAL LAW FIRM |
| CLARK, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11106 | WAGSTAFF & CARTMELL, LLP |
| CLARK, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09183 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09054 | ONDERLAW, LLC |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16744 | ASHCRAFT & GEREL |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00963 | ONDERLAW, LLC |
| CLARK, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01728 | HENINGER, GARRISON, DAVIS, LLC |
| CLARK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11875 | ONDERLAW, LLC |
| CLARK, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10667 | NACHAWATI LAW GROUP |
| CLARK, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09865 | FLETCHER V. TRAMMELL |
| CLARK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03412 | ONDERLAW, LLC |
| CLARK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02548 | ONDERLAW, LLC |
| CLARK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02013 | NACHAWATI LAW GROUP |
| CLARK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11854 | NACHAWATI LAW GROUP |
| CLARK, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17294 | ONDERLAW, LLC |
| CLARK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18268 | DRISCOLL FIRM, P.C. |
| CLARK, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01126 | ONDERLAW, LLC |
| CLARK, DELPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02081 | THE FERRARO LAW FIRM, P.A. |
| CLARK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16845 | JOHNSON LAW GROUP |
| CLARK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12109 | MORELLI LAW FIRM, PLLC |
| CLARK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01140 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, DORSHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12990 | HILLIARD MARTINEZ GONZALES, LLP |
| CLARK, EUTAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12150 | ASHCRAFT & GEREL |
| CLARK, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07189 | ONDERLAW, LLC |
| CLARK, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09975 | ONDERLAW, LLC |
| CLARK, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11652 | HARRISON DAVIS STEAKLEY MORRISON |
| CLARK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08870 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CLARK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02327 | ONDERLAW, LLC |
| CLARK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11361 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04019 | THE SEGAL LAW FIRM |
| CLARK, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07010 | ONDERLAW, LLC |
| CLARK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07114 | ONDERLAW, LLC |
| CLARK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18019 | ASHCRAFT & GEREL |
| CLARK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08368 | DANIEL & ASSOCIATES, LLC |
| CLARK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16687 | NACHAWATI LAW GROUP |
| CLARK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16113 | ONDERLAW, LLC |
| CLARK, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13838 | JOHNSON LAW GROUP |
| CLARK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09963 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARK, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06545 | ONDERLAW, LLC |
| CLARK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03539 | THE DEATON LAW FIRM |
| CLARK, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03147 | WILLIAMS HART LAW FIRM |
| CLARK, KAYME | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03809-18AS | THE EARLY FIRM, LLC |
| CLARK, KAYME A. & CLARK, DUSTON W. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03809-18AS | DEAN OMAR BRANHAM, LLP |
| CLARK, LADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16693 | NACHAWATI LAW GROUP |
| CLARK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08055 | ROSS FELLER CASEY, LLP |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06560 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05560 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15902 | THE BENTON LAW FIRM, PLLC |
| CLARK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16925 | ONDERLAW, LLC |
| CLARK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11320 | JOHNSON LAW GROUP |
| CLARK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11320 | LEVIN SIMES LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 223 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18127 | JOHNSON LAW GROUP |
| CLARK, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02177 | JOHNSON LAW GROUP |
| CLARK, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11941 | NACHAWATI LAW GROUP |
| CLARK, MINNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12415 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| CLARK, MOZELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01652 | DALIMONTE RUEB, LLP |
| CLARK, MYRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21176 | ONDERLAW, LLC |
| CLARK, NANCY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002329-20 | GOLOMB & HONIK, P.C. |
| CLARK, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09560 | ONDERLAW, LLC |
| CLARK, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12621 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CLARK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CLARK, QUEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10164 | NAPOLI SHKOLNIK PLLC |
| CLARK, RANDALYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06172 | HOLLAND LAW FIRM |
| CLARK, RENEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03273 | ONDERLAW, LLC |
| CLARK, ROBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08971 | MOTLEY RICE, LLC |
| CLARK, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19194 | NACHAWATI LAW GROUP |
| CLARK, ROSALYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17708 | ONDERLAW, LLC |
| CLARK, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16700 | NACHAWATI LAW GROUP |
| CLARK, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08108 | ONDERLAW, LLC |
| CLARK, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10924 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, SHAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09027 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16697 | NACHAWATI LAW GROUP |
| CLARK, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14577 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, SUNANTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00520 | JOHNSON BECKER, PLLC |
| CLARK, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07874 | FLETCHER V. TRAMMELL |
| CLARK, TABITHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04646 | ONDERLAW, LLC |
| CLARK, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15164 | NAPOLI SHKOLNIK, PLLC |
| CLARK, TEAUNNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05711 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, TERICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, TRISTAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01717 | JOHNSON LAW GROUP |
| CLARK, ZELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02436 | ONDERLAW, LLC |
| CLARKE, KRISTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08204 | ONDERLAW, LLC |
| CLARKE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARKE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07761 | ONDERLAW, LLC |
| CLARKE, TRISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04147 | FLETCHER V. TRAMMELL |
| CLARKE, WALDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13143 | BARRETT LAW GROUP |
| CLARK-HANSEN, LAURA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK-HANSEN, LAURA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CLARK-HANSEN, LAURA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CLARK-HANSEN, LAURA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CLARK-HANSEN, LAURA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CLARK-HESTER, TAMMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CLARK-HESTER, TAMMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CLARK-HESTER, TAMMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CLARK-PARKER, GERTRUDE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11422 | NACHAWATI LAW GROUP |
| CLARKSON, DENITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01480 | ONDERLAW, LLC |
| CLARKSON, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16745 | ASHCRAFT & GEREL |
| CLARKSON, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARSON, GENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01248 | JOHNSON LAW GROUP |
| CLARY, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08883 | ONDERLAW, LLC |
| CLARY-JONES, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06551 | ONDERLAW, LLC |
| CLASS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLATTERBUCK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14807 | LENZE LAWYERS, PLC |
| CLATTERBUCK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CLAUDIA HOLLAND | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | ASHCRAFT & GEREL |
| CLAUDIA HOLLAND | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAUDY, NAOMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00924 | MORRIS BART & ASSOCIATES |
| CLAUSELL, CATOYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17210 | ONDERLAW, LLC |
| CLAUSER, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06165 | FLETCHER V. TRAMMELL |
| CLAUSS, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAVARIO, MARIA | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 225 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CLAVETTE, GUILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01462 | HANNON LAW FIRM, LLC |
| CLAVON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08276 | ONDERLAW, LLC |
| CLAWSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16703 | NACHAWATI LAW GROUP |
| CLAXTON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02647 | ONDERLAW, LLC |
| CLAXTON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13350 | NACHAWATI LAW GROUP |
| CLAY, JOCELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01514 | ONDERLAW, LLC |
| CLAY, KAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03971 | THE SEGAL LAW FIRM |
| CLAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11205 | ONDERLAW, LLC |
| CLAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00756 | ONDERLAW, LLC |
| CLAY, SHAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04831 | ONDERLAW, LLC |
| CLAY, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16707 | NACHAWATI LAW GROUP |
| CLAYBAUGH, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002184-20 | GOLOMB & HONIK, P.C. |
| CLAYBERGER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYBORN, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07169 | ONDERLAW, LLC |
| CLAYCOMB, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19811 | NACHAWATI LAW GROUP |
| CLAYTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01215 | ASHCRAFT & GEREL |
| CLAYTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, CRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01897 | ONDERLAW, LLC |
| CLAYTON, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16611 | ASHCRAFT & GEREL |
| CLAYTON, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, SILVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705654 | AHDOOT & WOLFSON, PC |
| CLAYTON, SILVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705654 | ASPEY, WATKINS & DIESEL, PLLC |
| CLAYTON, ZENOVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06699 | THE SIMON LAW FIRM, PC |
| CLAYTOR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16709 | NACHAWATI LAW GROUP |
| CLEAR, ARICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13610 | DRISCOLL FIRM, P.C. |
| CLEAR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06839 | SULLO & SULLO, LLP |
| CLEARY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00080 | FLETCHER V. TRAMMELL |
| CLEGHORN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16626 | NACHAWATI LAW GROUP |
| CLELLAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19505 | NACHAWATI LAW GROUP |
| CLEM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 226 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLEM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04206 | ONDERLAW, LLC |
| CLEMANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05761 | ASHCRAFT & GEREL |
| CLEMANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENCE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13573 | NACHAWATI LAW GROUP |
| CLEMENS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04296 | ASHCRAFT & GEREL |
| CLEMENS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02324 | JOHNSON LAW GROUP |
| CLEMENS, PAULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06682 | ONDERLAW, LLC |
| CLEMENT, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03846 | THE KING FIRM |
| CLEMENTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12195 | ONDERLAW, LLC |
| CLEMENTE, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001107-21 | GOLOMB & HONIK, P.C. |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH FIRM, PLLC |
| CLEMENTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04160 | ONDERLAW, LLC |
| CLEMENTS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16662 | NACHAWATI LAW GROUP |
| CLEMENTS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00599 | THE MILLER FIRM, LLC |
| CLEMMONS, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002753-21 | WEITZ & LUXENBERG |
| CLEMON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03923 | ONDERLAW, LLC |
| CLEMONS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13532 | JOHNSON LAW GROUP |
| CLEMONS, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08758 | ONDERLAW, LLC |
| CLEMONS, TESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04744 | ONDERLAW, LLC |
| CLESTER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02914 | ONDERLAW, LLC |
| CLEVELAND, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003276-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLEVELAND, DELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06341 | ONDERLAW, LLC |
| CLEVELAND, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10741 | NACHAWATI LAW GROUP |
| CLEVELAND, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVENGER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVERLEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12530 | THE MILLER FIRM, LLC |
| CLEVINGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19604 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 227 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLICK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08377 | CHILDERS, SCHLUETER & SMITH, LLC |
| CLICK, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06209 | FLETCHER V. TRAMMELL |
| CLICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01016 | NAPOLI SHKOLNIK, PLLC |
| CLIFF, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05102 | WILLIAMS HART LAW FIRM |
| CLIFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07637 | ONDERLAW, LLC |
| CLIFF, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06001 | THE WHITEHEAD LAW FIRM, LLC |
| CLIFFORD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21873 | ASHCRAFT & GEREL, LLP |
| CLIFFORD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLIFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16658 | NACHAWATI LAW GROUP |
| CLIFFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06086 | THE ENTREKIN LAW FIRM |
| CLIFFORD, SHARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2578-17 | THE MILLER FIRM, LLC |
| CLIFFORD, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01526 | ONDERLAW, LLC |
| CLIFT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLIFTON, JOYCE | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18897918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CLIFTON, REJEANA ESTATE OF JAMES CLIFTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003946-21 | WEITZ & LUXENBERG |
| CLINARD, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05138 | ONDERLAW, LLC |
| CLINE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02895 | ONDERLAW, LLC |
| CLINE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00158 | ONDERLAW, LLC |
| CLINE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09499 | THE MILLER FIRM, LLC |
| CLINE, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002968-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLINE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13092 | TRAMMELL PC |
| CLINE, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06088 | ONDERLAW, LLC |
| CLINE, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14056 | JOHNSON LAW GROUP |
| CLINE, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03121 | FLETCHER V. TRAMMELL |
| CLINE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16355 | ONDERLAW, LLC |
| CLINEFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17126 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CLINGAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12504 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00811 | PORTER & MALOUF, PA |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00811 | THE SMITH LAW FIRM, PLLC |
| CLINKSCALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17304 | TRAMMELL, PC |
| CLINTON, JAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13553 | HILLIARD MARTINEZ GONZALES, LLP |
| CLINTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16664 | NACHAWATI LAW GROUP |
| CLINTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16665 | NACHAWATI LAW GROUP |
| CLIVER, SUSAN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001044-21 | GOLOMB & HONIK, P.C. |
| CLIVIO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10749 | NACHAWATI LAW GROUP |
| CLOBES-WYNN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09785 | CORRIE YACKULIC LAW FIRM, PLLC |
| CLOBES-WYNN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09785 | RIVERA LAW OFFICES, PLLC |
| CLOO, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13610 | PARKER WAICHMAN, LLP |
| CLORISA MARTINEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18388 | ONDERLAW, LLC |
| CLOSE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09586 | ONDERLAW, LLC |
| CLOSSER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00240 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUD, ANJILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09906 | ONDERLAW, LLC |
| CLOUD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10527 | THE MILLER FIRM, LLC |
| CLOUD, KIKUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16666 | NACHAWATI LAW GROUP |
| CLOUD, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOUD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10150 | GOLOMB SPIRT GRUNFELD PC |
| CLOUGH, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03071 | ONDERLAW, LLC |
| CLOUGH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02876 | PARKER WAICHMAN, LLP |
| CLOUSER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16087 | NACHAWATI LAW GROUP |
| CLOUSER, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06258 | BOHRER LAW FIRM, LLC |
| CLOUSER, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06258 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CLOUSER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUTIER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16753 | ASHCRAFT & GEREL |
| CLOUTIER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOVER, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06165 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CLOYD, ASHLEY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | 3:21-CV-01935 | ONDERLAW, LLC |
| CLUBB, MARZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19136 | ONDERLAW, LLC |
| CLUFF, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17295 | ASHCRAFT & GEREL, LLP |
| CLUFF, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLUGSTON, NICOLE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-0813-15 | GOLOMB SPIRT GRUNFELD PC |
| CLUNIS, EMITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11183 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLUTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15912 | ASHCRAFT & GEREL, LLP |
| CLYBURN, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15500 | WILLIAMS HART LAW FIRM |
| CLYMA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08370 | ONDERLAW, LLC |
| COAKLEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00022 | ROURKE AND BLUMENTHAL, LLP |
| COAKLEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16985 | ARNOLD & ITKIN LLP |
| COALSON, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00499 | DIAMOND LAW |
| COATES, BRIDGET | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1625 | CLIFFORD LAW OFFICES, P.C. |
| COATES, BRIDGET | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1625 | TAFT STETTINIUS & HOLLISTER LLP |
| COATES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04737 | THE BENTON LAW FIRM, PLLC |
| COATES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18051 | ONDERLAW, LLC |
| COATNEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14515 | HILLIARD MARTINEZ GONZALES, LLP |
| COATS, CAEOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09199 | ONDERLAW, LLC |
| COATS, OLEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16672 | NACHAWATI LAW GROUP |
| COATS, ROBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COBB, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002095-20 | GOLOMB & HONIK, P.C. |
| COBB, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08683 | MORRIS BART & ASSOCIATES |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | JOHNSON LAW GROUP |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | LEVIN SIMES LLP |
| COBB, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COBB, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11668 | NACHAWATI LAW GROUP |
| COBB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14258 | DRISCOLL FIRM, P.C. |
| COBB, RONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02124 | FLETCHER V. TRAMMELL |
| COBB, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08038 | HOLLAND LAW FIRM |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| COBBS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10891 | ONDERLAW, LLC |
| COBBS, NICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01760 | ONDERLAW, LLC |
| COBBS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14477 | THE CHEEK LAW FIRM |
| COBBS-GREEN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20216 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 230 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COBERN, BILLIEMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05484 | ONDERLAW, LLC |
| COBLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10869 | THE MILLER FIRM, LLC |
| COBLE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05417 | ONDERLAW, LLC |
| COBLENTZ, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16867 | THE SEGAL LAW FIRM |
| COBURN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21817 | ONDERLAW, LLC |
| COCA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01567 | BURNS CHAREST LLP |
| COCA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01567 | BURNS CHAREST LLP |
| COCCA, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16570 | THE MILLER FIRM, LLC |
| COCCO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09533 | ROSS FELLER CASEY, LLP |
| COCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06205 | ONDERLAW, LLC |
| COCHRAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14224 | BARON & BUDD, P.C. |
| COCHRAN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12156 | BARRETT LAW GROUP |
| COCHRAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12159 | PARKER WAICHMAN, LLP |
| COCHRAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12467 | MORGAN & MORGAN |
| COCHRAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03878 | THE SEGAL LAW FIRM |
| COCHRANE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16497 | GORI JULIAN & ASSOCIATES, P.C. |
| COCKERHAM, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COCKRAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18417 | NACHAWATI LAW GROUP |
| COCKRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03423 | ONDERLAW, LLC |
| COCKRELL, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCKRELL, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03450 | ONDERLAW, LLC |
| COCKROFT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06155 | ONDERLAW, LLC |
| COCKRUM, LAURICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20877 | ONDERLAW, LLC |
| COCO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21075 | ASHCRAFT & GEREL, LLP |
| COCO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCOZZA, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004169-20 | GOLOMB & HONIK, P.C. |
| CODDINGTON, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08735 | ONDERLAW, LLC |
| CODI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10992 | ONDERLAW, LLC |
| CODRINGTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07133 | ONDERLAW, LLC |
| CODY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CODY, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19240 | NACHAWATI LAW GROUP |
| CODY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19222 | NACHAWATI LAW GROUP |
| CODY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08382 | DANIEL & ASSOCIATES, LLC |
| COE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05851 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00522 | JOHNSON BECKER, PLLC |
| COE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09390 | ONDERLAW, LLC |
| COE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09673 | ONDERLAW, LLC |
| COEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09919 | ONDERLAW, LLC |
| COFFEL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08176 | FLETCHER V. TRAMMELL |
| COFFEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09248 | LENZE KAMERRER MOSS, PLC |
| COFFEY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07837 | ASHCRAFT & GEREL |
| COFFEY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20094 | NACHAWATI LAW GROUP |
| COFFIN, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001466-20 | GOLOMB & HONIK, P.C. |
| COFFINGER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16892 | ASHCRAFT & GEREL |
| COFFINGER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFMAN, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11743 | SLATER, SLATER, SCHULMAN, LLP |
| COFFMAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17168 | ONDERLAW, LLC |
| COGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08331 | ONDERLAW, LLC |
| COGAR, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03189 | GORI JULIAN & ASSOCIATES, P.C. |
| COGDELL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COGDILL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19338 | NACHAWATI LAW GROUP |
| COGHILL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02140 | ONDERLAW, LLC |
| COGLIANDRO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04348 | ASHCRAFT & GEREL |
| COGORNO, PIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02162 | JOHNSON LAW GROUP |
| COGSWORTH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18966 | NACHAWATI LAW GROUP |
| COHAN, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07690 | ONDERLAW, LLC |
| COHAN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEE, PAMELA & EST OF VINCENT COHEE | NY - SUPREME COURT - NYCAL | 190082/2018 | MEIROWITZ & WASSERBERG, LLP |
| COHEN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17764 | ONDERLAW, LLC |
| COHEN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12882 | DRISCOLL FIRM, P.C. |
| COHEN, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| COHEN, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004448-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| COHEN, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12063 | LEVIN SIMES ABRAMS LLP |
| COHEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03379 | ONDERLAW, LLC |
| COHEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06026 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COHEN, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16877 | THE MILLER FIRM, LLC |
| COHEN, MINNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08183 | NAPOLI SHKOLNIK, PLLC |
| COHEN, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12111 | MORELLI LAW FIRM, PLLC |
| COHEN, SARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14780 | SULLO & SULLO, LLP |
| COHEN, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19306 | DRISCOLL FIRM, P.C. |
| COHEN, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16209 | NACHAWATI LAW GROUP |
| COHN, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15234 | BERNSTEIN LIEBHARD LLP |
| COHN, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16702 | NACHAWATI LAW GROUP |
| COHN, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17490 | ONDERLAW, LLC |
| COHN-SHARON, LILLIAN | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1629 | CLIFFORD LAW OFFICES, P.C. |
| COHRS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18425 | JOHNSON LAW GROUP |
| COKER, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16794 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COKER, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08591 | NACHAWATI LAW GROUP |
| COLANDRA, BARBARA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-303-18 | GOLOMB SPIRT GRUNFELD PC |
| COLANDRA, BARBARA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-303-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| COLANGELO, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19026 | RAIPHER PC |
| COLATA, SERA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07460 | ARNOLD & ITKIN LLP |
| COLATA, SERA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02342 | ONDERLAW, LLC |
| COLBERT, BRANDIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17742 | CELLINO & BARNES, P.C. |
| COLBERT, EMILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04376 | DIAMOND LAW |
| COLBERT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09990 | GORI JULIAN & ASSOCIATES, P.C. |
| COLBERT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15054 | JOHNSON LAW GROUP |
| COLBETH, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13320 | WILLIAMS HART LAW FIRM |
| COLBURN, NICHOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09674 | NACHAWATI LAW GROUP |
| COLBY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00826 | GOLOMB SPIRT GRUNFELD PC |
| COLCLOUGH, WILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00769 | ONDERLAW, LLC |
| COLE, ANGILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08286 | FLETCHER V. TRAMMELL |
| COLE, CANDACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05136 | ONDERLAW, LLC |
| COLE, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17354 | ONDERLAW, LLC |
| COLE, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17211 | ONDERLAW, LLC |
| COLE, COLETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06061 | ONDERLAW, LLC |
| COLE, DEMETRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19462 | SANDERS PHILLIPS GROSSMAN, LLC |
| COLE, EUGENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00423 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 233 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, FREEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03009 | JOHNSON LAW GROUP |
| COLE, FREEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04836 | ONDERLAW, LLC |
| COLE, GLADYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10117 | ONDERLAW, LLC |
| COLE, JOHN ESTATE OF ROBERTA COLE | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-07272-18AS | LEVY KONIGSBERG LLP |
| COLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15546 | ONDERLAW, LLC |
| COLE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06637 | ONDERLAW, LLC |
| COLE, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17491 | ONDERLAW, LLC |
| COLE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02592 | ONDERLAW, LLC |
| COLE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09932 | ONDERLAW, LLC |
| COLE, LOLITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13127 | JOHNSON LAW GROUP |
| COLE, LONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COLE, LONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| COLE, LONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLE, LUGENIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02790 | ONDERLAW, LLC |
| COLE, LWANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01709 | ONDERLAW, LLC |
| COLE, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00416 | ASHCRAFT & GEREL |
| COLE, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09155 | BARON & BUDD, P.C. |
| COLE, MASHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19393 | MOTLEY RICE, LLC |
| COLE, MILDRED | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15585 | GIRARDI & KEESE |
| COLE, PATRICIA WILBANKS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12618 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLE, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06525 | BURNS CHAREST LLP |
| COLE, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19439 | ARNOLD & ITKIN LLP |
| COLE, SAVANNAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02147 | ONDERLAW, LLC |
| COLE, SHEMEKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12349 | ONDERLAW, LLC |
| COLE, TANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02153 | ARNOLD & ITKIN LLP |
| COLE, TONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02350 | JOHNSON LAW GROUP |
| COLE, VELDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06814 | BARON & BUDD, P.C. |
| COLE, VELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16714 | NACHAWATI LAW GROUP |
| COLE, VONSEAL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, VONSEAL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| COLE, VONSEAL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLE-GRAHAM, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08286 | THE MILLER FIRM, LLC |
| COLELLA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08439 | THE DUGAN LAW FIRM, APLC |
| COLELLA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05214 | GORI JULIAN & ASSOCIATES, P.C. |
| COLELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13961 | OSBORNE, ASSOCIATES LAW FIRM, P.A. |
| COLELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13961 | WILLIAMS HART LAW FIRM |
| COLEMAN, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11611 | ONDERLAW, LLC |
| COLEMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04184 | ONDERLAW, LLC |
| COLEMAN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13367 | NACHAWATI LAW GROUP |
| COLEMAN, ARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06477 | ONDERLAW, LLC |
| COLEMAN, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00938 | ONDERLAW, LLC |
| COLEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02846 | ONDERLAW, LLC |
| COLEMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14752 | LENZE LAWYERS, PLC |
| COLEMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLEMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05952 | MURRAY LAW FIRM |
| COLEMAN, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13251 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1313-16 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08430 | DALIMONTE RUEB, LLP |
| COLEMAN, CHERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1313-16 | GOLOMB SPIRT GRUNFELD PC |
| COLEMAN, CORONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10001 | FLETCHER V. TRAMMELL |
| COLEMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10433 | GOLDENBERGLAW, PLLC |
| COLEMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02947 | ONDERLAW, LLC |
| COLEMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01469 | ONDERLAW, LLC |
| COLEMAN, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12156 | DRISCOLL FIRM, P.C. |
| COLEMAN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02142 | GOLDENBERGLAW, PLLC |
| COLEMAN, JAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03017 | FLETCHER V. TRAMMELL |
| COLEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00607 | ASHCRAFT & GEREL, LLLP |
| COLEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12407 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLEMAN, LEATHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13042 | THE BENTON LAW FIRM, PLLC |
| COLEMAN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00190 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 235 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05890 | ONDERLAW, LLC |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15504 | ONDERLAW, LLC |
| COLEMAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14545 | FLETCHER V. TRAMMELL |
| COLEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01156 | COHEN & MALAD, LLP |
| COLEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01156 | DELISE & HALL |
| COLEMAN, MRYTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16752 | ASHCRAFT & GEREL |
| COLEMAN, MRYTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09565 | DALIMONTE RUEB, LLP |
| COLEMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09036 | THE MILLER FIRM, LLC |
| COLEMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11895 | DAVIS, BETHUNE & JONES, L.L.C. |
| COLEMAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16292 | JOHNSON LAW GROUP |
| COLEMAN, ROHNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13571 | NACHAWATI LAW GROUP |
| COLEMAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06742 | ONDERLAW, LLC |
| COLEMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLEMAN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06669 | ONDERLAW, LLC |
| COLEMAN, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09008 | THE MILLER FIRM, LLC |
| COLEMAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07612 | JOHNSON BECKER, PLLC |
| COLEMAN-NEAL, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20569 | ONDERLAW, LLC |
| COLEMAN-SANDOVAL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08561 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMERE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13426 | ONDERLAW, LLC |
| COLES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10693 | NACHAWATI LAW GROUP |
| COLETTE, WENDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10646 | BLIZZARD & NABERS, LLP |
| COLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12409 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLEY, ELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06431 | JOEL E. BROWN & ASSOCIATES, P.C. |
| COLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00171 | ASHCRAFT & GEREL |
| COLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEY, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16721 | NACHAWATI LAW GROUP |
| COLEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16729 | NACHAWATI LAW GROUP |
| COLGRAVE, ROSALEE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 236 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLGROVE, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03761 | ASHCRAFT & GEREL, LLP |
| COLGROVE, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00770 | ONDERLAW, LLC |
| COLISTER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLAZO, BRUNILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18920 | NACHAWATI LAW GROUP |
| COLLAZO, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16768 | NACHAWATI LAW GROUP |
| COLLEN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09479 | THE MILLER FIRM, LLC |
| COLLETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10399 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09433 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLETTE MURRAY | FEDERAL - MDL | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| COLLETTE MURRAY | FEDERAL - MDL | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| COLLETTE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19075 | CELLINO & BARNES, P.C. |
| COLLEVECHIO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09642 | MORELLI LAW FIRM, PLLC |
| COLLEY, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08232 | HENINGER GARRISON DAVIS, LLC |
| COLLIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16759 | NACHAWATI LAW GROUP |
| COLLIER, PATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12083 | DALIMONTE RUEB, LLP |
| COLLIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00535 | BARON & BUDD, P.C. |
| COLLIER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13348 | GOLOMB SPIRT GRUNFELD PC |
| COLLIGAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11103 | ONDERLAW, LLC |
| COLLING, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14898 | LENZE LAWYERS, PLC |
| COLLING, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, ALLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06487 | ONDERLAW, LLC |
| COLLINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08288 | THE MILLER FIRM, LLC |
| COLLINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02566 | THE SEGAL LAW FIRM |
| COLLINS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18424 | NACHAWATI LAW GROUP |
| COLLINS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05497 | ONDERLAW, LLC |
| COLLINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10666 | NACHAWATI LAW GROUP |
| COLLINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04402 | ONDERLAW, LLC |
| COLLINS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00943 | JOHNSON LAW GROUP |
| COLLINS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12691 | ONDERLAW, LLC |
| COLLINS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09627 | ASHCRAFT & GEREL |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09288 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 237 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLINS, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06021 | ONDERLAW, LLC |
| COLLINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11599 | NACHAWATI LAW GROUP |
| COLLINS, DEETTA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002953-21 | WEITZ & LUXENBERG |
| COLLINS, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09121 | ONDERLAW, LLC |
| COLLINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16749 | NACHAWATI LAW GROUP |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18823 | FLETCHER V. TRAMMELL |
| COLLINS, EDANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12694 | MORELLI LAW FIRM, PLLC |
| COLLINS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10610 | LIAKOS LAW APC |
| COLLINS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03849 | BARRETT LAW GROUP |
| COLLINS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15208 | JOHNSON LAW GROUP |
| COLLINS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05728 | ONDERLAW, LLC |
| COLLINS, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14874 | LENZE LAWYERS, PLC |
| COLLINS, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09951 | POTTS LAW FIRM |
| COLLINS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02810 | ONDERLAW, LLC |
| COLLINS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08028 | ONDERLAW, LLC |
| COLLINS, JANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05149 | ONDERLAW, LLC |
| COLLINS, JOHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04811 | ASHCRAFT & GEREL, LLP |
| COLLINS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15439 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18178 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00550 | ONDERLAW, LLC |
| COLLINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05914 | JOHNSON BECKER, PLLC |
| COLLINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12298 | MOTLEY RICE, LLC |
| COLLINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00894 | ONDERLAW, LLC |
| COLLINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13238 | THE MILLER FIRM, LLC |
| COLLINS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07640 | ONDERLAW, LLC |
| COLLINS, LINDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002330-20 | GOLOMB & HONIK, P.C. |
| COLLINS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00509 | WILLIAMS HART LAW FIRM |
| COLLINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01342 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLINS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05088 | ONDERLAW, LLC |
| COLLINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02985 | ONDERLAW, LLC |
| COLLINS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14241 | ARNOLD & ITKIN LLP |
| COLLINS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15379 | ONDERLAW, LLC |
| COLLINS, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02087 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12003 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2243-17 | GOLOMB SPIRT GRUNFELD PC |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS O'HARA MCMULLEN, P.C. |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| COLLINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01233 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01806 | ASHCRAFT & GEREL |
| COLLINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08926 | FLETCHER V. TRAMMELL |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07560 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18678 | JOHNSON LAW GROUP |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18678 | LEVIN SIMES ABRAMS LLP |
| COLLINS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05660 | ASHCRAFT & GEREL |
| COLLINS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10594 | JOHNSON LAW GROUP |
| COLLINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08157 | NACHAWATI LAW GROUP |
| COLLINS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11817 | ARNOLD & ITKIN LLP |
| COLLINS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05999 | DALIMONTE RUEB, LLP |
| COLLINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13688 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| COLLINS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09250 | ONDERLAW, LLC |
| COLLINS, WINNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09554 | ONDERLAW, LLC |
| COLLINS-HINES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10726 | NACHAWATI LAW GROUP |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | THE SMITH LAW FIRM, PLLC |
| COLLUM, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06319 | HEYGOOD, ORR & PEARSON |
| COLLURA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11437 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 239 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLYMORE, DENIQUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19787 | LENZE LAWYERS, PLC |
| COLOMBI, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01114 | GORI JULIAN & ASSOCIATES, P.C. |
| COLOMBO, PAULETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18294 | ASHCRAFT & GEREL, LLP |
| COLOMBRINO, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09801 | DALIMONTE RUEB, LLP |
| COLON, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19911 | CELLINO & BARNES, P.C. |
| COLON, EMMA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003471-20 | GOLOMB & HONIK, P.C. |
| COLON, IRIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19260 | NACHAWATI LAW GROUP |
| COLON, JUANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09882 | ONDERLAW, LLC |
| COLON, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21022 | TORHOERMAN LAW LLC |
| COLON, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03889 | ONDERLAW, LLC |
| COLON, MIRNEVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| COLON, MYRNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08667 | ONDERLAW, LLC |
| COLON, NELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06534 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| COLON, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03292 | DALIMONTE RUEB, LLP |
| COLON, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02160 | ONDERLAW, LLC |
| COLQUHOUN, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00167 | ASHCRAFT & GEREL |
| COLQUHOUN, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, JOLAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, LESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06304 | JOHNSON LAW GROUP |
| COLSON, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16781 | NACHAWATI LAW GROUP |
| COLSTEN, MICHAEL | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COLSTEN, MICHAEL | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COLSTON, OCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05918 | MURRAY LAW FIRM |
| COLTELLI, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02570 | FLETCHER V. TRAMMELL |
| COLTER, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15516 | TAUTFEST BOND |
| COLTER, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16843 | NAPOLI SHKOLNIK, PLLC |
| COLTON, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18976 | JOHNSON LAW GROUP |
| COLTRANE, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05662 | ASHCRAFT & GEREL |
| COLTRANE, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLUCCI, ALMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06776 | ONDERLAW, LLC |
| COLUCCI, ELISABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12696 | THE DIETRICH LAW FIRM, PC |
| COLUNGA, GRISELDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02132 | ONDERLAW, LLC |
| COLVIN, CAROLE | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLVIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17983 | FLETCHER V. TRAMMELL |
| COLVIN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03659 | ARNOLD & ITKIN LLP |
| COLVIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002927-21 | WEITZ & LUXENBERG |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COLWELL, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16787 | NACHAWATI LAW GROUP |
| COLWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07789 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| COMARDELLE, PAMELA | LA - DISTRICT COURT - LAFOURCHE PARISH | C-133279 | POURCIAU LAW FIRM, LLC |
| COMAS, ESTHER | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 17-29574CA01 | THE FERRARO LAW FIRM, P.A. |
| COMBEST, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01515 | ONDERLAW, LLC |
| COMBS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01595 | MOTLEY RICE, LLC |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| COMBS, DELLAJEAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| COMBS, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04403 | ONDERLAW, LLC |
| COMBS, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14690 | FRAZER PLC |
| COMBS, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14690 | VISRAM-GIRALDO LAW GROUP, LLP |
| COMBS, LONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11194 | ONDERLAW, LLC |
| COMBS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16793 | NACHAWATI LAW GROUP |
| COMBS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06586 | ONDERLAW, LLC |
| COMEAUX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10502 | ONDERLAW, LLC |
| COMER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08244 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COMFORT, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10121 | ONDERLAW, LLC |
| COMMESSO, JO ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMMODORE, ARLISS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00974 | FLETCHER V. TRAMMELL |
| COMPERCHIO, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10125 | ONDERLAW, LLC |
| COMPSON, DARCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09514 | SANDERS VIENER GROSSMAN, LLP |
| COMPSTON, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11132 | GOLDENBERGLAW, PLLC |
| COMPTON, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10885 | ASHCRAFT & GEREL, LLP |
| COMPTON, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10953 | NACHAWATI LAW GROUP |
| COMPTON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18137 | ONDERLAW, LLC |
| COMPTON, VERNESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01804 | JOHNSON LAW GROUP |
| COMSTOCK, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04317 | ONDERLAW, LLC |
| CONARD, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16651 | ARNOLD & ITKIN LLP |
| CONCETTA OMBRELLINO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18312 | ONDERLAW, LLC |
| CONDELLO, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19988 | CELLINO & BARNES, P.C. |
| CONDO, JULIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002933-20 | COHEN, PLACITELLA & ROTH |
| CONDON, CAROL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002185-20 | GOLOMB & HONIK, P.C. |
| CONDON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONDON, SHARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19073 | WEXLER WALLACE LLP |
| CONDRA, CIERRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05214 | ONDERLAW, LLC |
| CONDREY, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07171 | ONDERLAW, LLC |
| CONE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16842 | NACHAWATI LAW GROUP |
| CONEY, JIMMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19163 | CELLINO & BARNES, P.C. |
| CONGROVE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15398 | MORELLI LAW FIRM, PLLC |
| CONKLIN, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18977 | NACHAWATI LAW GROUP |
| CONKLIN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02916 | ONDERLAW, LLC |
| CONKLIN, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12088 | MARLIN & SALTZMAN LLP |
| CONKLIN, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17926 | NACHAWATI LAW GROUP |
| CONLEY, ALEXIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11677 | MURPHY, FALCON & MURPHY, P.A. |
| CONLEY, ANNETTE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-6755-14 | SEEGER WEISS LLP |
| CONLEY, ARDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONLEY, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16749 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONLEY, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18991 | NACHAWATI LAW GROUP |
| CONLEY, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10430 | JOHNSON LAW GROUP |
| CONLEY, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19510 | NACHAWATI LAW GROUP |
| CONLEY, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06092 | ONDERLAW, LLC |
| CONLEY, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07856 | WILLIAMS HART LAW FIRM |
| CONLEY, LILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16844 | NACHAWATI LAW GROUP |
| CONLEY, MANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11736 | JOHNSON LAW GROUP |
| CONLEY, MANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11736 | LEVIN SIMES LLP |
| CONLEY, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CONLEY, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CONLEY, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CONLEY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01808 | ASHCRAFT & GEREL |
| CONLEY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, STEVY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20356 | PARKER WAICHMAN, LLP |
| CONLEY, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07692 | DALIMONTE RUEB, LLP |
| CONLON, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONN, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09883 | ONDERLAW, LLC |
| CONNALLY, CHAMANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18857 | NACHAWATI LAW GROUP |
| CONNELL, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELL, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELLY, LYNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07151 | MORRIS BART & ASSOCIATES |
| CONNER, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09954 | ONDERLAW, LLC |
| CONNER, JUSSETT | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CONNER, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13533 | FLETCHER V. TRAMMELL |
| CONNER, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10663 | JOHNSON BECKER, PLLC |
| CONNER, ZENOBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07151 | ONDERLAW, LLC |
| CONNER-MCGUIRE, DORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16845 | NACHAWATI LAW GROUP |
| CONNERS, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNERY, MORGAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12506 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 243 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONNERY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09382 | FLETCHER V. TRAMMELL |
| CONNIE BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17575 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONNIE CLEVELAND | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003276-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE COHEN | NJ - STATE | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| CONNIE GARCIA | FEDERAL - MDL | 3:21-CV-19451 | ONDERLAW, LLC |
| CONNIE GREEN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | ASHCRAFT & GEREL |
| CONNIE GREEN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNIE MAGUIRE | FEDERAL - MDL | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| CONNIE MAGUIRE | FEDERAL - MDL | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| CONNIE METROVKA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003239-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17586 | THE MILLER FIRM, LLC |
| CONNOLLY, CAROL | IL - CIRCUIT COURT – COOK COUNTY | 2019-L-11201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| CONNOLLY, CAROL | IL - CIRCUIT COURT – COOK COUNTY | 2019-L-11201 | SANDERS PHILLIPS GROSSMAN, LLC |
| CONNOLLY, JOAN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001049-19 | MORELLI LAW FIRM, PLLC |
| CONNOLLY, SUNSHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09201 | NACHAWATI LAW GROUP |
| CONNOLLY-AMBURGEY, BETHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09488 | ONDERLAW, LLC |
| CONNOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNOR, PATRICIA | NJ - SUPERIOR COURT – SOMERSET COUNTY | 3:21-CV-01287 | ARNOLD & ITKIN LLP |
| CONNORS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15788 | THE MILLER FIRM, LLC |
| CONNORS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06481 | ONDERLAW, LLC |
| CONNORS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02093 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21819 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16499 | WILLIAMS HART LAW FIRM |
| CONNORS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04047 | ONDERLAW, LLC |
| CONOLLY, LUCIE-PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19829 | CELLINO & BARNES, P.C. |
| CONOLLY, LUCIE-PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17774 | ONDERLAW, LLC |
| CONOVER, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01775 | ONDERLAW, LLC |
| CONOVER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05802 | TRAMMELL PC |
| CONOVER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08510 | DAVIS, BETHUNE & JONES, L.L.C. |
| CONOVER, TALEKAH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002629-21 | GOLOMB & HONIK, P.C. |
| CONRAD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONRAD, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03465 | ONDERLAW, LLC |
| CONRAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21975 | CELLINO & BARNES, P.C. |
| CONROW, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21181 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONROW, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12999 | JOHNSON LAW GROUP |
| CONROY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10626 | BISNAR AND CHASE |
| CONSALVAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONSIGLIO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05736 | ONDERLAW, LLC |
| CONSOLE, DERBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08861 | ONDERLAW, LLC |
| CONSTANT, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07305 | ONDERLAW, LLC |
| CONSTANT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONTE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15517 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONTE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12197 | GOLOMB & HONIK, P.C. |
| CONTE, SHIRLEY | CA - SUPERIOR COURT - MONTEREY COUNTY | 18CV000583 | BARRETT LAW GROUP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CONTE, SHIRLEY | CA - SUPERIOR COURT - MONTEREY COUNTY | 18CV000583 | PRATT & ASSOCIATES |
| CONTE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11101 | ONDERLAW, LLC |
| CONTI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08323 | FLETCHER V. TRAMMELL |
| CONTRADES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18353 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CONTRERAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04312 | ONDERLAW, LLC |
| CONTRERAS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13253 | REICH & BINSTOCK, LLP |
| CONTRERAS, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09448 | NACHAWATI LAW GROUP |
| CONVERSE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20452 | ONDERLAW, LLC |
| CONVERSE, HILARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17586 | ONDERLAW, LLC |
| CONWAY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14210 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONWAY, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04439 | ONDERLAW, LLC |
| CONWAY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19542 | ASHCRAFT & GEREL, LLP |
| CONWAY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONWAY, YANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06482 | ONDERLAW, LLC |
| CONWAY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07170 | ONDERLAW, LLC |
| CONYERS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09522 | JOHNSON LAW GROUP |
| COOK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19914 | ARNOLD & ITKIN LLP |
| COOK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10408 | ARNOLD & ITKIN LLP |
| COOK, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21437 | SIMMONS HANLY CONROY |
| COOK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18434 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, BEVERLY TALBERT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12483 | FRAZER LAW LLC |
| COOK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06758 | DALIMONTE RUEB, LLP |
| COOK, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03311 | ONDERLAW, LLC |
| COOK, BRITTANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12143 | THE BENTON LAW FIRM, PLLC |
| COOK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18145 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16846 | NACHAWATI LAW GROUP |
| COOK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19500 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14178 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DELLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09797 | ONDERLAW, LLC |
| COOK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07361 | ONDERLAW, LLC |
| COOK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13346 | SANDERS PHILLIPS GROSSMAN, LLC |
| COOK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12703 | NAPOLI SHKOLNIK, PLLC |
| COOK, DYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07412 | HEYGOOD, ORR & PEARSON |
| COOK, ELAINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1811 | CLIFFORD LAW OFFICES, P.C. |
| COOK, ELAINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1811 | TAFT STETTINIUS & HOLLISTER LLP |
| COOK, ELIZABETH | LA - DISTRICT COURT - JEFFERSON PARISH | 810351 D | GALANTE & BIVALACQUA LLC |
| COOK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02118 | ONDERLAW, LLC |
| COOK, ELIZABETH | LA - DISTRICT COURT - JEFFERSON PARISH | 810351 D | POURCIAU LAW FIRM, LLC |
| COOK, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16852 | NACHAWATI LAW GROUP |
| COOK, HALEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01206 | JOHNSON LAW GROUP |
| COOK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06622 | FLETCHER V. TRAMMELL |
| COOK, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18035 | ASHCRAFT & GEREL |
| COOK, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, JANNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00961 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19657 | SULLO & SULLO, LLP |
| COOK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00510 | THE SEGAL LAW FIRM |
| COOK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15079 | DALIMONTE RUEB, LLP |
| COOK, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10266 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19049 | NACHAWATI LAW GROUP |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, KYNDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681547 | ONDERLAW, LLC |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| COOK, KYNDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681547 | SALKOW LAW, APC |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| COOK, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12624 | ONDERLAW, LLC |
| COOK, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08400 | FLETCHER V. TRAMMELL |
| COOK, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18627 | NACHAWATI LAW GROUP |
| COOK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06202 | JOHNSON LAW GROUP |
| COOK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06202 | LEVIN SIMES LLP |
| COOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07214 | THE BENTON LAW FIRM, PLLC |
| COOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10702 | THE MILLER FIRM, LLC |
| COOK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16850 | NACHAWATI LAW GROUP |
| COOK, PATRICIA AND DUCKWORTH, RODNEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000294-21 | WEITZ & LUXENBERG |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08494 | ONDERLAW, LLC |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOK, RESHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07004 | ONDERLAW, LLC |
| COOK, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11665 | NACHAWATI LAW GROUP |
| COOK, SARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10172 | GOLDENBERGLAW, PLLC |
| COOK, SHARON | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690498 | JAMES MORRIS LAW FIRM PC |
| COOK, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01470 | ONDERLAW, LLC |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01550 | BURNS CHAREST LLP |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01550 | BURNS CHAREST LLP |
| COOK, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15093 | ASHCRAFT & GEREL |
| COOK, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 247 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20456 | ONDERLAW, LLC |
| COOK, VELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05861 | ONDERLAW, LLC |
| COOK, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15587 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOKE, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19292 | NACHAWATI LAW GROUP |
| COOKE, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02322 | ONDERLAW, LLC |
| COOKE, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17171 | ONDERLAW, LLC |
| COOK-ELLISON, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOKS, SHANAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18789 | CELLINO & BARNES, P.C. |
| COOK-WILDER, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12705 | NAPOLI SHKOLNIK, PLLC |
| COOL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15845 | NACHAWATI LAW GROUP |
| COOLEEN, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01632 | MORELLI LAW FIRM, PLLC |
| COOLEY, CASSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01070 | ONDERLAW, LLC |
| COOLIDGE, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20412 | CHAPPELL, SMITH & ARDEN, P.A. |
| COOMBES, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14782 | LENZE LAWYERS, PLC |
| COOMBES, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14782 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOMBS, CHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09193 | ONDERLAW, LLC |
| COOMER, HARRIETT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09863 | ONDERLAW, LLC |
| COOMES, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20042 | TRAMMELL PC |
| COON, JEWEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COON, RENEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07322 | WAGSTAFF & CARTMELL, LLP |
| COON, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21778 | FLETCHER V. TRAMMELL |
| COOPER, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15565 | GIRARDI & KEESE |
| COOPER, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOPER, ANGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10137 | NAPOLI SHKOLNIK PLLC |
| COOPER, ASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04192 | ONDERLAW, LLC |
| COOPER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10272 | ASHCRAFT & GEREL |
| COOPER, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09660 | ONDERLAW, LLC |
| COOPER, CHERYL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CHERYL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| COOPER, CHERYL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| COOPER, CLARICE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CLARICE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COOPER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13523 | THE BENTON LAW FIRM, PLLC |
| COOPER, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03839 | THE KING FIRM |
| COOPER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19514 | NACHAWATI LAW GROUP |
| COOPER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02300 | ONDERLAW, LLC |
| COOPER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06618 | CRAIG SWAPP & ASSOCIATES |
| COOPER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003214-21 | WEITZ & LUXENBERG |
| COOPER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002843-21 | WEITZ & LUXENBERG |
| COOPER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17383 | FLETCHER V. TRAMMELL |
| COOPER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08688 | MORRIS BART & ASSOCIATES |
| COOPER, KATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00668 | THE MILLER FIRM, LLC |
| COOPER, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02154 | FLETCHER V. TRAMMELL |
| COOPER, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18507 | WEITZ & LUXENBERG |
| COOPER, LAURETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16718 | NACHAWATI LAW GROUP |
| COOPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13549 | HOVDE, DASSOW, & DEETS, LLC |
| COOPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13549 | THE MILLER FIRM, LLC |
| COOPER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09885 | ONDERLAW, LLC |
| COOPER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16727 | NACHAWATI LAW GROUP |
| COOPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15872 | LEVIN SIMES ABRAMS LLP |
| COOPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14537 | NAPOLI SHKOLNIK PLLC |
| COOPER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19519 | NACHAWATI LAW GROUP |
| COOPER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09194 | ONDERLAW, LLC |
| COOPER, MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001326-21 | LEVY KONIGSBERG LLP |
| COOPER, MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001326-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| COOPER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11020 | NACHAWATI LAW GROUP |
| COOPER, OTHA MERLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11803 | POTTS LAW FIRM |
| COOPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19548 | ASHCRAFT & GEREL, LLP |
| COOPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 249 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02571 | DRISCOLL FIRM, P.C. |
| COOPER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06375 | CELLINO & BARNES, P.C. |
| COOPER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17966 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11078 | JOHNSON BECKER, PLLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08572 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04604 | PARKER WAICHMAN, LLP |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06650 | FLETCHER V. TRAMMELL |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16760 | NACHAWATI LAW GROUP |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07574 | NACHAWATI LAW GROUP |
| COOPER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOPER, TOYMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPERMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03751 | JOHNSON LAW GROUP |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03751 | LEVIN SIMES LLP |
| COOTS, CATHERINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002332-20 | GOLOMB & HONIK, P.C. |
| COOTS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15848 | NACHAWATI LAW GROUP |
| COPE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12524 | THE MILLER FIRM, LLC |
| COPELAND, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05235 | JOHNSON LAW GROUP |
| COPELAND, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPELAND, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18628 | NACHAWATI LAW GROUP |
| COPELAND, TAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13224 | THE MILLER FIRM, LLC |
| COPENHAVER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13648 | THE DUGAN LAW FIRM |
| COPERTINO, LORRAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COPPEDGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03969 | ONDERLAW, LLC |
| COPPIE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03258 | ONDERLAW, LLC |
| COPPENGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02294 | JOHNSON LAW GROUP |
| COPPOLA, MARY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPPOLECCHIA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08828 | ONDERLAW, LLC |
| COQUERAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19858 | ASHCRAFT & GEREL, LLP |
| COQUERAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA REBER | FEDERAL - MDL | 3:21-CV-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04694 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 250 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORA, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBALLY, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03125 | ONDERLAW, LLC |
| CORBEIL, KATHLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12347 | ASHCRAFT & GEREL |
| CORBEIL, KATHLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBELLI, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17851 | THE SEGAL LAW FIRM |
| CORBETT, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04923 | ONDERLAW, LLC |
| CORBETT, BARBARA | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | MANIER & HEROD |
| CORBETT, BARBARA | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CORBETT, BARBARA | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | SOUTHERLAND LAW FIRM, PLLC |
| CORBETT, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09992 | GORI JULIAN & ASSOCIATES, P.C. |
| CORBETT, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBETT, ERNESTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16699 | NACHAWATI LAW GROUP |
| CORBETT, NATASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17957 | ONDERLAW, LLC |
| CORBETT-HILLARY ESTATE OF C LICHENSTEIN | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01860-20AS | LEVY KONIGSBERG LLP |
| CORBIN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05356 | ONDERLAW, LLC |
| CORBIN, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03561 | DALIMONTE RUEB, LLP |
| CORBIN, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09695 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORBIN, JILL | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002523-20 | GOLOMB & HONIK, P.C. |
| CORBIN, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08117 | ONDERLAW, LLC |
| CORBIN, STACI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04896 | THE MILLER FIRM, LLC |
| CORBITT, LULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14179 | ASHCRAFT & GEREL, LLP |
| CORBITT, LULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBITT, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07344 | ONDERLAW, LLC |
| CORBY, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01753 | HEYGOOD, ORR & PEARSON |
| CORCORAN, BETSY | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002524-20 | GOLOMB & HONIK, P.C. |
| CORCORAN, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10649 | SANDERS VIENER GROSSMAN, LLP |
| CORDELL, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11033 | JOHNSON BECKER, PLLC |
| CORDER, JAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | KIESEL LAW, LLP |
| CORDER, JAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | LAW OFFICE OF HAYTHAM FARAJ |
| CORDER, JAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | MARTINIAN & ASSOCIATES, INC. |
| CORDER, LORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDER-JONES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20024 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORDERO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04711 | ONDERLAW, LLC |
| CORDERO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17968 | ONDERLAW, LLC |
| CORDES, HOWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORDES, HOWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORDES, JO-ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-20 | GOLOMB & HONIK, P.C. |
| CORDIER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11804 | NACHAWATI LAW GROUP |
| CORDIER-HYMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04782 | NACHAWATI LAW GROUP |
| CORDIER-HYMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04782 | ZINNS LAW, LLC |
| CORDONA, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06571 | ONDERLAW, LLC |
| CORDONNIER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18154 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORDOVA, GREGORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04747 | SIMMONS HANLY CONROY |
| CORDOVA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12334 | ASHCRAFT & GEREL |
| CORDOVA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13641 | THE DUGAN LAW FIRM, APLC |
| CORDOVA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02742 | THE SEGAL LAW FIRM |
| CORDOVA, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVES, ARLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17519 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COREA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10766 | KLINE & SPECTER, P.C. |
| CORELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19337 | NACHAWATI LAW GROUP |
| COREY, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15285 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COREY, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13132 | ONDERLAW, LLC |
| COREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01472 | ASHCRAFT & GEREL |
| COREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORGLIANO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02383 | CELLINO & BARNES, P.C. |
| CORI FAVOR | FEDERAL - MDL | 3:21-CV-19058 | MOTLEY RICE, LLC |
| CORKINS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14824 | LENZE LAWYERS, PLC |
| CORKINS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CORLESS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19801 | JOHNSON BECKER, PLLC |
| CORLESS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORLESS, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19282 | JOHNSON LAW GROUP |
| CORLETTO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17486 | WAGSTAFF & CARTMELL, LLP |
| CORLEW, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08119 | ARNOLD & ITKIN LLP |
| CORLEY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 252 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORLEY, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11496 | ONDERLAW, LLC |
| CORLEY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19340 | NACHAWATI LAW GROUP |
| CORLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05471 | ONDERLAW, LLC |
| CORLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07042 | THE SIMON LAW FIRM, PC |
| CORLEY, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04404 | ONDERLAW, LLC |
| CORLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08618 | ONDERLAW, LLC |
| CORLEY, TERESAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01972 | MOTLEY RICE, LLC |
| CORLISS-KELLY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10128 | ONDERLAW, LLC |
| CORMAN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13490 | ONDERLAW, LLC |
| CORMIER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000643-18 | GOLOMB SPIRT GRUNFELD PC |
| CORMIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16715 | NACHAWATI LAW GROUP |
| CORMIER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08208 | FLETCHER V. TRAMMELL |
| CORMIER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17940 | ONDERLAW, LLC |
| CORMIER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13111 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CORMIER-FRANCO, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNEJO, BEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09528 | ONDERLAW, LLC |
| CORNELIEN-CADET, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16515 | NAPOLI SHKOLNIK, PLLC |
| CORNELIOUS, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11133 | GOLDENBERGLAW, PLLC |
| CORNELIUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14961 | ASHCRAFT & GEREL, LLP |
| CORNELIUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELIUS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20012 | ARNOLD & ITKIN LLP |
| CORNELIUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13591 | JOHNSON LAW GROUP |
| CORNELIUSEN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02279 | HENINGER GARRISON DAVIS, LLC |
| CORNELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELL, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11761 | DALIMONTE RUEB, LLP |
| CORNELL, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00669 | THE MILLER FIRM, LLC |
| CORNELL, WILLIAM EST OF DIANE CORNELL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003129-20 | WEITZ & LUXENBERG |
| CORNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02459 | ONDERLAW, LLC |
| CORNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19523 | NACHAWATI LAW GROUP |
| CORNETT, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02112 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CORNFIELD, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00525 | JOHNSON BECKER, PLLC |
| CORNINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02281 | JOHNSON LAW GROUP |
| CORNS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01637 | MORELLI LAW FIRM, PLLC |
| COROMANDEL, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19900 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 253 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORONA, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16196 | NACHAWATI LAW GROUP |
| CORONADO, MARIO | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004460-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| CORONADO, MARIO AND PORRAS, MELANIE | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004460-21 | LEVY KONIGSBERG LLP |
| CORONEL, GENOVEVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19348 | NACHAWATI LAW GROUP |
| CORONEOS, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05747 | ASHCRAFT & GEREL |
| CORONEOS, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORPUS, EDNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22209 | NACHAWATI LAW GROUP |
| CORRAGGIO, JERRELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01633 | FLETCHER V. TRAMMELL |
| CORRAL, BEATRIZ | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORRAL, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02019 | JOHNSON LAW GROUP |
| CORRALES, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02854 | FLETCHER V. TRAMMELL |
| CORRAO, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORREA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16940 | ONDERLAW, LLC |
| CORREDOR, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00583 | NACHAWATI LAW GROUP |
| CORREIA, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12561 | ONDERLAW, LLC |
| CORREIA, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10800 | NACHAWATI LAW GROUP |
| CORREIA, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17426 | WEITZ & LUXENBERG |
| CORRELL, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06189 | FLETCHER V. TRAMMELL |
| CORRIE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00482 | DIAMOND LAW |
| CORRIGAN, JILLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10986 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CORRIGAN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17698 | JOHNSON LAW GROUP |
| CORRIVEAU, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01465 | ASHCRAFT & GEREL |
| CORRIVEAU, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRON, ALLISON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10545 | LIAKOS LAW APC |
| CORRSETTI, SALMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20947 | CELLINO & BARNES, P.C. |
| CORRY, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSETTI, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSINI, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02828 | HOLLAND LAW FIRM |
| CORTES DE MARRON, ALTAGRACIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| CORTES DE MARRON, ALTAGRACIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CORTES, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20090 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORTES, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18561 | DRISCOLL FIRM, P.C. |
| CORTES, RAMONITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-20 | GOLOMB & HONIK, P.C. |
| CORTEZ, GILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07216 | ONDERLAW, LLC |
| CORTEZ, LILLIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16306 | JOHNSON LAW GROUP |
| CORTEZ, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16720 | NACHAWATI LAW GROUP |
| CORTEZ, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1933-16 | ASHCRAFT & GEREL |
| CORTEZ, SANDRA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-676334 25 | CHEHARDY, SHERMAN, WILLIAMS,RECILE,STAKELUM & HAYES, LLP |
| CORTEZ, SANDRA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-676334 25 | THE CHEEK LAW FIRM |
| CORTEZ, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14921 | NAPOLI SHKOLNIK, PLLC |
| CORTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19531 | NACHAWATI LAW GROUP |
| CORTRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10313 | MORGAN & MORGAN |
| CORY LEU | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COSBY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08129 | FLEMING, NOLEN & JEZ, LLP |
| COSBY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21268 | MORELLI LAW FIRM, PLLC |
| COSBY, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15386 | BURNS CHAREST LLP |
| COSBY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05360 | ONDERLAW, LLC |
| COSBY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSBY, LAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04043 | ONDERLAW, LLC |
| COSENZA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15259 | THE BENTON LAW FIRM, PLLC |
| COSGROVE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18148 | JOHNSON LAW GROUP |
| COSIO, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06690 | THE SIMON LAW FIRM, PC |
| COSNER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09896 | ONDERLAW, LLC |
| COSPER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07944 | ONDERLAW, LLC |
| COSS, ROGER AND COSS, SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05031-19AS | LEVY KONIGSBERG LLP |
| COSTA, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00128 | CELLINO & BARNES, P.C. |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 255 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| COSTA, LINDELIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COSTANTINO, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-cv-14649 | ONDERLAW, LLC |
| COSTANZA, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-cv-18159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTANZO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05244 | MORGAN & MORGAN |
| COSTANZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10551 | ONDERLAW, LLC |
| COSTELLO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| COSTELLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-cv-14234 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTELLO, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14593 | JOHNSON LAW GROUP |
| COSTELLOW, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04278 | ONDERLAW, LLC |
| COSTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07281 | ONDERLAW, LLC |
| COSTLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09457 | FLETCHER V. TRAMMELL |
| COSTLEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18379 | ONDERLAW, LLC |
| COSTLOW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13134 | THE MILLER FIRM, LLC |
| COSTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17079 | HOLLAND LAW FIRM |
| COSTOSO, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10252 | DRISCOLL FIRM, P.C. |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-cv-01338 | DRISCOLL FIRM, P.C. |
| COTE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15368 | DAVIS, BETHUNE & JONES, L.L.C. |
| COTE, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01982 | MOTLEY RICE, LLC |
| COTHRAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04632 | ONDERLAW, LLC |
| COTIC, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09699 | MORELLI LAW FIRM, PLLC |
| COTMAN-RIDGE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18269 | DRISCOLL FIRM, P.C. |
| COTNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTNOIR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTEN, MONIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| COTTINGHAM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12594 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COTTO, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12541 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COTTON, BARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05896 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 256 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COTTON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08837 | THE MILLER FIRM, LLC |
| COTTON, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02331 | ONDERLAW, LLC |
| COTTON, TYAISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10619 | NACHAWATI LAW GROUP |
| COTTON, VICTORIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, VICTORIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| COTTON, VICTORIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| COTTON, VICTORIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| COTTRELL, CORINNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18350 | THE WEINBERG LAW FIRM |
| COTTRELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09360 | WILLIAMS HART LAW FIRM |
| COTTRILL, BECKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13240 | THE MILLER FIRM, LLC |
| COTTRILL, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15437 | ONDERLAW, LLC |
| COUCH, ALEXANDER AND COUCH, NORMA | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-004514-21 | WEITZ & LUXENBERG |
| COUCH, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06746 | THE SIMON LAW FIRM, PC |
| COUCH, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00672 | THE MILLER FIRM, LLC |
| COUCH, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04406 | ONDERLAW, LLC |
| COUCH, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, SHAILEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18511 | WEITZ & LUXENBERG |
| COUCH, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02547 | ONDERLAW, LLC |
| COUCHMAN, DREAMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14856 | LENZEE LAWYERS, PLC |
| COUCHMAN, DREAMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14856 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COUGHLIN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09298 | BURNS CHAREST LLP |
| COUGHLIN, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01331 | JOHNSON LAW GROUP |
| COUILLARD, RUTH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | ASHCRAFT & GEREL, LLP |
| COUILLARD, RUTH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COULBOURN, SHIRLEY AND COULBOURN, DANIEL | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-008396-20 | WEITZ & LUXENBERG |
| COULBOURN, VIRGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08272 | ONDERLAW, LLC |
| COULING, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09054 | ONDERLAW, LLC |
| COULL, ERIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04228 | ONDERLAW, LLC |
| COULLOUDON, LILEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10655 | DIAZ LAW FIRM, PLLC |
| COULSTON, KIMBERLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16050 | THE SEGAL LAW FIRM |
| COULTER, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05799 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COULTER, JACKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09244 | DAVIS, BETHUNE & JONES, L.L.C. |
| COULTER, SHERRY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003898-20 | ASHCRAFT & GEREL |
| COULTER, SHERRY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003898-20 | GOLOMB & HONIK, P.C. |
| COULTER, TIFFANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07429 | ONDERLAW, LLC |
| COUNCE, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11482 | WATERS & KRAUS, LLP |
| COUNCIL-COUCH, ETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09062 | BARON & BUDD, P.C. |
| COUNTS, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11045 | ARNOLD & ITKIN LLP |
| COUNTS, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18932 | NACHAWATI LAW GROUP |
| COUNTS, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURSE-CISLO, TRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11236 | JOHNSON BECKER, PLLC |
| COURSEN, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02164 | ONDERLAW, LLC |
| COURT, DALE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11369 | MORELLI LAW FIRM, PLLC |
| COURTER, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTLAND, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTNEY MOREY | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COURTNEY, BRANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16670 | NACHAWATI LAW GROUP |
| COURTNEY, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04718 | COHEN & MALAD, LLP |
| COURTNEY, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13026 | FLETCHER V. TRAMMELL |
| COURTNEY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15729 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COURTNEY, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11195 | ONDERLAW, LLC |
| COURTNEY-MORONG, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07439 | ONDERLAW, LLC |
| COURTS, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05104 | ONDERLAW, LLC |
| COURVILLE, LELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09751 | BARON & BUDD, P.C. |
| COUSETTE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01758 | JOHNSON LAW GROUP |
| COUSINS, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07220 | ONDERLAW, LLC |
| COUZIN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09807 | ONDERLAW, LLC |
| COVEN, BETTY E. | NY – SUPREME COURT – NYCAL | 190101/2019 | KARST & VON OISTE, LLP |
| COVIL, DIONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16696 | NACHAWATI LAW GROUP |
| COVINGTON, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12026 | ONDERLAW, LLC |
| COVINGTON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08526 | THE SEGAL LAW FIRM |
| COVINGTON, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11125 | ONDERLAW, LLC |
| COVINGTON, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01531 | THE MILLER FIRM, LLC |
| COVINGTON, SALLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000247-19 | LOPEZ/MCHUGH, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 258 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COVINGTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11846 | NACHAWATI LAW GROUP |
| COVINGTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16744 | NACHAWATI LAW GROUP |
| COVINGTON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12453 | JOHNSON BECKER, PLLC |
| COVINGTON, TAMIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20457 | ONDERLAW, LLC |
| COVINGTON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18576 | ONDERLAW, LLC |
| COWAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COWAN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16218 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COWANS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02745 | DALIMONTE RUEB, LLP |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COWARD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16652 | ARNOLD & ITKIN LLP |
| COWART, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16733 | NACHAWATI LAW GROUP |
| COWDEN, BETHYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20784 | ONDERLAW, LLC |
| COWEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16688 | NACHAWATI LAW GROUP |
| COWEN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02535 | ONDERLAW, LLC |
| COWEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08380 | ONDERLAW, LLC |
| COWEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| COWLES, CHERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02918 | ONDERLAW, LLC |
| COWLES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14946 | ONDERLAW, LLC |
| COWLES, JOICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02487 | ONDERLAW, LLC |
| COWLES, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COWLEY, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09554 | FLETCHER V. TRAMMELL |
| COWLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05240 | ONDERLAW, LLC |
| COWLEY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12898 | WATERS & KRAUS, LLP |
| COX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04701 | HUTTON & HUTTON |
| COX, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11263 | NACHAWATI LAW GROUP |
| COX, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03728 | WILLIAMS HART LAW FIRM |
| COX, BRANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08702 | ONDERLAW, LLC |
| COX, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00068 | CHAPPELL, SMITH & ARDEN, P.A. |
| COX, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11943 | FLETCHER V. TRAMMELL |
| COX, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13701 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 259 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15919 | ASHCRAFT & GEREL, LLP |
| COX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06870 | THE ENTREKIN LAW FIRM |
| COX, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15893 | DALIMONTE RUEB, LLP |
| COX, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10062 | THE HANNON LAW FIRM, LLC |
| COX, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, JAZZMIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001846-21 | GOLOMB & HONIK, P.C. |
| COX, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10291 | ONDERLAW, LLC |
| COX, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12634 | DALIMONTE RUEB, LLP |
| COX, KAREN AND COX, TIMOTHY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006283-20AS | WEITZ & LUXENBERG |
| COX, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02253 | ONDERLAW, LLC |
| COX, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05534 | ONDERLAW, LLC |
| COX, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13639 | DAVIS, BETHUNE & JONES, L.L.C. |
| COX, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13694 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| COX, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02695 | WILLIAMS HART LAW FIRM |
| COX, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08231 | ONDERLAW, LLC |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06779 | BARNES LAW GROUP, LLC |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06779 | CHEELEY LAW GROUP |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09588 | ONDERLAW, LLC |
| COX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10298 | THE MILLER FIRM, LLC |
| COX, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03591 | ONDERLAW, LLC |
| COX, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15293 | MOTLEY RICE, LLC |
| COX, SHOCKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12507 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COX, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14039 | WATERS & KRAUS, LLP |
| COX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09474 | ONDERLAW, LLC |
| COX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00689 | GORI JULIAN & ASSOCIATES, P.C. |
| COX, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12167 | DALIMONTE RUEB, LLP |
| COX-LAFRAMBOISE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12083 | SIMMONS HANLY CONROY |
| COY DEBERRY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | ASHCRAFT & GEREL, LLP |
| COY DEBERRY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-48645 | ROSS FELLER CASEY, LLP |
| COY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16742 | NACHAWATI LAW GROUP |
| COYE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03162 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 260 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COZART, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21822 | ONDERLAW, LLC |
| COZZIE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABB, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16776 | NACHAWATI LAW GROUP |
| CRABTREE, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10129 | ONDERLAW, LLC |
| CRABTREE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13660 | ONDERLAW, LLC |
| CRABTREE, REATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08200 | ASHCRAFT & GEREL |
| CRADDOCK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18867 | NACHAWATI LAW GROUP |
| CRADDOCK, SHARMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08342 | FLETCHER V. TRAMMELL |
| CRADER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAFT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09876 | ONDERLAW, LLC |
| CRAFT, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11258 | ONDERLAW, LLC |
| CRAGO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19376 | NACHAWATI LAW GROUP |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CRAIG, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07964 | ONDERLAW, LLC |
| CRAIG, MARRILY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-6504-14 | SEEGER WEISS LLP |
| CRAIG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08395 | HOLLAND LAW FIRM |
| CRAIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11682 | NACHAWATI LAW GROUP |
| CRAIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16510 | THE MILLER FIRM, LLC |
| CRAIG, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09925 | ONDERLAW, LLC |
| CRAIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01634 | MORELLI LAW FIRM, PLLC |
| CRAIG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16757 | NACHAWATI LAW GROUP |
| CRAIG, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16782 | ARNOLD & ITKIN LLP |
| CRAIG, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03215 | ONDERLAW, LLC |
| CRAIGHEAD JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11253 | NACHAWATI LAW GROUP |
| CRAIG-HOGLAN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12886 | DRISCOLL FIRM, P.C. |
| CRAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03791 | ONDERLAW, LLC |
| CRAIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09282 | NAPOLI SHKOLNIK, PLLC |
| CRAIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00166 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIN, STACEY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-357-18 | KEEFE BARTELS |
| CRAIN, STACEY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-357-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| CRAMER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17608 | KIRTLAND & PACKARD, LLP |
| CRAMER, DULSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11819 | GOZA & HONNOLD, LLC |
| CRAMER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09719 | ONDERLAW, LLC |
| CRAMER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19383 | NACHAWATI LAW GROUP |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAMER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01167 | GORI JULIAN & ASSOCIATES, P.C. |
| CRAMMER, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13674 | FLETCHER V. TRAMMELL |
| CRANDALL, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07789 | THE DUGAN LAW FIRM, APLC |
| CRANDALL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01226 | NACHAWATI LAW GROUP |
| CRANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09521 | FLETCHER V. TRAMMELL |
| CRANE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11374 | MORELLI LAW FIRM, PLLC |
| CRANE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16460 | CELLINO & BARNES, P.C. |
| CRANE, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12824 | JOHNSON LAW GROUP |
| CRANE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01761 | ONDERLAW, LLC |
| CRANE, SHARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16765 | NACHAWATI LAW GROUP |
| CRANFILL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10520 | LENZE LAWYERS, PLC |
| CRANFORD, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRANFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12600 | SANDERS VIENER GROSSMAN, LLP |
| CRANFORD, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10927 | DALIMONTE RUEB, LLP |
| CRANFORD, TRACYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19458 | THE DILORENZO LAW FIRM, LLC |
| CRANSTON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07791 | THE DUGAN LAW FIRM, APLC |
| CRASE, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12557 | POTTS LAW FIRM |
| CRAVANAS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01904 | ARNOLD & ITKIN LLP |
| CRAVEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18956 | NACHAWATI LAW GROUP |
| CRAVEN, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16710 | NACHAWATI LAW GROUP |
| CRAVEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10131 | ONDERLAW, LLC |
| CRAVEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04181 | JOHNSON LAW GROUP |
| CRAVEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21280 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAVEN, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11162 | GOLDENBERGLAW, PLLC |
| CRAVENOR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAVILLION, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01022 | THE SEGAL LAW FIRM |
| CRAWFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16115 | NACHAWATI LAW GROUP |
| CRAWFORD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20263 | MOTLEY RICE, LLC |
| CRAWFORD, CATHARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CELAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09152 | ONDERLAW, LLC |
| CRAWFORD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11209 | NACHAWATI LAW GROUP |
| CRAWFORD, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13647 | DALIMONTE RUEB, LLP |
| CRAWFORD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13673 | ONDERLAW, LLC |
| CRAWFORD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05216 | ONDERLAW, LLC |
| CRAWFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07443 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05827 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10050 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05165 | ONDERLAW, LLC |
| CRAWFORD, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09852 | ONDERLAW, LLC |
| CRAWFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11990 | NACHAWATI LAW GROUP |
| CRAWFORD, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12615 | THE SIMON LAW FIRM, PC |
| CRAWFORD, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11643 | NACHAWATI LAW GROUP |
| CRAWFORD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01619 | HOLLAND LAW FIRM |
| CRAWFORD, ROSALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003103-20 | MOTLEY RICE NEW JERSEY LLC |
| CRAWFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11352 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRAWFORD, SHUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10163 | ONDERLAW, LLC |
| CRAWFORD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11655 | TORHOERMAN LAW LLC |
| CRAWFORD, VERSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06998 | ONDERLAW, LLC |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAWLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14180 | ASHCRAFT & GEREL, LLP |
| CRAWLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 263 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | PORTER & MALOUF, PA |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | SEEGER WEISS LLP |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | THE SMITH LAW FIRM, PLLC |
| CRAWLEY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14434 | ASHCRAFT & GEREL |
| CREAL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13439 | DONALD L. SCHLAPPRIZZI P.C. |
| CREAMER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09710 | ARNOLD & ITKIN LLP |
| CREAMER, DOROEHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11578 | NACHAWATI LAW GROUP |
| CREAMER, HEIDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16705 | NACHAWATI LAW GROUP |
| CREAMER, HEIDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16705 | ONDERLAW, LLC |
| CREAMER, LAVERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREAMER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14472 | FLETCHER V. TRAMMELL |
| CREASY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13326 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREDLE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06354 | JOHNSON LAW GROUP |
| CREDLE, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | ASHCRAFT & GEREL |
| CREDLE, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREEACH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11572 | NACHAWATI LAW GROUP |
| CREECH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08647 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREECH, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19763 | NACHAWATI LAW GROUP |
| CREECH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00879 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREECH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11624 | THE MILLER FIRM, LLC |
| CREECH, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREED, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09497 | ONDERLAW, LLC |
| CREED, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02075 | JOHNSON LAW GROUP |
| CREED, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02075 | LEVIN SIMES LLP |
| CREIGHTON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06360 | ONDERLAW, LLC |
| CREIGHTON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21823 | ONDERLAW, LLC |
| CRENSHAW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01820 | THE CUFFIE LAW FIRM |
| CRENSHAW, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05117 | ONDERLAW, LLC |
| CRENSHAW, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15787 | THE SEGAL LAW FIRM |
| CRENSHAW, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04058 | THE MILLER FIRM, LLC |
| CRENSHAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11070 | HAFELI STARAN & CHRIST , P.C. |
| CRESCIONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10568 | ONDERLAW, LLC |
| CRESON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00164 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRESON, DORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRESPO, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11174 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CRESSMAN, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13395 | WATERS & KRAUS, LLP |
| CRESSWELL, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09626 | FLETCHER V. TRAMMELL |
| CRESWELL, ARTIE | CA – SUPERIOR COURT – CONTRA COSTA COUNTY | MSC18-02142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRESWELL, ARTRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16381 | NACHAWATI LAW GROUP |
| CRETHERS, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02726 | ONDERLAW, LLC |
| CREW, LAKISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08609 | ONDERLAW, LLC |
| CREWS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREWS, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07006 | HOLLAND LAW FIRM |
| CREWS, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16677 | NACHAWATI LAW GROUP |
| CREWS, LYDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19238 | ARNOLD & ITKIN LLP |
| CREWS, SAMANTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03031 | WEXLER WALLACE LLP |
| CREZO, VELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREZO, VELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07046 | ONDERLAW, LLC |
| CRIADO, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09476 | ONDERLAW, LLC |
| CRIBB, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14170 | JOHNSON LAW GROUP |
| CRIBB, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05963 | JOHNSON LAW GROUP |
| CRIDER, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRIGGER, SAMANTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09448 | ONDERLAW, LLC |
| CRIM, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20458 | ONDERLAW, LLC |
| CRIMMINS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15697 | LENZE KAMERRER MOSS, PLC |
| CRINCOLI, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13475 | THE FERRARO LAW FIRM, P.A. |
| CRINER, SALLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002215-20 | GOLOMB & HONIK, P.C. |
| CRIOLLO, GUADALUPE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10591 | GOLOMB & HONIK, P.C. |
| CRIPE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10549 | LIAKOS LAW APC |
| CRIPPEN, CANDACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09933 | ONDERLAW, LLC |
| CRISMON, CYNTHIA | CA – SUPERIOR COURT – RIVERSIDE COUNTY | RIC1819719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISMON, CYNTHIA | CA – SUPERIOR COURT – RIVERSIDE COUNTY | RIC1819719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRISMON, CYNTHIA | CA – SUPERIOR COURT – RIVERSIDE COUNTY | RIC1819719 | THE SMITH LAW FIRM, PLLC |
| CRISO, IRENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003183-20 | COHEN, PLACITELLA & ROTH |
| CRISO, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00533 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CRISOSTOMO, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 265 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CRISP, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04977 | ONDERLAW, LLC |
| CRISP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13440 | ONDERLAW, LLC |
| CRISP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19799 | HENINGER GARRISON DAVIS, LLC |
| CRISP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10872 | THE MILLER FIRM, LLC |
| CRISP-SILVA, CHANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12229 | ROSS FELLER CASEY, LLP |
| CRIST, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISTOBAL, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09159 | BARRETT LAW GROUP |
| CRISWELL, CRISANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00093 | FLETCHER V. TRAMMELL |
| CRITE-WILKINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06980 | ONDERLAW, LLC |
| CRIVELLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18270 | DRISCOLL FIRM, P.C. |
| CROAL, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16463 | CELLINO & BARNES, P.C. |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | THE SMITH LAW FIRM, PLLC |
| CROCE, AVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08241 | ONDERLAW, LLC |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| CROCKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00188 | ASHCRAFT & GEREL |
| CROCKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07411 | ONDERLAW, LLC |
| CROCKETT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12023 | FLETCHER V. TRAMMELL |
| CROCKETT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16684 | NACHAWATI LAW GROUP |
| CROCKETT, KANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02477 | DRISCOLL FIRM, P.C. |
| CROCKETT-TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15576 | THE SEGAL LAW FIRM |
| CROCOLL, CROCOLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11624 | BRUERA LAW FIRM PLLC |
| CROFT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10642 | JAMES MORRIS LAW FIRM PC |
| CROFT, GRETI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18784 | HOLLAND LAW FIRM |
| CROFT, WALISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03215 | MORELLI LAW FIRM, PLLC |
| CROFTS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04172 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 266 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROLLARD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| CROMPTON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16774 | ONDERLAW, LLC |
| CROMWELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09497 | THE MILLER FIRM, LLC |
| CRONANDER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20460 | ONDERLAW, LLC |
| CRONE, DENIS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC673674 | THE BRANDI LAW FIRM |
| CRONE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRONEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03684 | ONDERLAW, LLC |
| CRONIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11349 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRONK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19979 | LEVIN SEDRAN & BERMAN |
| CRONKHITE, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17227 | THE MILLER FIRM, LLC |
| CRONKRITE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROOK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10723 | NACHAWATI LAW GROUP |
| CROOK, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00876 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CROOK, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16982 | ONDERLAW, LLC |
| CROOKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10596 | NACHAWATI LAW GROUP |
| CROOKS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11270 | ASHCRAFT & GEREL |
| CROOMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06738 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROPP, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROPPER, DANASTACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07051 | ONDERLAW, LLC |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROSBY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03669 | FLETCHER V. TRAMMELL |
| CROSBY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13593 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CROSBY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03303 | ONDERLAW, LLC |
| CROSLAND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06461 | THE ENTREKIN LAW FIRM |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 267 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16674 | NACHAWATI LAW GROUP |
| CROSS, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11555 | THE MILLER FIRM, LLC |
| CROSS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15380 | ONDERLAW, LLC |
| CROSS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL_L-002525-20 | GOLOMB & HONIK, P.C. |
| CROSS, HERLUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17709 | NACHAWATI LAW GROUP |
| CROSS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14708 | ONDERLAW, LLC |
| CROSS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14877 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROSS, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10439 | GORI JULIAN & ASSOCIATES, P.C. |
| CROSS, LETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17264 | TORHOERMAN LAW LLC |
| CROSS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02612 | COHEN, PLACITELLA & ROTH |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CROSS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17313 | LEVIN SIMES ABRAMS LLP |
| CROSS, RENEA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003171-19 | GOLOMB SPIRT GRUNFELD PC |
| CROSS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01747 | ONDERLAW, LLC |
| CROSS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06070 | POGUST BRASLOW & MILLROOD, LLC |
| CROSS, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSSLAND, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02663 | ONDERLAW, LLC |
| CROSSLAND-MALLOY, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004201-20 | GOLOMB & HONIK, P.C. |
| CROSSLEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20461 | ONDERLAW, LLC |
| CROSSLEY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CROSSWHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01842 | THE MILLER FIRM, LLC |
| CROTSER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01318 | ASHCRAFT & GEREL |
| CROTSER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROTZER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03112 | ONDERLAW, LLC |
| CROUCH, CYNTHIA LORRAINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00179-19AS | LEVY KONIGSBERG LLP |
| CROUCH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROUCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20462 | ONDERLAW, LLC |
| CROUSE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12440 | THE DIETRICH LAW FIRM, PC |
| CROUSE, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06641 | ARNOLD & ITKIN LLP |
| CROUSE, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06938 | ONDERLAW, LLC |
| CROUSE, LAURINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02745 | THE SEGAL LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 268 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROW, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12467 | SANDERS PHILLIPS GROSSMAN, LLC |
| CROW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12331 | ONDERLAW, LLC |
| CROWDER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01445 | ONDERLAW, LLC |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | PORTER & MALOUF, PA |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | SEEGER WEISS LLP |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | THE SMITH LAW FIRM, PLLC |
| CROWE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09368 | ONDERLAW, LLC |
| CROWE, ARITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15910 | ASHCRAFT & GEREL, LLP |
| CROWE, ARITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15478 | ONDERLAW, LLC |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROWE, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01432 | CELLINO & BARNES, P.C. |
| CROWE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02157 | JOHNSON BECKER, PLLC |
| CROWELL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00337 | NACHAWATI LAW GROUP |
| CROWL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07141 | ONDERLAW, LLC |
| CROWL, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11874 | NACHAWATI LAW GROUP |
| CROWL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02936 | ASHCRAFT & GEREL |
| CROWLEY, DARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00985 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CROWLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09201 | DIAMOND LAW |
| CROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11825 | ARNOLD & ITKIN LLP |
| CROXTON, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002334-20 | GOLOMB & HONIK, P.C. |
| CROXTON, LEAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-20 | GOLOMB & HONIK, P.C. |
| CROY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01030 | THE SEGAL LAW FIRM |
| CRUCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10994 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CRUCHELOW, MARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUDUP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUM, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05163 | ONDERLAW, LLC |
| CRUM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMBLE, ELFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19532 | NACHAWATI LAW GROUP |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CRUMM, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05529 | ARNOLD & ITKIN LLP |
| CRUMP, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMP, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16949 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRUMP, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11400 | ASHCRAFT & GEREL |
| CRUMP, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16714 | LINVILLE LAW GROUP |
| CRUMP, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08103 | ONDERLAW, LLC |
| CRUMP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11761 | NACHAWATI LAW GROUP |
| CRUSE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002600-20 | GOLOMB & HONIK, P.C. |
| CRUSE, LINDSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14476 | FLETCHER V. TRAMMELL |
| CRUSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01474 | ONDERLAW, LLC |
| CRUSE, SONJI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16752 | NACHAWATI LAW GROUP |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03732 | JOHNSON LAW GROUP |
| CRUTCHFIELD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUTCHFIELD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10450 | WILLIAMS HART LAW FIRM |
| CRUZ, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11142 | NACHAWATI LAW GROUP |
| CRUZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08264 | ONDERLAW, LLC |
| CRUZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01138 | FLETCHER V. TRAMMELL |
| CRUZ, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10714 | JOHNSON BECKER, PLLC |
| CRUZ, EMILY DELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13217 | FLETCHER V. TRAMMELL |
| CRUZ, JOHNANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13210 | DALIMONTE RUEB, LLP |
| CRUZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19454 | ASHCRAFT & GEREL, LLP |
| CRUZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01544 | ONDERLAW, LLC |
| CRUZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16737 | NACHAWATI LAW GROUP |
| CRUZ, NIRMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-133-18 | KEEFE BARTELS |
| CRUZ, NIRMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-133-18 | LAW OFFICE OF GRANT D. AMEY, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUZ, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15931 | JOHNSON LAW GROUP |
| CRUZ, RIONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12391 | BARRETT LAW GROUP |
| CRUZ, SAMANTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07415 | HEYGOOD, ORR & PEARSON |
| CRUZ, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15723 | NACHAWATI LAW GROUP |
| CRUZ, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20463 | ONDERLAW, LLC |
| CRUZ, SHANTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13806 | ONDERLAW, LLC |
| CRUZ, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZ, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15531 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16260 | CELLINO & BARNES, P.C. |
| CRUZ, ZENAIDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRUZE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUZE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ-GUZMAN, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CRYSTAL BELLE-ROBINSON | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CRYSTAL DUKES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17974 | WEITZ & LUXENBERG |
| CRYSTAL EDWARDS | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CUAMBA, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00289 | COHEN & MALAD, LLP |
| CUBBY, CLARISSA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002726-21 | WEITZ & LUXENBERG |
| CUBLEY, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04675 | ONDERLAW, LLC |
| CUCCHIARA, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17826 | NACHAWATI LAW GROUP |
| CUCCHIELLA, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00351 | ASHCRAFT & GEREL |
| CUCCHIELLA, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUCINOTTA, JO LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00526 | JOHNSON BECKER, PLLC |
| CUCURELLA, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17771 | ASHCRAFT & GEREL, LLP |
| CUCURELLA, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUDDON, LEONORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04958 | BURNS CHAREST LLP |
| CUDDY, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01904 | FLETCHER V. TRAMMELL |
| CUELLAR, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUEVAS, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08739 | ONDERLAW, LLC |
| CUEVAS, BRAUDELINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12724 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 271 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUEVAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16114 | ONDERLAW, LLC |
| CUEVAS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16750 | ASHCRAFT & GEREL |
| CUEVAS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUEVAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18969 | NACHAWATI LAW GROUP |
| CUEVAS, ZULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08685 | ONDERLAW, LLC |
| CUFF, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUFF, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10056 | GORI JULIAN & ASSOCIATES, P.C. |
| CUGINI, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11256 | NACHAWATI LAW GROUP |
| CUKOVIC, ALEKSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03374 | MOTLEY RICE, LLC |
| CULBREATH, PHENOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06073 | THE MILLER FIRM, LLC |
| CULCLASURE, AUGUSTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULHANE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13124 | NACHAWATI LAW GROUP |
| CULLEN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19932 | NACHAWATI LAW GROUP |
| CULLEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002335-20 | GOLOMB & HONIK, P.C. |
| CULLEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13996 | MORELLI LAW FIRM, PLLC |
| CULLEN, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09456 | SANDERS VIENER GROSSMAN, LLP |
| CULLEN-CHGAS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17766 | ONDERLAW, LLC |
| CULLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02060 | ONDERLAW, LLC |
| CULLETTO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20463 | ASHCRAFT & GEREL, LLP |
| CULLETTO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11337 | HART MCLAUGHLIN & ELDRIDGE |
| CULLINS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14433 | ASHCRAFT & GEREL |
| CULLISON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13471 | THE MILLER FIRM, LLC |
| CULLIVAN, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06566 | JOHNSON LAW GROUP |
| CULOTTA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULP, JERRLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002338-20 | GOLOMB & HONIK, P.C. |
| CULP, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04447 | FLEMING, NOLEN & JEZ, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16147 | ASHCRAFT & GEREL, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09898 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 272 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20863 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CULVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00384 | KLINE & SPECTER, P.C. |
| CULVER, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12737 | ASHCRAFT & GEREL |
| CUMBERLAND, MARCELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00487 | DIAMOND LAW |
| CUMBIE, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05374 | WILLIAMS HART LAW FIRM |
| CUMBY, LAVERNE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-23869-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CUMBY, LAVERNE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-23869-CU-MT-CTL | BURNS CHAREST LLP |
| CUMBY, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002443-20 | GOLOMB & HONIK, P.C. |
| CUMMINGS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09640 | ONDERLAW, LLC |
| CUMMINGS, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12127 | FLETCHER V. TRAMMELL |
| CUMMINGS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16782 | NACHAWATI LAW GROUP |
| CUMMINGS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20067 | MCSWEENEY/LANGEVIN, LLC |
| CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00617-20AS | WEITZ & LUXENBERG |
| CUMMINGS, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002160-18 | COHEN, PLACITELLA & ROTH |
| CUMMINGS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09101 | ONDERLAW, LLC |
| CUMMINGS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07350 | THE MILLER FIRM, LLC |
| CUMMINGS, SHAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08562 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUMMINS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUMMINS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUNCIC, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12027 | NACHAWATI LAW GROUP |
| CUNDIFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17297 | GOZA & HONNOLD, LLC |
| CUNNING, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07270 | ONDERLAW, LLC |
| CUNNINGAN-WILSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05702 | POGUST BRASLOW & MILLROOD, LLC |
| CUNNINGHAM, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01419 | BURNS CHAREST LLP |
| CUNNINGHAM, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01419 | BURNS CHAREST LLP |
| CUNNINGHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10630 | NAPOLI SHKOLNIK, PLLC |
| CUNNINGHAM, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12773 | ASHCRAFT & GEREL |
| CUNNINGHAM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02297 | LUNDY, LUNDY, SOILLEAU & SOUTH, LLP |
| CUNNINGHAM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10147 | ONDERLAW, LLC |
| CUNNINGHAM, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17181 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUNNINGHAM, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15255 | DRISCOLL FIRM, P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14939 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14939 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CUNNINGHAM, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13276 | BARON & BUDD, P.C. |
| CUNNINGHAM, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06129 | THE ENTREKIN LAW FIRM |
| CUNNINGHAM, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | DANIEL & ASSOCIATES, LLC |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | KIESEL LAW, LLP |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | THE WHITEHEAD LAW FIRM, LLC |
| CUNNINGHAM, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002526-20 | GOLOMB & HONIK, P.C. |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18976 | NACHAWATI LAW GROUP |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CUNNINGHAM, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20823 | WILLIAMS HART LAW FIRM |
| CUNNINGHAM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12140 | FLETCHER V. TRAMMELL |
| CUNNINGHAM, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11435 | NACHAWATI LAW GROUP |
| CUNNINGHAM, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03410 | MOTLEY RICE, LLC |
| CUNNINGHAM, YAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06662 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CUOZZO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18562 | ONDERLAW, LLC |
| CUPELES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08120 | ONDERLAW, LLC |
| CUPELLI, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09431 | HILLIARD MARTINEZ GONZALES, LLP |
| CUPIL, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18982 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUPINA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11300 | ONDERLAW, LLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CUPP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01810 | ASHCRAFT & GEREL |
| CUPP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUPP, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07589 | ONDERLAW, LLC |
| CUPPER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20251 | THE SEGAL LAW FIRM |
| CUPPS, CATHERINE AND CUPPS, CLIFTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002853-20 | WEITZ & LUXENBERG |
| CUPSTID, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04818 | ASHCRAFT & GEREL, LLP |
| CUPULONG, MARITESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01480 | COHEN & MALAD, LLP |
| CURCIO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08263 | THE LAW OFFICES OF SEAN M CLEARY |
| CURE, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02614 | THE MILLER FIRM, LLC |
| CURETON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURIEL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15301 | DRISCOLL FIRM, P.C. |
| CURILLA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20464 | ONDERLAW, LLC |
| CURLIE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03253 | LUDWIG LAW FIRM, PLC |
| CURRAN, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002760-21 | WEITZ & LUXENBERG |
| CURRAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRAN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01772 | ONDERLAW, LLC |
| CURRAN, VALENTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15666 | ONDERLAW, LLC |
| CURRIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09695 | MORELLI LAW FIRM, PLLC |
| CURRIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRIER, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19398 | NACHAWATI LAW GROUP |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14913 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CURRY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16790 | GORI JULIAN & ASSOCIATES, P.C. |
| CURRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03748 | HOLLAND LAW FIRM |
| CURRY, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003213-21 | WEITZ & LUXENBERG |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 275 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CURRY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14923 | ONDERLAW, LLC |
| CURRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02377 | ONDERLAW, LLC |
| CURRY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11780 | NACHAWATI LAW GROUP |
| CURRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01521 | ONDERLAW, LLC |
| CURRY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09810 | ONDERLAW, LLC |
| CURRY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00154 | ARNOLD & ITKIN LLP |
| CURRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11426 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15591 | GIRARDI & KEESE |
| CURRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10148 | ONDERLAW, LLC |
| CURRY, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19321 | MOTLEY RICE, LLC |
| CURRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03137 | FLETCHER V. TRAMMELL |
| CURRY, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04307 | ROSS FELLER CASEY, LLP |
| CURRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01989 | DALIMONTE RUEB, LLP |
| CURRY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00674 | THE MILLER FIRM, LLC |
| CURTHS, DORCAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11632 | NACHAWATI LAW GROUP |
| CURTIN, KATHLEEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002339-20 | GOLOMB & HONIK, P.C. |
| CURTIN, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06547 | ONDERLAW, LLC |
| CURTIS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18542 | CHILDERS, SCHLUETER & SMITH, LLC |
| CURTIS, APRIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002844-21 | WEITZ & LUXENBERG |
| CURTIS, CHERYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03216 | ONDERLAW, LLC |
| CURTIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13582 | DRISCOLL FIRM, P.C. |
| CURTIS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18824 | MOTLEY RICE, LLC |
| CURTIS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19032 | NACHAWATI LAW GROUP |
| CURTIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06536 | ONDERLAW, LLC |
| CURTIS, JAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05143 | ONDERLAW, LLC |
| CURTIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20216 | NACHAWATI LAW GROUP |
| CURTIS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14946 | NACHAWATI LAW GROUP |
| CURTIS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05339 | ONDERLAW, LLC |
| CURTIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11511 | KLINE & SPECTER, P.C. |
| CURTIS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02265 | ONDERLAW, LLC |
| CURTIS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11007 | NACHAWATI LAW GROUP |
| CURTIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01135 | JOHNSON LAW GROUP |
| CURTIS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18775 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CURTIS, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16338 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01274 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01274 | BURNS CHAREST LLP |
| CURTIS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12350 | ONDERLAW, LLC |
| CURTIS, SHEILLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07341 | ONDERLAW, LLC |
| CURTIS, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15510 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURTIS, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18849 | ONDERLAW, LLC |
| CURTIS, THEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12822 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| CURYK, ALEXA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09950 | GORI JULIAN & ASSOCIATES, P.C. |
| CUSANELLI, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03605 | ONDERLAW, LLC |
| CUSHENBERRY, KAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12673 | DRISCOLL FIRM, P.C. |
| CUSHING, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUSHMAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07162 | ARNOLD & ITKIN LLP |
| CUSICK, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19399 | ONDERLAW, LLC |
| CUSTER, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06501 | ONDERLAW, LLC |
| CUSTIS, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13351 | NACHAWATI LAW GROUP |
| CUSTODIO, MARANGELY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17529 | WEITZ & LUXENBERG |
| CUSUMANO, JOSEPHINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | L:00166719 | GOLOMB SPIRT GRUNFELD PC |
| CUTHBERT, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12028 | ONDERLAW, LLC |
| CUTLER, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00538 | JOHNSON BECKER, PLLC |
| CUTLIP, CASSANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUTRER, LORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11948 | MORRIS BART & ASSOCIATES |
| CUTRONE, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12511 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CUTRONE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16723 | NACHAWATI LAW GROUP |
| CUTRUMBES, CAROLE | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CUTTER, JANIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12654 | NAPOLI SHKOLNIK, PLLC |
| CVETKOVIC, GRIESCHEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21826 | ONDERLAW, LLC |
| CVIRIK, ESTHER | ONTARIO (TORONTO) | CV-22-00679043-0000 | PRESZLER INJURY LAWYERS |
| CYMBALUK, LOUISE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002483-18 | ROSS FELLER CASEY, LLP |
| CYNEWSKI, ALTHEA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002527-20 | GOLOMB & HONIK, P.C. |
| CYNTHIA DEANS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | ASHCRAFT & GEREL, LLP |
| CYNTHIA DEANS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYNTHIA POTEAT | FEDERAL - MDL | 3:21-CV-19681 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| CYNTHIA POTEAT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19681 | CORY, WATSON, CROWDER & DEGARIS, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 277 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CYNTHIA ROMINE | FEDERAL - MDL | | BISNAR AND CHASE |
| CYNTHIA SCRUGGS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19718 | ONDERLAW, LLC |
| CYNTHIA SCRUGGS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18205 | ONDERLAW, LLC |
| CYNTHIA SHED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18205 | WEITZ & LUXENBERG |
| CYNTHIA, GREENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18622 | ASHCRAFT & GEREL, LLP |
| CYNTHIA, GREENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYPHERS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14285 | ONDERLAW, LLC |
| CZAJKOWSKI, MARYBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06944 | ONDERLAW, LLC |
| CZAPANSKY, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00360 | MOTLEY RICE, LLC |
| DABBS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00086 | ONDERLAW, LLC |
| DABELL, D'ANN | IL - CIRCUIT COURT - MADISON COUNTY | 3:17-CV-13489 | NAPOLI SHKOLNIK, PLLC |
| DABNEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 21-L-1291 | NACHAWATI LAW GROUP |
| DACE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13411 | ONDERLAW, LLC |
| DACOVICH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DACRUZ, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06596 | NACHAWATI LAW GROUP |
| DACUS, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 3:20-CV-16017 | ASHCRAFT & GEREL, LLP |
| DACUS, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DADDARIO, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02746 | DALIMONTE RUEB, LLP |
| DADLES, VICKI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 3:20-CV-11230 | ASHCRAFT & GEREL, LLP |
| DADLES, VICKI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DADLES, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02666 | THE MILLER FIRM, LLC |
| DAFFINRUD, APEARLELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16491 | NACHAWATI LAW GROUP |
| DAFOE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19818 | HOVDE, DASSOW, & DEETS, LLC |
| DAFOE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06763 | THE MILLER FIRM, LLC |
| DAGA, FLORENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06763 | FLETCHER V. TRAMMELL |
| DAGGETT, REVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03033 | TORHOERMAN LAW LLC |
| DAGH-GOODMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07901 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAGLIERI, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11415 | GOZA & HONNOLD, LLC |
| DAGOSTINO, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | 3:19-CV-08905 | NAPOLI SHKOLNIK, PLLC |
| DAGROSA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14087 | MORELLI LAW FIRM, PLLC |
| DAHDAL, FATENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-194-18 | ONDERLAW, LLC |
| DAHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13209 | JOHNSON LAW GROUP |
| DAHILIG, KATHLEEN SHELTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16112 | JOHNSON LAW GROUP |
| DAHL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| | | 3:17-CV-08243 | |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 278 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAHL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12131 | ONDERLAW, LLC |
| DAHL, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DAHLBERG, MADDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16741 | NACHAWATI LAW GROUP |
| DAHLGREN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05826 | ONDERLAW, LLC |
| DAHLMAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17160 | WILLIAMS HART LAW FIRM |
| DAHME, BARB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15844 | NACHAWATI LAW GROUP |
| DAHMS, DEB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04994 | ONDERLAW, LLC |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16742 | ASHCRAFT & GEREL |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02098 | ONDERLAW, LLC |
| DAIGLE, KATHLEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC698281 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAIGNEAU, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03252 | ONDERLAW, LLC |
| DAILEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03012 | ONDERLAW, LLC |
| DAILEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13592 | DRISCOLL FIRM, P.C. |
| DAILEY, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19639 | ONDERLAW, LLC |
| DAILEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16949 | WEITZ & LUXENBERG |
| DAILEY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19471 | NACHAWATI LAW GROUP |
| DAILEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06046 | POGUST BRASLOW & MILLROOD, LLC |
| DAILEY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04110 | ONDERLAW, LLC |
| DAILY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12924 | ONDERLAW, LLC |
| DAILY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06785 | ONDERLAW, LLC |
| DAKA, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09791 | BARON & BUDD, P.C. |
| DAKA, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09485 | ONDERLAW, LLC |
| DAKE, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17480 | ASHCRAFT & GEREL |
| DALBY, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15727 | WATERS & KRAUS, LLP |
| DALBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17881 | ASHCRAFT & GEREL, LLP |
| DALBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALE, ARRETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09543 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 279 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02434 | HOLLAND LAW FIRM |
| DALE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21699 | ASHCRAFT & GEREL, LLP |
| DALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19352 | ONDERLAW, LLC |
| DALEDA DESHONG | FEDERAL - MDL | 3:21-CV-16919 | DAVIS, BETHUNE & JONES, L.L.C. |
| DALEN, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06585 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16755 | NACHAWATI LAW GROUP |
| DALEY, JONEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00801 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DALEY, MAIRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09602 | THE SEGAL LAW FIRM |
| DALEY, REESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05865 | ONDERLAW, LLC |
| DALEY, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06089 | POGUST BRASLOW & MILLROOD, LLC |
| DALEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALFERES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03312 | ONDERLAW, LLC |
| DALLAIRE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALLAS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00821 | ONDERLAW, LLC |
| DALLAS, DESHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07036 | ONDERLAW, LLC |
| DALLAS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11027 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DALLATOR, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07242 | NAPOLI SHKOLNIK, PLLC |
| DALLIER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14045 | LENZE KAMERRER MOSS, PLC |
| DALLIEY, TASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01911 | ARNOLD & ITKIN LLP |
| DALMORAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19556 | NACHAWATI LAW GROUP |
| DALTO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09903 | ONDERLAW, LLC |
| DALTON, BEVERLY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002589-20 | GOLOMB & HONIK, P.C. |
| DALTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09074 | ROSS FELLER CASEY, LLP |
| DALTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12028 | DRISCOLL FIRM, P.C. |
| DALTON, GLORIEST | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05096 | ONDERLAW, LLC |
| DALTON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13662 | THE DUGAN LAW FIRM, APLC |
| DALTON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07910 | MORGAN & MORGAN |
| DALTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11170 | NACHAWATI LAW GROUP |
| DALTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18530 | THE MILLER FIRM, LLC |
| DALTON, TETIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10627 | ARNOLD & ITKIN LLP |
| DALVERY, ESTHER | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002443-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DALY, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06744 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DALYRMPLE, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10935 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 280 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALZELL, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18368 | NACHAWATI LAW GROUP |
| DAMBROSIA, ASCENZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14866 | CELLINO & BARNES, P.C. |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14945 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14945 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAMHOF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00163 | ASHCRAFT & GEREL |
| DAMHOF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAMICO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03667 | FLETCHER V. TRAMMELL |
| DAMICO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05855 | NAPOLI SHKOLNIK, PLLC |
| DAMMASCHKE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00058 | ONDERLAW, LLC |
| DANA, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000085-19 | DALIMONTE RUEB, LLP |
| DANA, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000085-19 | GOLOMB SPIRT GRUNFELD PC |
| DANA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00162 | ASHCRAFT & GEREL |
| DANA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANAH WRIGHT | FEDERAL - MDL | 3:21-CV-19686 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| DANAHER, MARTIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04686-19AS | LEVY KONIGSBERG LLP |
| DANAHEY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11034 | JOHNSON BECKER, PLLC |
| DANBY, DIANA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANCE, LAKEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07716 | ASHCRAFT & GEREL, LLP |
| DANCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07844 | COHEN, PLACITELLA & ROTH |
| DANCY, CATESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19073 | NACHAWATI LAW GROUP |
| DANCY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04934 | ONDERLAW, LLC |
| DANDO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANDO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01819 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DANIEL, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13615 | JOHNSON LAW GROUP |
| DANG, THUNGA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV335260 | THE MILLER FIRM, LLC |
| DANGELO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13427 | ASHCRAFT & GEREL |
| DANIECE MILLER | FEDERAL - MDL | 3:21-CV-19083 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 281 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANIEL, SIMON | NY - SUPREME COURT - NYCAL | 190252/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANIEL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17567 | TRAMMELL PC |
| DANIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05653 | ASHCRAFT & GEREL |
| DANIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIEL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01421 | GIRARDI & KEESE |
| DANIEL, DORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02498 | ASHCRAFT & GEREL |
| DANIEL, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12351 | O'CONNOR, MCGUINNESS, CONTE, DOYLE, |
| DANIEL, JEFFREY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANIEL, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18400 | ONDERLAW, LLC |
| DANIEL, LECHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18528 | ONDERLAW, LLC |
| DANIEL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11851 | ASHCRAFT & GEREL, LLP |
| DANIEL, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09588 | ONDERLAW, LLC |
| DANIEL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11730 | COHEN & MALAD, LLP |
| DANIEL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11730 | NIX PATTERSON & ROACH |
| DANIEL, SIOBAINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02260 | JOHNSON BECKER, PLLC |
| DANIEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18876 | ANDRUS WAGSTAFF, P.C. |
| DANIEL, TAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03217 | ONDERLAW, LLC |
| DANIEL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11798 | KLINE & SPECTER, P.C. |
| DANIEL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13614 | JOHNSON LAW GROUP |
| DANIELS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02645 | ONDERLAW, LLC |
| DANIELS, CHACORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14372 | ARNOLD & ITKIN LLP |
| DANIELS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06402 | ONDERLAW, LLC |
| DANIELS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14794 | LENZEL LAWYERS, PLLC |
| DANIELS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14794 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DANIELS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10753 | JAMES MORRIS LAW FIRM PC |
| DANIELS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIELS, FREDERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17060 | THE SEGAL LAW FIRM |
| DANIELS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07942 | ONDERLAW, LLC |
| DANIELS, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18496 | DALIMONTE RUEB, LLP |
| DANIELS, JERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16783 | NACHAWATI LAW GROUP |
| DANIELS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10079 | ONDERLAW, LLC |
| DANIELS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08796 | ONDERLAW, LLC |
| DANIELS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 282 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANIELS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01767 | ONDERLAW, LLC |
| DANIELS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08806 | MORRIS BART & ASSOCIATES |
| DANIELS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06469 | ONDERLAW, LLC |
| DANIELS, MORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10955 | ONDERLAW, LLC |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DANIELS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00642 | THE SEGAL LAW FIRM |
| DANIELS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10698 | WALTON TELKEN FOSTER, LLC |
| DANIELS, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18054 | ONDERLAW, LLC |
| DANIELS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14553 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07142 | ONDERLAW, LLC |
| DANIELS, TERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330512 | THE MILLER FIRM, LLC |
| DANIELS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13234 | GORI JULIAN & ASSOCIATES, P.C. |
| DANIELS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11539 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12259 | THORNTON LAW FIRM |
| DANIELS-BRIDGES, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05876 | ONDERLAW, LLC |
| DANIELSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16983 | ARNOLD & ITKIN LLP |
| DANKERT, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10774 | NACHAWATI LAW GROUP |
| DANKO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11370 | NACHAWATI LAW GROUP |
| DANKO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14597 | DALIMONTE RUEB, LLP |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DANN DABELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANNA, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003383-20 | GOLOMB & HONIK, P.C. |
| DANNER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17629 | JOHNSON LAW GROUP |
| DANNER, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14072 | HILLIARD MARTINEZ GONZALES, LLP |
| DANNER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-964-17 | COHEN & MALAD, LLP |
| DANNER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-964-17 | GOLOMB SPIRT GRUNFELD PC |
| DANNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00604 | DALIMONTE RUEB, LLP |
| DANNS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16794 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 283 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANNUNZIO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22165 | DRISCOLL FIRM, P.C. |
| DANSBY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16813 | NACHAWATI LAW GROUP |
| DANTIN, MELODY BAEHR & EST OF LLOYD BAEHR | NY - SUPREME COURT - NYCAL | 190342/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANTIN, MELODY JOY BAEHR | NY - SUPREME COURT - NYCAL | 190342/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANTINNE, TERESITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327533 | KIESEL LAW, LLP |
| DANTINNE, TERESITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327533 | THE WHITEHEAD LAW FIRM, LLC |
| DANTZLER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAOUST, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAPICE, FRANCIS & DAPICE, MAUREEN H | NY - SUPREME COURT - WESTCHESTER COUNTY | 62317/2021 | KARST & VON OISTE, LLP |
| D'APRILE, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | ASHCRAFT & GEREL, LLP |
| D'APRILE, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAQUENO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10705 | NAPOLI SHKOLNIK, PLLC |
| DARAG, MILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12638 | DALIMONTE RUEB, LLP |
| DARANDA, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05705 | ONDERLAW, LLC |
| DARBY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14750 | LENZE LAWYERS, PLC |
| DARBY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14750 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DARBY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17424 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DARCANGELO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09106 | ONDERLAW, LLC |
| DARCEY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15034 | NAPOLI SHKOLNIK, PLLC |
| DARCY LAVALLEE | FEDERAL - MDL | 3:21-CV-19065 | MOTLEY RICE, LLC |
| DARDAR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05786 | ONDERLAW, LLC |
| DARDAR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20797 | ONDERLAW, LLC |
| DARDEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15381 | ONDERLAW, LLC |
| DARDEN, JOVINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05662 | ONDERLAW, LLC |
| DARDEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DARDEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00281 | THE DUGAN LAW FIRM, APLC |
| DARDEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03316 | JOHNSON LAW GROUP |
| DARE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06879 | ONDERLAW, LLC |
| DARE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14044 | FLETCHER V. TRAMMELL |
| DARIAN, NAHID | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC647812 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DARLENE MILLER | FEDERAL - MDL | 3:21-CV-19777 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 284 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DARLENE MOORE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18716 | JOHNSON LAW GROUP |
| DARLING, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19498 | NACHAWATI LAW GROUP |
| DARLING, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02720 | THE MILLER FIRM, LLC |
| DARLING, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING-MITCHELL, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03705 | ONDERLAW, LLC |
| DARLINGTON, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01042 | MCSWEENEY/LANGEVIN, LLC |
| DARMAND, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08546 | JOHNSON LAW GROUP |
| DARNELL, CATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15037 | NACHAWATI LAW GROUP |
| DARNELL, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19535 | NACHAWATI LAW GROUP |
| DARNELL, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05129 | POTTS LAW FIRM |
| DARNELL, LASHAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19430 | ARNOLD & ITKIN LLP |
| DARR, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00294 | CELLINO & BARNES, P.C. |
| DARRAH-NORDBERG, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09266 | ONDERLAW, LLC |
| DASALLA, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10678 | BURNS CHAREST LLP |
| DASHER, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13216 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| DASILVA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15966 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DASKALAKIS, CHRYSANTHE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DASTOLI, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04807 | ASHCRAFT & GEREL, LLP |
| DAU, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15640 | THE BENTON LAW FIRM, PLLC |
| DAUBERT, LEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00190 | ONDERLAW, LLC |
| DAUBNMIRE, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19444 | NACHAWATI LAW GROUP |
| DAUGEREAU, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05591 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DAUGEREAU, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08118 | ONDERLAW, LLC |
| DAUGHDRILL, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21224 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DAUGHERTY, DEANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10646 | JAMES MORRIS LAW FIRM PC |
| DAUGHERTY, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAUGHERTY, JAMES & DAUGHERTY ALISON | CA – SUPERIOR COURT – ALAMEDA COUNTY | RG19013937 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| DAUGHERTY, JENNIFER | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002480-21 | WEITZ & LUXENBERG |
| DAUGHERTY, KAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09367 | DALIMONTE RUEB, LLP |
| DAUGHERTY, ROBBIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003297-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DAUGHTON, MALEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12169 | THE MILLER FIRM, LLC |
| DAUGHTRY, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01611 | TRAMMELL PC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 285 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAUGHTRY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20047 | NACHAWATI LAW GROUP |
| DAUGHTRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15270 | MOTLEY RICE, LLC |
| DAUGHTRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04652 | ONDERLAW, LLC |
| DAUKSZA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16904 | THE MILLER FIRM, LLC |
| DAUNIS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13398 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DAVAZIER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12175 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13904 | ROSS FELLER CASEY, LLP |
| DAVENPORT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16829 | ONDERLAW, LLC |
| DAVENPORT, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | CIVDS1725511 | ASHCRAFT & GEREL |
| DAVENPORT, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | CIVDS1725511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVENPORT, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12514 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVENPORT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16827 | NACHAWATI LAW GROUP |
| DAVENPORT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01524 | ONDERLAW, LLC |
| DAVENPORT, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04264 | JOHNSON LAW GROUP |
| DAVEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11676 | THE CARLSON LAW FIRM |
| DAVI, BARBARA A. EST OF JAMES H. DAVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00470-20AS | WEITZ & LUXENBERG |
| DAVI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13967 | ONDERLAW, LLC |
| DAVID THOMPSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DAVID, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09979 | MORRIS BART & ASSOCIATES |
| DAVID, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22127 | GOLDENBERGLAW, PLLC |
| DAVID, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002444-20 | GOLOMB & HONIK, P.C. |
| DAVID, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00352 | ONDERLAW, LLC |
| DAVIDOVICS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03585 | ONDERLAW, LLC |
| DAVIDSEN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06764 | ONDERLAW, LLC |
| DAVIDSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00608 | DALIMONTE RUEB, LLP |
| DAVIDSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06604 | JOHNSON BECKER, PLLC |
| DAVIDSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16828 | NACHAWATI LAW GROUP |
| DAVIDSON, DORTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11404 | MCGOWAN, HOOD & FELDER, LLC |
| DAVIDSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02322 | MOTLEY RICE, LLC |
| DAVIDSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04787 | ONDERLAW, LLC |
| DAVIDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17768 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIDSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16829 | NACHAWATI LAW GROUP |
| DAVIDSON, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05141 | ONDERLAW, LLC |
| DAVIDSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05880 | ONDERLAW, LLC |
| DAVIDSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09465 | ONDERLAW, LLC |
| DAVIE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04408 | ONDERLAW, LLC |
| DAVIE, LAURIE | DE - USDC FOR THE DISTRICT OF DELAWARE | 1:21-CV-02747 | ASHCRAFT & GEREL |
| DAVIE, LAURIE | DE - USDC FOR THE DISTRICT OF DELAWARE | 1:21-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIES, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11224 | PARKER WAICHMAN, LLP |
| DAVIES, LYNN, EST OF MICHAEL DAVIES | NY - SUPREME COURT - NYCAL | 190348/2017 | LEVY KONIGSBERG LLP |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| DAVILA, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16728 | THE SEGAL LAW FIRM |
| DAVILLA, MYLYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16830 | NACHAWATI LAW GROUP |
| DAVIN, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21827 | ONDERLAW, LLC |
| DAVIS, ALISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DAVIS, ALISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DAVIS, ALISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DAVIS, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ALONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17457 | ONDERLAW, LLC |
| DAVIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01995 | ONDERLAW, LLC |
| DAVIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08197 | ASHCRAFT & GEREL |
| DAVIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09297 | ONDERLAW, LLC |
| DAVIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16789 | THE MILLER FIRM, LLC |
| DAVIS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13512 | MCSWEENEY/LANGEVIN, LLC |
| DAVIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10298 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DAVIS, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16832 | ONDERLAW, LLC |
| DAVIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18440 | NACHAWATI LAW GROUP |
| DAVIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20493 | ONDERLAW, LLC |
| DAVIS, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 287 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02256 | JOHNSON BECKER, PLLC |
| DAVIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, BRIANNK EST OF K DAVIS & L DAVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00407-19AS | WEITZ & LUXENBERG |
| DAVIS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09592 | BURNS CHAREST LLP |
| DAVIS, CAROL | CA - SUPERIOR COURT - SANTA BARBARA | 17-CV-01045 | HEYGOOD, ORR & PEARSON |
| DAVIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01905 | ARNOLD & ITKIN LLP |
| DAVIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11452 | NACHAWATI LAW GROUP |
| DAVIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16234 | ONDERLAW, LLC |
| DAVIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06458 | ARNOLD & ITKIN LLP |
| DAVIS, CHANNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09165 | SANDERS VIENER GROSSMAN, LLP |
| DAVIS, CHARDONNAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14922 | ONDERLAW, LLC |
| DAVIS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11237 | SIMMONS HANLY CONROY |
| DAVIS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11465 | ASHCRAFT & GEREL |
| DAVIS, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03313 | ONDERLAW, LLC |
| DAVIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14484 | FLETCHER V. TRAMMELL |
| DAVIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07370 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06060 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14866 | TAUTFEST BOND |
| DAVIS, COLMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17213 | ONDERLAW, LLC |
| DAVIS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13676 | ONDERLAW, LLC |
| DAVIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03698 | THE SEGAL LAW FIRM |
| DAVIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04424 | MOTLEY RICE, LLC |
| DAVIS, DAIJAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01684 | JOHNSON LAW GROUP |
| DAVIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03219 | ONDERLAW, LLC |
| DAVIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12384 | THE MILLER FIRM, LLC |
| DAVIS, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16630 | ONDERLAW, LLC |
| DAVIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, DEBBIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318660 | KIESEL LAW, LLP |
| DAVIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11902 | NACHAWATI LAW GROUP |
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08282 | FLETCHER V. TRAMMELL |
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05555 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 288 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04377 | TORHOERMAN LAW LLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09763 | ONDERLAW, LLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03713 | SANDERS PHILLIPS GROSSMAN, LLC |
| DAVIS, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003312-21 | WEITZ & LUXENBERG |
| DAVIS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06094 | ONDERLAW, LLC |
| DAVIS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06494 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02154 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01498 | ONDERLAW, LLC |
| DAVIS, DESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05021 | THE MILLER FIRM, LLC |
| DAVIS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10253 | DRISCOLL FIRM, P.C. |
| DAVIS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13174 | ONDERLAW, LLC |
| DAVIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14978 | ONDERLAW, LLC |
| DAVIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14839 | LENZEE LAWYERS, PLC |
| DAVIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07343 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08332 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11079 | SILL LAW GROUP, PLLC |
| DAVIS, DORIS, DORIS & EST OF PATRICK L DAVIS | NY - SUPREME COURT - NYCAL | 190339/2016 | MEIROWITZ & WASSERBERG, LLP |
| DAVIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03636 | BARON & BUDD, P.C. |
| DAVIS, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12961 | ONDERLAW, LLC |
| DAVIS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10889 | THE MILLER FIRM, LLC |
| DAVIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04845 | ONDERLAW, LLC |
| DAVIS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07461 | ARNOLD & ITKIN LLP |
| DAVIS, ESTELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01893 | THE DUGAN LAW FIRM |
| DAVIS, ETHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02962 | FLETCHER V. TRAMMELL |
| DAVIS, EVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14870 | LENZEE LAWYERS, PLC |
| DAVIS, EVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14870 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00699 | POTTS LAW FIRM |
| DAVIS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05296 | ONDERLAW, LLC |
| DAVIS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18291 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, GERTRUDE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13242 | NACHAWATI LAW GROUP |
| DAVIS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03450 | CLIFFORD LAW OFFICES, P.C. |
| DAVIS, GLYNNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07903 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DAVIS, HARRIET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16837 | NACHAWATI LAW GROUP |
| DAVIS, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18833 | NACHAWATI LAW GROUP |
| DAVIS, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02802 | ONDERLAW, LLC |
| DAVIS, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15374 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, JAMILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05164 | ONDERLAW, LLC |
| DAVIS, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11751 | ARNOLD & ITKIN LLP |
| DAVIS, JANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17494 | ONDERLAW, LLC |
| DAVIS, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04579 | ONDERLAW, LLC |
| DAVIS, JENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16238 | THE WHITEHEAD LAW FIRM, LLC |
| DAVIS, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04042 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05783 | ONDERLAW, LLC |
| DAVIS, JOANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08511 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, JONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17135 | TRAMMELL PC |
| DAVIS, JOY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10168 | LAW OFFICES OF DONALD G. NORRIS |
| DAVIS, JUDITH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | ASHCRAFT & GEREL, LLP |
| DAVIS, JUDITH | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00326 | CELLINO & BARNES, P.C. |
| DAVIS, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08366 | HUTTON & HUTTON |
| DAVIS, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18095 | JOHNSON LAW GROUP |
| DAVIS, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01221 | ONDERLAW, LLC |
| DAVIS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20394 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| DAVIS, KATHLEEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000408-21 | GOLOMB & HONIK, P.C. |
| DAVIS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17771 | JOHNSON LAW GROUP |
| DAVIS, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, KATINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16839 | NACHAWATI LAW GROUP |
| DAVIS, KELLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05394 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07285 | BARRETT LAW GROUP |
| DAVIS, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 290 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11062 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07957 | ONDERLAW, LLC |
| DAVIS, LA CARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10866 | NACHAWATI LAW GROUP |
| DAVIS, LARETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01559 | ONDERLAW, LLC |
| DAVIS, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21562 | JOHNSON LAW GROUP |
| DAVIS, LEAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02861 | ONDERLAW, LLC |
| DAVIS, LEATHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04003 | ONDERLAW, LLC |
| DAVIS, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11655 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19573 | NACHAWATI LAW GROUP |
| DAVIS, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17056 | THE SEGAL LAW FIRM |
| DAVIS, LORILEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00916 | THE POTTS LAW FIRM, LLP |
| DAVIS, LUCCEAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18271 | DRISCOLL FIRM, P.C. |
| DAVIS, LYNAE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DAVIS, LYNAE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DAVIS, LYNAE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARABETH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARABETH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DAVIS, MARABETH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DAVIS, MARABETH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DAVIS, MARABETH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02725 | ONDERLAW, LLC |
| DAVIS, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05212 | SULLO & SULLO, LLP |
| DAVIS, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08670 | COHEN & MALAD, LLP |
| DAVIS, MARIZONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16832 | NACHAWATI LAW GROUP |
| DAVIS, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14438 | HILLIARD MARTINEZ GONZALES, LLP |
| DAVIS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05663 | ASHCRAFT & GEREL |
| DAVIS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 291 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07694 | DALIMONTE RUEB, LLP |
| DAVIS, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002932-21 | WEITZ & LUXENBERG |
| DAVIS, MELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13010 | THE MILLER FIRM, LLC |
| DAVIS, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01426 | ARNOLD & ITKIN LLP |
| DAVIS, MELONY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02812 | ONDERLAW, LLC |
| DAVIS, MICHEALE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17506 | NACHAWATI LAW GROUP |
| DAVIS, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16863 | NACHAWATI LAW GROUP |
| DAVIS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12163 | DALIMONTE RUEB, LLP |
| DAVIS, NORMA | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV307559 | THE MILLER FIRM, LLC |
| DAVIS, OLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, OLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, OLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15257 | DRISCOLL FIRM, P.C. |
| DAVIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08095 | DUGAN LAW FIRM, PLC |
| DAVIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13424 | NACHAWATI LAW GROUP |
| DAVIS, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12793 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04979 | ONDERLAW, LLC |
| DAVIS, RENEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07249 | ONDERLAW, LLC |
| DAVIS, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08779 | NACHAWATI LAW GROUP |
| DAVIS, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07732 | ONDERLAW, LLC |
| DAVIS, ROBIN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003334-21 | WEITZ & LUXENBERG |
| DAVIS, RONCINDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19450 | NACHAWATI LAW GROUP |
| DAVIS, ROSETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11428 | NACHAWATI LAW GROUP |
| DAVIS, ROSIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02962 | ONDERLAW, LLC |
| DAVIS, RUTHANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00498 | ANDRUS WAGSTAFF, P.C. |
| DAVIS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04843 | ONDERLAW, LLC |
| DAVIS, SHALANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20494 | ONDERLAW, LLC |
| DAVIS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17200 | DRISCOLL FIRM, P.C. |
| DAVIS, SHAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10175 | GOLDENBERGLAW, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 292 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06670 | ONDERLAW, LLC |
| DAVIS, SHENIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13466 | NAPOLI SHKOLNIK, PLLC |
| DAVIS, SHERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07093 | BURNS CHAREST LLP |
| DAVIS, SHERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07093 | BURNS CHAREST LLP |
| DAVIS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15510 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15510 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21030 | HOLLAND LAW FIRM |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00895 | JOHNSON LAW GROUP |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08397 | THE MILLER FIRM, LLC |
| DAVIS, SINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16834 | NACHAWATI LAW GROUP |
| DAVIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07155 | ONDERLAW, LLC |
| DAVIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17796 | ONDERLAW, LLC |
| DAVIS, TAYIHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19552 | NACHAWATI LAW GROUP |
| DAVIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04176 | ONDERLAW, LLC |
| DAVIS, TERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03496 | ONDERLAW, LLC |
| DAVIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03783 | ONDERLAW, LLC |
| DAVIS, TIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08933 | ONDERLAW, LLC |
| DAVIS, TIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11877 | ONDERLAW, LLC |
| DAVIS, TRACEY | LA - DISTRICT COURT - ORLEANS PARISH | 2019-9175 | THE CHEEK LAW FIRM |
| DAVIS, TRACEY | LA - DISTRICT COURT - ORLEANS PARISH | 2019-9175 | UNGLESBY LAW FIRM |
| DAVIS, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03879 | JOHNSON LAW GROUP |
| DAVIS, ULRIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03590 | ONDERLAW, LLC |
| DAVIS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07760 | ONDERLAW, LLC |
| DAVIS, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18163 | GORI JULIAN & ASSOCIATES, P.C. |
| DAVIS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, VERNONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12516 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVIS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16838 | NACHAWATI LAW GROUP |
| DAVIS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12411 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVIS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05157 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, YONDA ESTATE OF SANDRA BRYANT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000232-21 | WEITZ & LUXENBERG |
| DAVIS, WILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11692 | THE MILLER FIRM, LLC |
| DAVIS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16836 | NACHAWATI LAW GROUP |
| DAVIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02218 | THE MILLER FIRM, LLC |
| DAVIS, ZENINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06667 | ONDERLAW, LLC |
| DAVIS,D GIROLAMO;B: SETZERG; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS,D GIROLAMO;B: SETZERG; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | ONDERLAW, LLC |
| DAVIS,D GIROLAMO;B: SETZERG; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | PORTER & MALOUF, PA |
| DAVIS,D GIROLAMO;B: SETZERG; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | THE SMITH LAW FIRM, PLLC |
| DAVIS-ALVAREZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05465 | ARNOLD & ITKIN LLP |
| DAVIS-BLAIR, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01872 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DAVIS-CAMPBELL, DERHETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06793 | THE ENTREKIN LAW FIRM |
| DAVIS-CARTER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20801 | THE MILLER FIRM, LLC |
| DAVISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11167 | NACHAWATI LAW GROUP |
| DAVISON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13816 | CELLINO & BARNES, P.C. |
| DAVISON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00919 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZER LAWYERS, PLC |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10123 | PARKER WAICHMAN, LLP |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVISSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07491 | ONDERLAW, LLC |
| DAVISSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14492 | ONDERLAW, LLC |
| DAVIS-THOMAS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08399 | DANIEL & ASSOCIATES, LLC |
| DAVISTON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01131 | DUGAN LAW FIRM, PLC |
| DAVITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13809 | ONDERLAW, LLC |
| DAVLIN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08459 | SIMMONS HANLY CONROY |
| DAVLIN, MIKELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003384-20 | GOLOMB & HONIK, P.C. |
| DAVNER, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13195 | DALIMONTE RUEB, LLP |
| DAVONNA BOOTH | FEDERAL - MDL | 3:21-CV-19596 | ONDERLAW, LLC |
| DAVY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07260 | ONDERLAW, LLC |
| DAWE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09129 | POGUST BRASLOW & MILLROOD, LLC |
| DAWIEC, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12530 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 294 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAWKINS, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002169-18 | GOLOMB & HONIK, P.C. |
| DAWKINS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04372 | THE DUGAN LAW FIRM, APLC |
| DAWN CROSBY-KORZENIOWSKI | FEDERAL - NON-MDL | 1:21-CV-11721 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| DAWN SMITH | FEDERAL - MDL | 3:21-CV-19156 | MOTLEY RICE, LLC |
| DAWOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10149 | ONDERLAW, LLC |
| DAWOOD, KAWAB GEORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003693-20 | CHANDLER KLICS, LLP |
| DAWOOD, KAWAB GEORGE & DAWOOD,NABIL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003693-20 | KARST & VON OISTE, LLP |
| DAWSON, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16390 | NACHAWATI LAW GROUP |
| DAWSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07183 | THE BENTON LAW FIRM, PLLC |
| DAWSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08968 | ONDERLAW, LLC |
| DAWSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09668 | ONDERLAW, LLC |
| DAWSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DAWSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01661 | ONDERLAW, LLC |
| DAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13516 | THE MILLER FIRM, LLC |
| DAWSON, PASSION | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2433-17 | KEEFE BARTELS |
| DAWSON, PASSION | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2433-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| DAWSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAWSON, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08414 | ONDERLAW, LLC |
| DAWSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20710 | ONDERLAW, LLC |
| DAWSON, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-21 | ARNOLD & ITKIN LLP |
| DAWSON, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-21 | COHEN, PLACITELLA & ROTH |
| DAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14325 | DALIMONTE RUEB, LLP |
| DAY, CLAIRE ESTATE OF ARLENE J MAYVILLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05285-18AS | WEITZ & LUXENBERG |
| DAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15324 | ONDERLAW, LLC |
| DAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02878 | FRAZER PLC |
| DAY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04894 | FLETCHER V. TRAMMELL |
| DAY, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19631 | ONDERLAW, LLC |
| DAY, KAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06771 | ONDERLAW, LLC |
| DAY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13363 | FLETCHER V. TRAMMELL |
| DAY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15613 | ASHCRAFT & GEREL, LLP |
| DAY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13962 | JOHNSON LAW GROUP |
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | KIESEL LAW, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 295 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | THE SMITH LAW FIRM, PLLC |
| DAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16726 | NACHAWATI LAW GROUP |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01168 | ASHCRAFT & GEREL |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06208 | ONDERLAW, LLC |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAY, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08168 | FLETCHER V. TRAMMELL |
| DAY, WILLIAM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00581 | FLINT LAW FIRM LLC |
| DAY, WILLIAM E. III AND DAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00581 | KARST & VON OISTE, LLP |
| DAY, WINNIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16476 | FLETCHER V. TRAMMELL |
| DAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYAL, VENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09793 | ONDERLAW, LLC |
| DAYEKH, RANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14472 | JOHNSON LAW GROUP |
| DAYRES, LOUBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16736 | NACHAWATI LAW GROUP |
| DAY-ROSS, CARMELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19724 | CELLINO & BARNES, P.C. |
| DAY-SMITH, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09384 | ONDERLAW, LLC |
| DAYTON, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09294 | ONDERLAW, LLC |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | KIESEL LAW, LLP |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | LAW OFFICE OF HAYTHAM FARAJ |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | MARTINIAN & ASSOCIATES, INC. |
| DAZEY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07723 | ROSS FELLER CASEY, LLP |
| DE ALBA, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11078 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DE CRUZ, JESSE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715170 | ASHCRAFT & GEREL |
| DE CRUZ, JESSE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715170 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DE ESCAMILLA, CARMEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 20CV366707 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DE ESTEVES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07641 | THE ENTREKIN LAW FIRM |
| DE FORERO, KAREN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085730 | FLETCHER V. TRAMMELL |
| DE FORERO, KAREN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085730 | SCHNEIDER WALLACE COTTRELL KONECKY |
| DE GUZMAN, SALVACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15690 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 296 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DE KING, YVONNE RUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03638 | ONDERLAW, LLC |
| DE LA CRUZ, NATALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05870 | ONDERLAW, LLC |
| DE LA ROSA, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19037 | NACHAWATI LAW GROUP |
| DE LA TORRE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06760 | ARNOLD & ITKIN LLP |
| DE LEON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12481 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DE LEON, OLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08399 | JOHNSON LAW GROUP |
| DE LEON, TASIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04416 | ONDERLAW, LLC |
| DE LOPEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DE LOS REYES, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02186 | JOHNSON LAW GROUP |
| DE LOS REYES, MARUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10882 | ARNOLD & ITKIN LLP |
| DE LOS SANTOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17420 | ONDERLAW, LLC |
| DE LOZA, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DE LUCA, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000079-21 | GOLOMB & HONIK, P.C. |
| DE MARRON, ALTAGRACIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1803670 | BARRETT LAW GROUP |
| DE MARRON, ALTAGRACIA | CA -SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1803670 | PRATT & ASSOCIATES |
| DE RAMUS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04558 | THE BENTON LAW FIRM, PLLC |
| DE ROJAS, RACHAEL & EST OF MARGARITA ROJAS | NY - SUPREME COURT - NYCAL | 190285/2019 | MEIROWITZ & WASSERBERG, LLP |
| DE TOTH, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16738 | NACHAWATI LAW GROUP |
| DE TROLIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAGUIAR, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09899 | ONDERLAW, LLC |
| DEAK, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13375 | CRAIG SWAPP & ASSOCIATES |
| DEAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08252 | FLETCHER V. TRAMMELL |
| DEAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09109 | HOLLAND LAW FIRM |
| DEAL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17960 | ASHCRAFT & GEREL |
| DEAL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16145 | ASHCRAFT & GEREL, LLP |
| DEAL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL-SCOTT, MALEEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13409 | PARKER WAICHMAN, LLP |
| DEAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00998 | BURNS CHAREST LLP |
| DEAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21835 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEAN, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11848 | WATERS & KRAUS, LLP |
| DEAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02302 | ONDERLAW, LLC |
| DEAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07146 | ONDERLAW, LLC |
| DEAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14958 | ASHCRAFT & GEREL, LLP |
| DEAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16260 | FLETCHER V. TRAMMELL |
| DEAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01858 | ASHCRAFT & GEREL |
| DEAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07597 | ASHCRAFT & GEREL, LLP |
| DEAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02811 | ONDERLAW, LLC |
| DEAN, TAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10888 | ASHCRAFT & GEREL, LLP |
| DEAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13769 | ONDERLAW, LLC |
| DEAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14667 | THE DIETRICH LAW FIRM, PC |
| DEAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13494 | ONDERLAW, LLC |
| DEANDA, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05671 | ONDERLAW, LLC |
| DEANECELLI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02814 | ONDERLAW, LLC |
| DEANES, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04645 | BARON & BUDD, P.C. |
| DEANGELIS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05763 | ONDERLAW, LLC |
| DEANN SORENSON | FEDERAL - MDL | 3:21-CV-19728 | JOHNSON BECKER, PLLC |
| DEANN STRACHAN | FEDERAL - MDL | 3:21-CV-19247 | ASHCRAFT & GEREL |
| DEANN STRACHAN | FEDERAL - MDL | 3:21-CV-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEANNA SHELTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18461 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP |
| DEANNA SUTO | FEDERAL - MDL | 3:21-CV-19744 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEANS, CYNTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | ASHCRAFT & GEREL, LLP |
| DEANS, CYNTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEANS, TARKEISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | ASHCRAFT & GEREL, LLP |
| DEANS, TARKEISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10150 | ONDERLAW, LLC |
| DEAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12069 | SALTZ MONGELUZZI & BENDESKY PC |
| DEARBORNE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04221 | SULLO & SULLO, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 298 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEARDOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21553 | ONDERLAW, LLC |
| DEARDORF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07641 | ONDERLAW, LLC |
| DEARING, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02848 | ONDERLAW, LLC |
| DEARMAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARMAS, INELDA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-18106CA01 | THE FERRARO LAW FIRM, P.A. |
| DEARTH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02814 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DEATON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05170 | ONDERLAW, LLC |
| DEATON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10154 | ONDERLAW, LLC |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEATON, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13022 | CELLINO & BARNES, P.C. |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DEATON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13937 | ASHCRAFT & GEREL |
| DEATON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEBANO, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08281 | ONDERLAW, LLC |
| DEBARBIERIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBAUN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06682 | THE SIMON LAW FIRM, PC |
| DEBBIE COHEN | FEDERAL - MDL | 3:21-CV-16115 | SLATER, SLATER, SCHULMAN, LLP |
| DEBBIE COHEN | FEDERAL - MDL | 3:21-CV-16115 | SLATER, SLATER, SCHULMAN, LLP |
| DEBENHAM, GIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19465 | NACHAWATI LAW GROUP |
| DEBERRY, COY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | ASHCRAFT & GEREL, LLP |
| DEBERRY, COY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBERRY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEBISH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06038 | PARKER WAICHMAN, LLP |
| DEBLIECK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00627 | MORELLI LAW FIRM, PLLC |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 299 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DEBOISE, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16740 | NACHAWATI LAW GROUP |
| DEBOLT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06320 | ONDERLAW, LLC |
| DEBORAH CARR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18255 | ONDERLAW, LLC |
| DEBORAH CHROWL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | ASHCRAFT & GEREL, LLP |
| DEBORAH CHROWL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBORAH CREDLE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | ASHCRAFT & GEREL |
| DEBORAH CREDLE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBORAH HEATH | FEDERAL - MDL | 3:21-CV-18112 | FLETCHER V. TRAMMELL |
| DEBORAH HENSLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18811 | MOTLEY RICE, LLC |
| DEBORAH HERNANDEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18502 | WEITZ & LUXENBERG |
| DEBORAH NIX | FEDERAL - MDL | 3:21-CV-18866 | MOTLEY RICE, LLC |
| DEBORAH PENDER-KING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18983 | WEITZ & LUXENBERG |
| DEBORAH RICCIO | FEDERAL - MDL | 3:21-CV-18855 | MOTLEY RICE, LLC |
| DEBORAH SAMUELSBARIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18778 | WEITZ & LUXENBERG |
| DEBOSE, BLONDENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09889 | ONDERLAW, LLC |
| DEBOTH, RAMONA | CA - SUPERIOR COURT - LAKE COUNTY | CV416760 | THE DIAZ LAW FIRM, PLLC |
| DEBOTH, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12007 | VAUGHAN LAW FIRM PC |
| DEBRA BENNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18385 | ONDERLAW, LLC |
| DEBRA CRUSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | LENZE LAWYERS, PLC |
| DEBRA CRUSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEBRA DAVIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003312-21 | WEITZ & LUXENBERG |
| DEBRA DUCHAINE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | ASHCRAFT & GEREL, LLP |
| DEBRA DUCHAINE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBRA FORMOLA | FEDERAL - MDL | 3:21-CV-16555 | DAVIS, BETHUNE & JONES, L.L.C. |
| DEBRA GABRIEL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | ASHCRAFT & GEREL |
| DEBRA GABRIEL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBRUCE, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| DECAMP, JAYNE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | ASHCRAFT & GEREL, LLP |
| DECAMP, JAYNE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECARLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20866 | CELLINO & BARNES, P.C. |
| DECASTRIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10493 | ROSS FELLER CASEY, LLP |
| DECASTRO, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000404-19 | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DECAUSEY, YVONNE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003753-20 | GOLOMB & HONIK, P.C. |
| DECAYLOR, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19209 | ONDERLAW, LLC |
| DECEMBRE, AMERICUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16694 | NACHAWATI LAW GROUP |
| DECK, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18004 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DECKARD, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16834 | ONDERLAW, LLC |
| DECKELMANN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19553 | NACHAWATI LAW GROUP |
| DECKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20496 | ONDERLAW, LLC |
| DECKER, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03440 | THE KING FIRM |
| DECKER, KATHERINE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DECKER, KATHERINE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DECKER, KATHERINE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DECKER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15281 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DECKER, MARTHA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DECKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16865 | THE MILLER FIRM, LLC |
| DECKER-CLARK, CHEYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10155 | ONDERLAW, LLC |
| DECKER-GIBBS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09997 | LAW OFFICES OF DONALD G. NORRIS |
| DECKMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13207 | ONDERLAW, LLC |
| DECLERCK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20946 | CELLINO & BARNES, P.C. |
| DECOLA, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04407 | ONDERLAW, LLC |
| DECOSTA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16745 | NACHAWATI LAW GROUP |
| DECOTEAUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOTTLE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOUX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02903 | ONDERLAW, LLC |
| DECUIRE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20041 | ONDERLAW, LLC |
| DEDEAAUX, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12342 | FRAZER LAW LLC |
| DEDIOS, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03894 | ONDERLAW, LLC |
| DEDMAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18568 | ONDERLAW, LLC |
| DEDOSANTOS-VALDIVA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12738 | ASHCRAFT & GEREL |
| DEE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05049 | ROSS FELLER CASEY, LLP |
| DEEM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05863 | NAPOLI SHKOLNIK, PLLC |
| DEEN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09336 | TRAMMELL PC |
| DEES, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08694 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 301 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06940 | HOLLAND LAW FIRM |
| DEFABBI, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L000590120 | GOLOMB SPIRT GRUNFELD PC |
| DEFAZIO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFEHR, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16974 | ONDERLAW, LLC |
| DEFLER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01156 | MOTLEY RICE, LLC |
| DEFIGH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07592 | ONDERLAW, LLC |
| DEFILIPPIS, KATHYRN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFILIPPIS, KATHYRN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFONZO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10158 | ONDERLAW, LLC |
| DEFORERO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEFOREST, ALVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFOREST, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01419 | ARNOLD & ITKIN LLP |
| DEFOSSE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15320 | HEYGOOD, ORR & PEARSON |
| DEFRAGA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00926 | DALIMONTE RUEB, LLP |
| DEFRANCE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFRANCO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16833 | NACHAWATI LAW GROUP |
| DEGAND, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGANO, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01055 | ARNOLD & ITKIN LLP |
| DEGANO, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGEYTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06871 | FLETCHER V. TRAMMELL |
| DEGIDIO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11707 | GOLOMB SPIRT GRUNFELD PC |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| DEGILIO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05852 | ONDERLAW, LLC |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEGRAFFENREID, KEAUNDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09794 | ONDERLAW, LLC |
| DEGRAFFINREID, ATHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02239 | ONDERLAW, LLC |
| DEGROOT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002217-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEGRYSE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16572 | DALIMONTE RUEB, LLP |
| DEGUZMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEHART, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20497 | ONDERLAW, LLC |
| DEHATE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11052 | ONDERLAW, LLC |
| DEIMLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05875 | NAPOLI SHKOLNIK, PLLC |
| DEISHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01969 | ASHCRAFT & GEREL |
| DEISHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEITERS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20501 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| DEJESUS, EVELYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318636 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| DEJESUS, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10932 | NACHAWATI LAW GROUP |
| DEJESUS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16753 | NACHAWATI LAW GROUP |
| DEJESUS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12103 | DALIMONTE RUEB, LLP |
| DEJON, MARTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08001 | ONDERLAW, LLC |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEKEYZER, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01906 | JOHNSON LAW GROUP |
| DEKLIEN, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002218-20 | GOLOMB & HONIK, P.C. |
| DEL ANGEL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11682 | THE CARLSON LAW FIRM |
| DEL GUIDICE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEL HOYO, OMAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12592 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DEL REAL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07754 | DALIMONTE RUEB, LLP |
| DEL TORO, ENEDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14241 | JOHNSON LAW GROUP |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEL VECCHIO, PALMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16756 | NACHAWATI LAW GROUP |
| DELA TORRE, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17775 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 303 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELABARRE, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16144 | ASHCRAFT & GEREL, LLP |
| DELABARRE, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELAC, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01667 | BERNSTEIN LIEBHARD LLP |
| DELACRUZ, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08796 | PARKER WAICHMAN, LLP |
| DELACRUZ, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10918 | FLETCHER V. TRAMMELL |
| DELAMAR, BERNADETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10385 | BARNES LAW GROUP, LLC |
| DELAMAR, BERNADETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10385 | CHEELEY LAW GROUP |
| DELANEY, CAITLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09531 | ONDERLAW, LLC |
| DELANEY, CHARLOTTE | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELANEY, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14182 | ASHCRAFT & GEREL, LLP |
| DELANEY, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANEY, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANOY, DENISE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001869-20 | GOLOMB & HONIK, P.C. |
| DELANUEZ, DIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05627 | COHEN & MALAD, LLP |
| DELAROSA, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16763 | NACHAWATI LAW GROUP |
| DELAROSA, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08097 | DUGAN LAW FIRM, PLC |
| DELASHMIT, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09219 | MORELLI LAW FIRM, PLLC |
| DELAUNE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13186 | MOTLEY RICE NEW JERSEY LLC |
| DELAVEGA, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09098 | SIMMONS HANLY CONROY |
| DELBERNETTE DEDRICK | FEDERAL – MDL | 3:21-CV-19883 | ONDERLAW, LLC |
| DELCOURT, AMY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002219-20 | GOLOMB & HONIK, P.C. |
| DELEON, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18337 | NACHAWATI LAW GROUP |
| DELEON, ARGELIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06196 | ONDERLAW, LLC |
| DELEON, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16269 | NACHAWATI LAW GROUP |
| DELEON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04915 | ONDERLAW, LLC |
| DELEON, MARISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09884 | SANDERS VIENER GROSSMANN, LLP |
| DELEON, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07111 | ONDERLAW, LLC |
| DELEON, NAYADE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001467-20 | GOLOMB & HONIK, P.C. |
| DELEON, OMARINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16772 | NACHAWATI LAW GROUP |
| DELEON, PETRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20154 | NACHAWATI LAW GROUP |
| DELEON, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01190 | ONDERLAW, LLC |
| DELEON-BRAITERMAN, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02118 | ONDERLAW, LLC |
| DELFIN SEPE | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELGADO, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04588 | JOHNSON BECKER, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 304 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELGADO, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07843 | THE DUGAN LAW FIRM |
| DELGADO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DELGADO, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10031 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS O'HARA MCMULLEN , P.C. |
| DELGADO, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681839 | ONDERLAW, LLC |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| DELGADO, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681839 | SALKOW LAW, APC |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| DELGADO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08124 | ONDERLAW, LLC |
| DELGADO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19056 | HOLLAND LAW FIRM |
| DELIBERTO, ELEANORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001573-21 | GOLOMB & HONIK, P.C. |
| DELICRUZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20504 | ONDERLAW, LLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DELLA-MONICA, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09523 | ONDERLAW, LLC |
| DELLEVAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07429 | HEYGOOD, ORR & PEARSON |
| DELMAN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11797 | KLINE & SPECTER, P.C. |
| DELMORE, JEVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16777 | NACHAWATI LAW GROUP |
| DELOACH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELOCH, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03588 | ONDERLAW, LLC |
| DELONG, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11394 | NACHAWATI LAW GROUP |
| DELONG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELONG, TERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04193 | ONDERLAW, LLC |
| DELONG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13590 | ONDERLAW, LLC |
| DELORES DELSIGNORE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 305 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELP, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11659 | TORHOERMAN LAW LLC |
| DELPH, KALLIOPI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10255 | DRISCOLL FIRM, P.C. |
| DELPIER, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELPRIORE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17045 | CELLINO & BARNES, P.C. |
| DELSESTO, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELSIGNORE, DELORES | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELSO, ELISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17476 | MORELLI LAW FIRM, PLLC |
| DELTOUR, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12960 | BURNS CHAREST LLP |
| DELTOUR, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12960 | BURNS CHAREST LLP |
| DELUCA, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08880 | NACHAWATI LAW GROUP |
| DELUCA, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11986 | NACHAWATI LAW GROUP |
| DELUCCA, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10694 | MORRIS BART & ASSOCIATES |
| DELUCIA, KELI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12667 | DRISCOLL FIRM, P.C. |
| DELUCIA, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15442 | THE SEGAL LAW FIRM |
| DELUNA, STACEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07755 | DALIMONTE RUEB, LLP |
| DEMAILLE-SMITH, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08302 | THE LAW OFFICES OF SEAN M CLEARY |
| DEMAILO, LUCRETIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09840 | WAGSTAFF & CARTMELL, LLP |
| DEMAND, ROYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11215 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DEMARCO, GRACE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000858-18 | GOLOMB & HONIK, P.C. |
| DEMARCO, NADINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15332 | JOHNSON BECKER, PLLC |
| DEMAREE, SHIRLEY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DEMAREE, SHIRLEY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DEMAREE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DEMAS, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19710 | CELLINO & BARNES, P.C. |
| DEMEDUK, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12597 | POTTS LAW FIRM |
| DEMELIA, MARYLOU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10971 | THE SIMON LAW FIRM, PC |
| DEMELLO, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMELLO, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| DEMELLO, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| DEMELLO, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| DEMELLO, ROSELANI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15020 | MCSWEENEY/LANGEVIN, LLC |
| DEMELO, ELBA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18288 | ARNOLD & ITKIN LLP |
| DEMERITT, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18453 | NACHAWATI LAW GROUP |
| DEMERS, AGNES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00610 | HEYGOOD, ORR & PEARSON |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 306 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEMERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMETRO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19536 | ASHCRAFT & GEREL, LLP |
| DEMETRO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMIRJIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14876 | BLIZZARD & NABERS, LLP |
| DEMITA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMMONS, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02870 | ONDERLAW, LLC |
| DEMORGANDIE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMOSS, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07573 | DRISCOLL FIRM, P.C. |
| DEMOTTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21454 | MUELLER LAW PLLC |
| DEMOUCHET, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08686 | HILLIARD MARTINEZ GONZALES, LLP |
| DEMPSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03247 | MORELLI LAW FIRM, PLLC |
| DEMPSEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15210 | JOHNSON LAW GROUP |
| DEMPSEY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09807 | FLETCHER V. TRAMMELL |
| DEMPSEY, KORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMPSEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMSKI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02612 | THE BENTON LAW FIRM, PLLC |
| DEMUS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11672 | SUMMERS & JOHNSON, P.C. |
| DEMYAN, DENIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05641 | BURNS CHAREST LLP |
| DENATO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13668 | THE MILLER FIRM, LLC |
| DENEEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14270 | THORNTON LAW FIRM LLP |
| DENELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENEUT, SYREETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20506 | ONDERLAW, LLC |
| DENGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05098 | ONDERLAW, LLC |
| DENGLER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENISE BROOKS | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | MEYERS & FLOWERS, LLC |
| DENISE BROOKS | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | THE MILLER FIRM, LLC |
| DENISE FISHER | FEDERAL - MDL | 3:21-CV-17155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENISE JEFFERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17912 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DENISE RODGERS | FEDERAL - MDL | 3:21-CV-19776 | ONDERLAW, LLC |
| DENISON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16784 | NACHAWATI LAW GROUP |
| DENTHORNE, ALLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18651 | ONDERLAW, LLC |
| DENK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00955 | JOHNSON LAW GROUP |
| DENKE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13080 | JOHNSON LAW GROUP |
| DENKERS, VERDEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19587 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENKINS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENLEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01179 | ASHCRAFT & GEREL |
| DENLEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DENNEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06781 | BARNES LAW GROUP, LLC |
| DENNEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06781 | CHEELEY LAW GROUP |
| DENNEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14873 | THE SEGAL LAW FIRM |
| DENNING, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10958 | ASHCRAFT & GEREL |
| DENNIS SALKO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DENNIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08061 | GOZA & HONNOLD, LLC |
| DENNIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16222 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DENNIS, DONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07093 | ONDERLAW, LLC |
| DENNIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16624 | ASHCRAFT & GEREL |
| DENNIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, FRANCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03218 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DENNIS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10984 | NACHAWATI LAW GROUP |
| DENNIS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01762 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04105 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENNIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19605 | ONDERLAW, LLC |
| DENNIS, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09800 | NACHAWATI LAW GROUP |
| DENNIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNISON, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04941 | ONDERLAW, LLC |
| DENNY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00178 | JOHNSON LAW GROUP |
| DENOCHICK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12874 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENOON, SONJA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03613 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DENOYIOR, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENSON, TERKEETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10886 | THE MILLER FIRM, LLC |
| DENT, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09262 | ONDERLAW, LLC |
| DENT, OLIVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18989 | NACHAWATI LAW GROUP |
| DENT, TABATHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10611 | NACHAWATI LAW GROUP |
| DENT, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01308 | SIMMONS HANLY CONROY |
| DENTICE, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14714 | LENZE LAWYERS, PLC |
| DENTICE, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENTITH, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02343 | DAVIS, BETHUNE & JONES, L.L.C. |
| DENTON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01045 | JOHNSON LAW GROUP |
| DENTON, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENTON, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DENTON, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENTON, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15220 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DENTON, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENUCCI, APRIL | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | ASHCRAFT & GEREL, LLP |
| DENUCCI, APRIL | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENUNE-ROY, NIKKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13365 | THE SEGAL LAW FIRM |
| DENUNZIO, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13587 | DRISCOLL FIRM, P.C. |
| DENWIDDIE, MONICA ; LIEFELD, EILEEN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1922-CC11352 | WILLIAMS HART LAW FIRM |
| DENWIDDIE, MONICA; LIEFELD, EILEEN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1922-CC11352 | THE SIMON LAW FIRM, PC |
| DENYER, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12598 | ASHCRAFT & GEREL, LLP |
| DENYS, CORNELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03211 | JOHNSON BECKER, PLLC |
| DEOLIVEIRA, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06710 | BAILLY AND MCMILLAN, LLP |
| DEPACE, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16167 | CELLINO & BARNES, P.C. |
| DEPALMA, LISA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003350-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| DEPALMA, NOREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02419 | THE MILLER FIRM, LLC |
| DEPARTHY, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09917 | ONDERLAW, LLC |
| DEPAULO-HARGRAVES, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08333 | ONDERLAW, LLC |
| DEPAULT, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03625 | JOHNSON LAW GROUP |
| DEPENZE, STEPHENY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00942 | MORRIS BART & ASSOCIATES |
| DEPEW, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09484 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 309 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEPODESTA, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11379 | ONDERLAW, LLC |
| DEPPE, KIMBERLY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04447-18AS | WEITZ & LUXENBERG |
| DEPREZ, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01091 | ROSS FELLER CASEY, LLP |
| DEPUTRON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09075 | ONDERLAW, LLC |
| DERAKHSHANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03258 | ASHCRAFT & GEREL |
| DERAKISHANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERAMUS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19504 | NACHAWATI LAW GROUP |
| DERANGE, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | ASHCRAFT & GEREL, LLP |
| DERANGE, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DERBYSHIRE, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03042 | REICH & BINSTOCK, LLP |
| DERDEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17497 | JOHNSON LAW GROUP |
| DEREG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02103 | FLETCHER V. TRAMMELL |
| DERIBAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17809 | ONDERLAW, LLC |
| DERINGER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11565 | NACHAWATI LAW GROUP |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DEROCCO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07544 | WILLIAMS HART LAW FIRM |
| DEROSA, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEROSA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16786 | NACHAWATI LAW GROUP |
| DEROSARIO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09412 | ONDERLAW, LLC |
| DEROSE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07981 | MOTLEY RICE, LLC |
| DEROUEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04758 | ONDERLAW, LLC |
| DEROUEN, RANDY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005122-20 | LEVY KONIGSBERG LLP |
| DERR, ARTHENE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DERRENBACHER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09580 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DERRICK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05825 | DALIMONTE RUEB, LLP |
| DERRICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07014 | BARRETT LAW GROUP |
| DERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16604 | THE MILLER FIRM, LLC |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 310 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DERTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10706 | THE MILLER FIRM, LLC |
| DESAI, MEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16450 | JOHNSON LAW GROUP |
| DESALLE, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12975 | MORRIS BART & ASSOCIATES |
| DESANTIS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09877 | ONDERLAW, LLC |
| DESCHAMPS, VICKY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002640-21 | WEITZ & LUXENBERG |
| DESELLE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04634 | ONDERLAW, LLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15193 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15193 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DESIMONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESIMONE, LIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13216 | DALIMONTE RUEB, LLP |
| DESJARDINS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16788 | NACHAWATI LAW GROUP |
| DESKINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04983 | ONDERLAW, LLC |
| DESLAURIERS, NORMANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15015 | JOHNSON BECKER, PLLC |
| DESMOND, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16797 | NACHAWATI LAW GROUP |
| DESOMER, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16814 | NACHAWATI LAW GROUP |
| DESORCY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11224 | THE SIMON LAW FIRM, PC |
| DESOTELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06742 | THE SIMON LAW FIRM, PC |
| DESPAIN, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12491 | ONDERLAW, LLC |
| DESSELLE, PIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13027 | FLETCHER V. TRAMMELL |
| DESSLER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09173 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DESTEFANO, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DESTEFANO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10523 | GOLDENBERGLAW, PLLC |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | KIESEL LAW, LLP |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | MARTINIAN & ASSOCIATES, INC. |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | THE LAW OFFICES OF HAYTHAM FARAJ |
| DETHERAGE, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11791 | NACHAWATI LAW GROUP |
| DETMAN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00603 | HOLLAND LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 311 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DETONNO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18797 | CELLINO & BARNES, P.C. |
| DETORRE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00740 | CELLINO & BARNES, P.C. |
| DETRES, ISADORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05401 | GOLOMB SPIRT GRUNFELD PC |
| DETTLING, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEUSON, DIANE VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18983 | NACHAWATI LAW GROUP |
| DEUTSCH, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07041 | ONDERLAW, LLC |
| DEVALL, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05739 | ONDERLAW, LLC |
| DEVARGAS, CASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00911 | GORI JULIAN & ASSOCIATES, P.C. |
| DEVELLIS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12285 | BURNS CHAREST LLP |
| DEVER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10693 | BURNS CHAREST LLP |
| DEVERA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03666 | FLETCHER V. TRAMMELL |
| DEVILBISS, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV10160 | ONDERLAW, LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | GALANTE & BIVALACQUA LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | POURCIAU LAW FIRM, LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | THE CHEEK LAW FIRM |
| DEVILLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13117 | ONDERLAW, LLC |
| DEVILLIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13854 | JOHNSON LAW GROUP |
| DEVINE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16868 | NACHAWATI LAW GROUP |
| DEVINE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12357 | ONDERLAW, LLC |
| DEVINE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03067 | BISNAR AND CHASE |
| DEVINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04597 | FLETCHER V. TRAMMELL |
| DEVITA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20994 | CELLINO & BARNES, P.C. |
| DEVIZIO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16947 | NACHAWATI LAW GROUP |
| DEVLIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10190 | ONDERLAW, LLC |
| DEVLIN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVLIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06340 | ONDERLAW, LLC |
| DEVOE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19496 | KROGER GARDIS & REGAS, LLP |
| DEVON HAMNER | FEDERAL - MDL | | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DEVONE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2354-17 | FELDMAN & PINTO |
| DEVONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| DEVORE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01713 | ARNOLD & ITKIN LLP |
| DEVORE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08971 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 312 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEVORE, KUKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DEVORE, KUKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DEVOULD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03584 | ONDERLAW, LLC |
| DEVRIES, CINTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | ASHCRAFT & GEREL, LLP |
| DEVRIES, CINTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVRIES, JEANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11393 | SANDERS VIENER GROSSMAN, LLP |
| DEWALL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08557 | CELLINO & BARNES, P.C. |
| DEWALT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04539 | BURNS CHAREST LLP |
| DEWATER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03657 | ARNOLD & ITKIN LLP |
| DEWBERRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03011 | FLETCHER V. TRAMMELL |
| DEWEASE, ELSSYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17795 | ONDERLAW, LLC |
| DEWEES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEWEESE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10162 | ONDERLAW, LLC |
| DEWITT, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01958 | ONDERLAW, LLC |
| DEWITT, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07636 | ONDERLAW, LLC |
| DEWITT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09685 | GORI JULIAN & ASSOCIATES, P.C. |
| DEWS, LEXIDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08519 | ONDERLAW, LLC |
| DEXEL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16877 | NACHAWATI LAW GROUP |
| DEXTER, DONNA | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | GD21000312 | ARNOLD & ITKIN LLP |
| DEXTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05625 | SANDERS PHILLIPS GROSSMAN, LLC |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| DEYO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01969 | FLETCHER V. TRAMMELL |
| DEZELLEM, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11053 | BURNS CHAREST LLP |
| DEZEN, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEZIERN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12275 | ASHCRAFT & GEREL |
| DEZIERN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DHAN, RIMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12837 | JOHNSON LAW GROUP |
| DHEIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11038 | WILLIAMS HART LAW FIRM |
| DHONDT, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| DI GIROLAMO, BONNIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318642 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 313 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DI NUNZIO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05280 | ONDERLAW, LLC |
| DI PIETO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11651 | BLIZZARD & NABERS, LLP |
| DI SANTO, DIANE | CANADA - COURT OF THE QUEEN'S BENCH OF ALBERTA JUDICIAL DISTRICT OF CALGARY | 1901-11748 | GUARDIAN LAW GROUP, LLP |
| DIA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15382 | ONDERLAW, LLC |
| DIAL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07054 | BARRETT LAW GROUP |
| DIAL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03771 | ONDERLAW, LLC |
| DIAMBRI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09250 | ONDERLAW, LLC |
| DIAMICO, PEGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02444 | ASHCRAFT & GEREL |
| DIAMOND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIAMOND, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16748 | ASHCRAFT & GEREL |
| DIAMOND, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-MD-00004 | JUSTICE LAW |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DIAMONDS, DENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01503 | MORRIS BART & ASSOCIATES |
| DIANA DANBY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIANA HEISTERHAGEN | FEDERAL - MDL | 3:21-CV-19760 | JOHNSON BECKER, PLLC |
| DIANE MOORE | FEDERAL - MDL | 3:21-CV-16999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANE PAGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19006 | MORGAN & MORGAN |
| DIANE SPIELMAN | FEDERAL - MDL | 3:21-CV-18008 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DIANE WALTON | CA - STATE | 21STCV40557 | BISNAR AND CHASE |
| DIANE, DELVECCHIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17253 | ASHCRAFT & GEREL, LLP |
| DIANE, DELVECCHIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANGELO, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07849 | ONDERLAW, LLC |
| DIANNE PUTIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003336-21 | WEITZ & LUXENBERG |
| DIAS, MARIA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA1395SXXXXMBAF | ONDERLAW, LLC |
| DIAS, MARIA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA1395SXXXXMBAF | OSBORNE & FRANCIS LAW FIRM PLLC |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIAZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14154 | ASHCRAFT & GEREL |
| DIAZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07806 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIAZ, CARMEN DE LA CORDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16885 | NACHAWATI LAW GROUP |
| DIAZ, ELSA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC689568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIAZ, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16316 | THE MILLER FIRM, LLC |
| DIAZ, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03160 | JOHNSON LAW GROUP |
| DIAZ, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11260 | ASHCRAFT & GEREL |
| DIAZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15016 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12712 | NAPOLI SHKOLNIK, PLLC |
| DIAZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08390 | JOHNSON LAW GROUP |
| DIAZ, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06897 | ASHCRAFT & GEREL, LLP |
| DIAZ, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12944 | PAUL LLP |
| DIAZ, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12454 | HEYGOOD, ORR & PEARSON |
| DIAZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17450 | FLETCHER V. TRAMMELL |
| DIAZ, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11598 | THE MILLER FIRM, LLC |
| DIAZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09261 | ONDERLAW, LLC |
| DIAZ, TAWNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16880 | NACHAWATI LAW GROUP |
| DIAZ, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16883 | NACHAWATI LAW GROUP |
| DIAZ-ARTIGUES, MARICARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ-CRUZ, SHAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07972 | ONDERLAW, LLC |
| DIAZ-FERNANDEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16164 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ-GALARZA, EVELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10839 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DIAZ-REGUS, CELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10981 | THE SIMON LAW FIRM, PC |
| DIBATTISTA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09958 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| DIBATTISTA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04592 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DIBBERN, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002247-20 | GOLOMB & HONIK, P.C. |
| DIBBS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07881 | HOLLAND LAW FIRM |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 315 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIBELLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08325 | FLETCHER V. TRAMMELL |
| DIBERNARDO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICANIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-300-18 | GOLOMB SPIRT GRUNFELD PC |
| DICANIO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-300-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DICARLO, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-20 | ARNOLD & ITKIN LLP |
| DICARLO, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-20 | COHEN, PLACITELLA & ROTH |
| DICARLO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05855 | MOTLEY RICE, LLC |
| DICARLO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19553 | ASHCRAFT & GEREL, LLP |
| DICARLO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICARLO-WAKELEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07120 | THE SIMON LAW FIRM, PC |
| DICESARE, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1368-16 | ROSS FELLER CASEY, LLP |
| DICESARE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09108 | ONDERLAW, LLC |
| DICHIARA, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000516-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| DICK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06158 | THE SEGAL LAW FIRM |
| DICK, DEFLOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08987 | HOLLAND LAW FIRM |
| DICKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16307 | ONDERLAW, LLC |
| DICKEL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02381 | CELLINO & BARNES, P.C. |
| DICKEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03079 | JOHNSON BECKER, PLLC |
| DICKENS, CYNTHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-297634 | MORRIS LAW FIRM |
| DICKENS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14044 | ONDERLAW, LLC |
| DICKENS, PASTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16891 | NACHAWATI LAW GROUP |
| DICKENS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12529 | GRANT & EISENHOFER P. A. |
| DICKERSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04420 | ONDERLAW, LLC |
| DICKERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19078 | CELLINO & BARNES, P.C. |
| DICKERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03445 | ONDERLAW, LLC |
| DICKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02044 | ONDERLAW, LLC |
| DICKERSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003144-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DICKERSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11491 | HOLLAND LAW FIRM |
| DICKERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11287 | NACHAWATI LAW GROUP |
| DICKERSON, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14488 | FLETCHER V. TRAMMELL |
| DICKERSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKERSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04291 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 316 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DICKERSON, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01490 | FLETCHER V. TRAMMELL |
| DICKERSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08441 | FLETCHER V. TRAMMELL |
| DICKES, JULEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13967 | JOHNSON LAW GROUP |
| DICKEY, ARMITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05670 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17991 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17991 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DICKEY, MACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20507 | ONDERLAW, LLC |
| DICKEY, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12031 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DICKEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12551 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DICKEY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01375 | LAW OFFICES OF PETER G ANGELOS, PC |
| DICKEY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01375 | LAW OFFICES OF PETER G ANGELOS, PC |
| DICKINSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14816 | LENZE LAWYERS, PLC |
| DICKINSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DICKINSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKISON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05172 | ONDERLAW, LLC |
| DICKSSON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07877 | ONDERLAW, LLC |
| DICKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13372 | FLETCHER V. TRAMMELL |
| DICKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14275 | THE MILLER FIRM, LLC |
| DICKS-RADFORD, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07129 | ONDERLAW, LLC |
| DICORATO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11150 | NACHAWATI LAW GROUP |
| DICOSIMO, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10394 | JOHNSON LAW GROUP |
| DICTOR, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17322 | FLETCHER V. TRAMMELL |
| DIDONATO, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004007-20 | GOLOMB & HONIK, P.C. |
| DIECKMANN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04191 | RILEY/CATE, LLC |
| DIEDRE HARRIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003285-21 | WEITZ & LUXENBERG |
| DIEFENDERFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12532 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DIEFENDERFER, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05424 | POTTS LAW FIRM |
| DIEGO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11385 | ONDERLAW, LLC |
| DIEHL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06006 | DALIMONTE RUEB, LLP |
| DIEHL, KIM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIEHL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIEMER, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIENER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12116 | MORELLI LAW FIRM, PLLC |
| DIESING, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16896 | NACHAWATI LAW GROUP |
| DIETRICH, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02999 | ONDERLAW, LLC |
| DIETRICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09916 | NACHAWATI LAW GROUP |
| DIETSCH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10054 | ONDERLAW, LLC |
| DIETTERICH, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20508 | ONDERLAW, LLC |
| DIETTERICH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11375 | MORELLI LAW FIRM, PLLC |
| DIETZ, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIETZ, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIEU-STEELE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01538 | JOHNSON LAW GROUP |
| DIEW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00688 | THE MILLER FIRM, LLC |
| DIEZ, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09304 | ONDERLAW, LLC |
| DIFATTA JR., CHARLES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIFELICE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11608 | NACHAWATI LAW GROUP |
| DIFRANCESCO, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002347-20 | GOLOMB & HONIK, P.C. |
| DIFRANCO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08015 | ONDERLAW, LLC |
| DIFRANCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00042 | ASHCRAFT & GEREL |
| DIFRANCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, CHIQUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12814 | MORELLI LAW FIRM, PLLC |
| DIGGS, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09537 | JOHNSON LAW GROUP |
| DIGIACOMO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10289 | ASHCRAFT & GEREL |
| DIGIACOMO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGIOSIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19381 | NAPOLI SHKOLNIK PLLC |
| DIHANNI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14387 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIIORIO, CELESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00099 | CELLINO & BARNES, P.C. |
| DIKIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06598 | ONDERLAW, LLC |
| DILDINE, CARROLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05401 | ONDERLAW, LLC |
| DILEO, VELVET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14779 | THE JACOB D. FUCHSBERG LAW FIRM |
| DILGER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18367 | NACHAWATI LAW GROUP |
| DILIBERTO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12829 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DILKS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17418 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 318 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DILL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15974 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DILLAHUNT, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11149 | NACHAWATI LAW GROUP |
| DILLARD, ELCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04897 | ARNOLD & ITKIN LLP |
| DILLARD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08334 | ONDERLAW, LLC |
| DILLARD, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04400 | MOTLEY RICE, LLC |
| DILLARD, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17587 | ONDERLAW, LLC |
| DILLARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03473 | STEWART & STEWART |
| DILLARD, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLASHAW, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08576 | PARKER WAICHMAN, LLP |
| DILLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06008 | ONDERLAW, LLC |
| DILLEY, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17279 | ONDERLAW, LLC |
| DILLON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16219 | NACHAWATI LAW GROUP |
| DILLON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06030 | THE DIAZ LAW FIRM, PLLC |
| DILLON, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08165 | ONDERLAW, LLC |
| DILLON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19693 | FLETCHER V. TRAMMELL |
| DILLON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13546 | ARNOLD & ITKIN LLP |
| DILLON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02664 | ONDERLAW, LLC |
| DILLON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12549 | TRAMMELL PC |
| DILLON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07469 | ONDERLAW, LLC |
| DILLON, VERLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15543 | GORI JULIAN & ASSOCIATES, P.C. |
| DILLOW, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00950 | JOHNSON LAW GROUP |
| DILORETO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11218 | WATERS & KRAUS, LLP |
| DILULLO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11772 | NACHAWATI LAW GROUP |
| DILWORTH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17032 | THE SEGAL LAW FIRM |
| DILWORTH, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARIA, DIANE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-185-18 | MCELDREW YOUNG |
| DIMARINO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07587 | THE MILLER FIRM, LLC |
| DIMARINO, ROSE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002340-20 | GOLOMB & HONIK, P.C. |
| DIMARIO, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIMARIO, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 319 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DIMONTE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12276 | ASHCRAFT & GEREL |
| DIMONTE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINA HUTT | FEDERAL - MDL | 3:21-CV-18325 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DINAN, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11988 | TRAMMELL PC |
| DINET, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16384 | ONDERLAW, LLC |
| DINEYAZHE, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13164 | DIAMOND LAW |
| DINGESS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10254 | DRISCOLL FIRM, P.C. |
| DINGESS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINGMAN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06091 | THE ENTREKIN LAW FIRM |
| DINGWELL, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09477 | FLETCHER V. TRAMMELL |
| DINKA, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15917 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DINKAR, PREMDEVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16913 | NACHAWATI LAW GROUP |
| DINKEL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00276 | BURNS CHAREST LLP |
| DINKINS, LAUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11272 | ASHCRAFT & GEREL |
| DINKINS, LOQUATOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03567 | ONDERLAW, LLC |
| DINKINS, LOQUATOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09747 | WILLIAMS HART LAW FIRM |
| DINKINS, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08985 | ONDERLAW, LLC |
| DINNEEN, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIODATO, DOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003212-21 | WEITZ & LUXENBERG |
| DIONISOTES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07560 | THE DUGAN LAW FIRM, APLC |
| DIORIO, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02089 | JOHNSON LAW GROUP |
| DIOSO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08970 | ONDERLAW, LLC |
| DIOVANNI, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPALERMO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07261 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DIPAOLO-COPP, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03004 | FLETCHER V. TRAMMELL |
| DIPERSIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08453 | ONDERLAW, LLC |
| DIPIETRO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14059 | JOHNSON LAW GROUP |
| DIPIETRO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPLACIDO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18996 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 320 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIPPOLD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12824 | BROWN CHIARI LLP |
| DIPPOLITO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPSEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRICO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01012 | POTTS LAW FIRM |
| DIRKMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12972 | POGUST BRASLOW & MILLROOD, LLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DIRKSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1912-16 | ASHCRAFT & GEREL |
| DIRKSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1912-16 | GOLOMB SPIRT GRUNFELD PC |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DISALLE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12535 | JOHNSON BECKER, PLLC |
| DISANTIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03824 | ONDERLAW, LLC |
| DISHMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISHNO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14384 | JOHNSON LAW GROUP |
| DISNEY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11006 | ONDERLAW, LLC |
| DISPENSA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03439 | CLIFFORD LAW OFFICES, P.C. |
| DISRUD-JORIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISSMORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14244 | BURNS CHAREST LLP |
| DISTASIO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14703 | ONDERLAW, LLC |
| DISTEFANO, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-598-15 | GOLOMB SPIRT GRUNFELD PC |
| DISTEFANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02453 | ONDERLAW, LLC |
| DITMORE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11687 | THE MILLER FIRM, LLC |
| DITMORE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08950 | ONDERLAW, LLC |
| DITOMMASO, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16141 | THORNTON LAW FIRM LLP |
| DITTEMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11909 | ASHCRAFT & GEREL, LLP |
| DITTEMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DITTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05684 | ONDERLAW, LLC |
| DITTMAR, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18627 | WEITZ & LUXENBERG |
| DITTRUCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10298 | GOLDENBERGLAW, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 321 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DITZELL, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17073 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DIUTE, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16741 | ASHCRAFT & GEREL |
| DIUTE, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVENANZO, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00611 | GOLOMB SPIRIT GRUNFELD PC |
| DIVERS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09292 | ONDERLAW, LLC |
| DIVIDUO, ZULMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| DIVINCENZO, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08401 | DANIEL & ASSOCIATES, LLC |
| DIVINE, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVINE, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| DIVINE, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| DIVINE, DIANA | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV318643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIVINE, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| DIVITA, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13518 | DANIEL & ASSOCIATES, LLC |
| DIVITA, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVJAK, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02706 | PARKER WAICHMAN LLP |
| DIX, IDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04725 | ASHCRAFT & GEREL |
| DIX, IDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXIE FORBES-GORBY | FEDERAL – MDL | 3:21-CV-17134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05530 | BOHRER LAW FIRM, LLC |
| DIXON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12099 | DALIMONTE RUEB, LLP |
| DIXON, BRANDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09986 | GORI JULIAN & ASSOCIATES, P.C. |
| DIXON, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02373 | CATES MAHONEY, LLC |
| DIXON, CHRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16921 | NACHAWATI LAW GROUP |
| DIXON, COURTNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14546 | FLETCHER V. TRAMMELL |
| DIXON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09315 | ONDERLAW, LLC |
| DIXON, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00141 | MUELLER LAW PLLC |
| DIXON, EARLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06065 | ONDERLAW, LLC |
| DIXON, EDNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15747 | NACHAWATI LAW GROUP |
| DIXON, INEZ | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02268 | MOTLEY RICE, LLC |
| DIXON, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05664 | ASHCRAFT & GEREL |
| DIXON, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07806 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 322 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIXON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02069 | BURNS CHAREST LLP |
| DIXON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03022 | FLETCHER V. TRAMMELL |
| DIXON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16918 | NACHAWATI LAW GROUP |
| DIXON, LANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09864 | ONDERLAW, LLC |
| DIXON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22173 | DRISCOLL FIRM, P.C. |
| DIXON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11113 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06640 | CHILDERS, SCHLUETER & SMITH, LLC |
| DIXON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08420 | ONDERLAW, LLC |
| DIXON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08752 | ONDERLAW, LLC |
| DIXON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, TIMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11593 | SALTZ MONGELUZZI & BENDESKY PC |
| DIXON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07970 | ONDERLAW, LLC |
| DIXON, ZELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01105 | MOTLEY RICE, LLC |
| DIXSON, KOZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01857 | ONDERLAW, LLC |
| DIXSON-HENDERSON, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19586 | ONDERLAW, LLC |
| DIZON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03864 | JOHNSON LAW GROUP |
| DIZON, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| DJUKOM-NGUENOUTTO, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07385 | ONDERLAW, LLC |
| DOAK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10795 | NACHAWATI LAW GROUP |
| DOAK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09814 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DOANE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07938 | ONDERLAW, LLC |
| DOBACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBBINS, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02794 | ONDERLAW, LLC |
| DOBBINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21836 | ONDERLAW, LLC |
| DOBBINS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14071 | HILLIARD MARTINEZ GONZALES, LLP |
| DOBBINS, WIMONT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | ASHCRAFT & GEREL, LLP |
| DOBBINS, WIMONT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBBS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01071 | ONDERLAW, LLC |
| DOBSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16746 | ONDERLAW, LLC |
| DOCKERY, LOREN (EST OF DOCKERY, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05372-17AS | LEVY KONIGSBERG LLP |
| DOCKHAM, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07839 | ASHCRAFT & GEREL |
| DOCKHAM, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 323 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOCTORELLO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10164 | ONDERLAW, LLC |
| DODD, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08161 | ONDERLAW, LLC |
| DODD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10429 | JOHNSON LAW GROUP |
| DODD, CASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02658 | HENINGER GARRISON DAVIS, LLC |
| DODD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10890 | ASHCRAFT & GEREL, LLP |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DODD, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05052 | ONDERLAW, LLC |
| DODDROE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08568 | PARKER WAICHMAN, LLP |
| DODDY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODGE, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09532 | ONDERLAW, LLC |
| DODGE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04188 | ONDERLAW, LLC |
| DODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09726 | DRISCOLL FIRM, P.C. |
| DODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07112 | ONDERLAW, LLC |
| DODGEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00893 | ONDERLAW, LLC |
| DODSON, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10055 | ONDERLAW, LLC |
| DODSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09810 | ONDERLAW, LLC |
| DODSON, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14219 | DRISCOLL FIRM, P.C. |
| DODSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20515 | ONDERLAW, LLC |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11928 | NACHAWATI LAW GROUP |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DODSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11031 | THE SEGAL LAW FIRM |
| DODWORTH, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12058 | SIMMONS HANLY CONROY |
| DOERFLINGER, MARILEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13060 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOHERTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21979 | CELLINO & BARNES, P.C. |
| DOHERTY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03246 | WEXLER WALLACE LLP |
| DOHERTY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11876 | ASHCRAFT & GEREL |
| DOHERTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14692 | MORELLI LAW FIRM, PLLC |
| DOHERTY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08512 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOHERTY, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09244 | JOHNSON LAW GROUP |
| DOHNERT, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12534 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DOIEL, DEBORAH | NJ – CIRCUIT COURT – ATLANTIC COUNTY | ATL-L-002096-20 | GOLOMB & HONIK, P.C. |
| DOKES, FRANKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05510 | ONDERLAW, LLC |
| DOKTER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOKTER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| DOKTER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| DOKTER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| DOLAN, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16737 | ASHCRAFT & GEREL |
| DOLAN, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLAN, LISA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002845-21 | WEITZ & LUXENBERG |
| DOLBY, DEBRA | FL – CIRCUIT COURT – PASCO COUNTY | 2019CA000220WS | THE FERRARO LAW FIRM, P.A. |
| DOLEY, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12947 | TRAMMELL PC |
| DOLIVEIRA, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DOLL, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DOLL, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DOLL, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DOLL, RENEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16935 | NACHAWATI LAW GROUP |
| DOLLAR, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15061 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOLLAR, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOLLAR, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DOLLAR, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOLLAR, ROBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04349 | ASHCRAFT & GEREL |
| DOLLARD, SHERWYNIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOLLINS, JUDY | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOLORES FULTON | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOLORES SHABRACK | FEDERAL - MDL | 3:21-CV-19689 | JOHNSON BECKER, PLLC |
| DOMAGALLA, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14580 | WEXLER WALLACE LLP |
| DOMAN (OVERACRE), DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOMAN (OVERACRE), DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DOMAN (OVERACRE), DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOMANIECKI, LINDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003495-20 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 325 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOMANIECKI, LINDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003495-20 | THE SEGAL LAW FIRM |
| DOMATO, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11532 | ASHCRAFT & GEREL |
| DOMBROWSKI, LOTTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18141 | SIMMONS HANLY CONROY |
| DOMESTICO, NATALIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14423 | DALIMONTE RUEB, LLP |
| DOMIER, PAULETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03574 | ONDERLAW, LLC |
| DOMINA, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07020 | ONDERLAW, LLC |
| DOMINGUE, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02542 | THE MILLER FIRM, LLC |
| DOMINGUEZ, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10169 | ONDERLAW, LLC |
| DOMINGUEZ, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08667 | ARNOLD & ITKIN LLP |
| DOMINGUEZ, DAILINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16940 | NACHAWATI LAW GROUP |
| DOMINGUEZ, DAILINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05424 | ONDERLAW, LLC |
| DOMINGUEZ, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15684 | NACHAWATI LAW GROUP |
| DOMINGUEZ, DORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14852 | LENZE LAWYERS, PLC |
| DOMINGUEZ, DORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14852 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOMINGUEZ, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06105 | ONDERLAW, LLC |
| DOMINGUEZ, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMINGUEZ, SUSAN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV328930 | THE MILLER FIRM, LLC |
| DOMINIQUE BANKS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18624 | WEITZ & LUXENBERG |
| DOMINIQUEZ, ALICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07288 | ONDERLAW, LLC |
| DOMINSKI, TERESE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMROE, JANIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09594 | THE SEGAL LAW FIRM |
| DONAHUE, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21226 | ONDERLAW, LLC |
| DONAHUE, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11956 | POTTS LAW FIRM |
| DONAHUE, KAREN | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | ASHCRAFT & GEREL, LLP |
| DONAHUE, KAREN | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONAHUE, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11702 | DANIEL & ASSOCIATES, LLC |
| DONAHUE, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11702 | THE WHITEHEAD LAW FIRM, LLC |
| DONAHUE, SAMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03481 | ONDERLAW, LLC |
| DONAHUE, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18881 | NACHAWATI LAW GROUP |
| DONALD, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17537 | ASHCRAFT & GEREL |
| DONALD, LETTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12336 | BARRETT LAW GROUP |
| DONALD, MABLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09900 | ONDERLAW, LLC |
| DONALDSON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14274 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 326 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DONALDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11552 | THE MILLER FIRM, LLC |
| DONALDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09607 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DONALDSON, LORI (EUBANKS) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10174 | ONDERLAW, LLC |
| DONALDSON, LUDVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07687 | ONDERLAW, LLC |
| DONALDSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12353 | ONDERLAW, LLC |
| DONALDSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10613 | NACHAWATI LAW GROUP |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | PORTER & MALOUF, PA |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | SEEGER WEISS LLP |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | THE SMITH LAW FIRM, PLLC |
| DONART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01389 | WAGSTAFF & CARTMELL, LLP |
| DONATH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17706 | ONDERLAW, LLC |
| DONATO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07172 | ONDERLAW, LLC |
| DONAWAY, LUANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001616-21 | MOTLEY RICE NEW JERSEY LLC |
| DONAWAY, LUANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001616-21 | WILLIAMS HART LAW FIRM |
| DONEGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11495 | ONDERLAW, LLC |
| DONHAM, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONIA, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01890 | JOHNSON BECKER, PLLC |
| DONIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12629 | POTTS LAW FIRM |
| DONITA ERICKSEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18443 | JOHNSON LAW GROUP |
| DONLEY, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12094 | DRISCOLL FIRM, P.C. |
| DONLON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07689 | ONDERLAW, LLC |
| DONNA ELMHORST | FEDERAL - MDL | 3:21-CV-18066 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DONNA GAWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18610 | JOHNSON LAW GROUP |
| DONNA JOURNEY | FEDERAL - MDL | 3:21-CV-19056 | MOTLEY RICE, LLC |
| DONNA MECK | FEDERAL - MDL | 3:21-CV-19033 | MOTLEY RICE, LLC |
| DONNA SAULTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19685 | JOHNSON BECKER, PLLC |
| DONNA SHULL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | ASHCRAFT & GEREL, LLP |
| DONNA SHULL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNA WOODS | FEDERAL - MDL | 3:21-CV-16809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNA, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09189 | DAVIS, BETHUNE & JONES, L.L.C. |
| DONNA, HOLDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02907 | ONDERLAW, LLC |
| DONNA, JOHNSON, | CA - SUPERIOR COURT - LOS ANGELES | BC679466 | WEITZ & LUXENBERG |

Page 325 of 1405

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DONNELLY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08949 | ROSS FELLER CASEY, LLP |
| DONNELLY, CHAROLTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DONNELLY, KATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15533 | WAGSTAFF & CARTMELL, LLP |
| DONNELLY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12125 | POTTS LAW FIRM |
| DONNELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02267 | CELLINO & BARNES, P.C. |
| DONNELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16823 | NACHAWATI LAW GROUP |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DONNER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18769 | JOHNSON LAW GROUP |
| DONOHOE, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21170 | ONDERLAW, LLC |
| DONOHOE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12995 | PARKER WAICHMAN, LLP |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DONOSO, DARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12277 | ASHCRAFT & GEREL |
| DONOSO, DARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21488 | ONDERLAW, LLC |
| DONOVAN, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04995 | ONDERLAW, LLC |
| DONOVAN, JUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17390 | THE MILLER FIRM, LLC |
| DONOVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11559 | NACHAWATI LAW GROUP |
| DOOHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06321 | LYNN LAW FIRM |
| DOOLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18144 | JOHNSON LAW GROUP |
| DOOLEY, DELANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16825 | NACHAWATI LAW GROUP |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 328 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DOOLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08236 | FLETCHER V. TRAMMELL |
| DOOLEY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20037 | NACHAWATI LAW GROUP |
| DOOLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09768 | DANIEL & ASSOCIATES, LLC |
| DOOLITTLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOPLER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01809 | ASHCRAFT & GEREL |
| DOPLER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DORADO, TABBATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01981 | ONDERLAW, LLC |
| DORAME, CARMEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002574-20 | GOLOMB & HONIK, P.C. |
| DORAN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16826 | NACHAWATI LAW GROUP |
| DORAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03380 | MOTLEY RICE, LLC |
| DORCIL, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14872 | LENZE LAWYERS, PLC |
| DORCIL, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DORFMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12040 | MARLIN & SALTZMAN LLP |
| DORIAN BONAMO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DORIN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20758 | ONDERLAW, LLC |
| DORINDA HENDERSON-WILLIAMS | FEDERAL - MDL | 3:21-CV-19564 | ONDERLAW, LLC |
| DORIS CORDERO | FEDERAL - MDL | 3:21-CV-16528 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORIS DUCRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18063 | WEITZ & LUXENBERG |
| DORLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06092 | THE ENTREKIN LAW FIRM |
| DORMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12170 | FLETCHER V. TRAMMELL |
| DORN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07526 | DALIMONTE RUEB, LLP |
| DORN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21026 | CELLINO & BARNES, P.C. |
| DORN, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002366-20 | GOLOMB & HONIK, P.C. |
| DORNA FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17589 | THE MILLER FIRM, LLC |
| DORNAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01712 | WILLIAMS HART LAW FIRM |
| DORNEY, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19144 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DOROTHEE TREMAINE | FEDERAL - MDL | 3:21-CV-19107 | MOTLEY RICE, LLC |
| DOROTHY ALLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18062 | THE DUNKEN LAW FIRM |
| DOROTHY COLLINS | FEDERAL - MDL | 3:21-CV-18823 | FLETCHER V. TRAMMELL |
| DOROTHY HUNNICUTT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOROTHY KLAUSNER | FEDERAL - MDL | 3:21-CV-19751 | JOHNSON BECKER, PLLC |
| DOROTHY KLAUSNER | FEDERAL - MDL | 3:21-CV-19751 | JOHNSON BECKER, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 329 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOROTHY ORMSBY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DORR, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16133 | ONDERLAW, LLC |
| DORR, TACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-cv-18802 | ARNOLD & ITKIN LLP |
| DORRIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cv-46421 | ONDERLAW, LLC |
| DORSA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15910 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DORSEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18879 | NACHAWATI LAW GROUP |
| DORSEY, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10165 | GOLOMB SPIRT GRUNFELD PC |
| DORSEY, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003266-21 | WEITZ & LUXENBERG |
| DORSEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10219 | GORI JULIAN & ASSOCIATES, P.C. |
| DORSEY, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06753 | ONDERLAW, LLC |
| DORSEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05959 | JOHNSON LAW GROUP |
| DORSEY, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19259 | ARNOLD & ITKIN LLP |
| DORSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04075 | WILLIAMS HART LAW FIRM |
| DORSEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10969 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DORSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16831 | NACHAWATI LAW GROUP |
| DORSEY, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07024 | NACHAWATI LAW GROUP |
| DORSEY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12367 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06335 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02675 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DORSTEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08080 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORTCH, BLANCHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19615 | THE SEGAL LAW FIRM |
| DORTCH, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01137 | GORI JULIAN & ASSOCIATES, P.C. |
| DORTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18800 | ARNOLD & ITKIN LLP |
| DORZEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03518 | BEKMAN, MARDER, & ADKINS, LLC |
| DOS REIS, CLEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07367 | THE DUGAN LAW FIRM, APLC |
| DOS SANTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01880 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14730 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOSEY-DAVIS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12287 | BURNS CHAREST LLP |
| DOSIA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07811 | ONDERLAW, LLC |
| DOSIER, EMILY | IL - CIRCUIT COURT - COOK COUNTY | 20-L-013449 | COONEY AND CONWAY |
| DOSS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20517 | ONDERLAW, LLC |
| DOSS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00187 | SLATER, SLATER, SCHULMAN, LLP |
| DOSS, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00161 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOSS, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOSS, SALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12689 | MORELLI LAW FIRM, PLLC |
| DOSS, VICTORIA (VICKEY) | CA - SUPERIOR COURT - PLACER COUNTY | SCV38336 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOSTAL, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002367-20 | GOLOMB & HONIK, P.C. |
| DOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11336 | LEVIN SIMES LLP |
| DOTSON, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOTSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05857 | ONDERLAW, LLC |
| DOTSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06096 | THE ENTREKIN LAW FIRM |
| DOTSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10755 | SIMMONS HANLY CONROY |
| DOTSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16833 | NACHAWATI LAW GROUP |
| DOTSON, RONALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005986-21 | LEVY KONIGSBERG LLP |
| DOTSON, RONALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005986-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| DOTSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21561 | ONDERLAW, LLC |
| DOTSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16866 | NACHAWATI LAW GROUP |
| DOTY, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05419 | ONDERLAW, LLC |
| DOTY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19219 | DRISCOLL FIRM, P.C. |
| DOTY, DIANE | IL - CIRCUIT COURT - MCLEAN COUNTY | 2017L000050 | WYLDER CORWIN KELLY LLP |
| DOTY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10523 | LENZE LAWYERS, PLC |
| DOTY, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01039 | POTTS LAW FIRM |
| DOUB, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08990 | FITZGERALD LAW GROUP, LLC |
| DOUCETTE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08969 | ONDERLAW, LLC |
| DOUGAN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03484 | ONDERLAW, LLC |
| DOUGHERTY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV339072 | CHILDERS, SCHLUETER & SMITH, LLC |
| DOUGHERTY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV339072 | KIESEL LAW, LLP |
| DOUGHERTY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03764 | ASHCRAFT & GEREL, LLP |
| DOUGHERTY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGHERTY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21837 | ONDERLAW, LLC |
| DOUGHERTY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18587 | MOTLEY RICE, LLC |
| DOUGHERTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15208 | DRISCOLL FIRM, P.C. |
| DOUGHERTY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01522 | ONDERLAW, LLC |
| DOUGHTRY, WINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11935 | DANIEL & ASSOCIATES, LLC |
| DOUGHTY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08475 | TRAMMELL PC |
| DOUGLAS, BARDEN AND ROSLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01809-17AS | LEVY KONIGSBERG LLP |
| DOUGLAS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07573 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 331 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUGLAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04748 | ASHCRAFT & GEREL |
| DOUGLAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19109 | NACHAWATI LAW GROUP |
| DOUGLAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16905 | NACHAWATI LAW GROUP |
| DOUGLAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21429 | HOLLAND LAW FIRM |
| DOUGLAS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16899 | NACHAWATI LAW GROUP |
| DOUGLAS, HARLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16823 | SULLO & SULLO, LLP |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DOUGLAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03081 | ONDERLAW, LLC |
| DOUGLAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19416 | BARON & BUDD, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19416 | MOTLEY RICE, LLC |
| DOUGLAS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12296 | MOTLEY RICE, LLC |
| DOUGLAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05346 | ROSS FELLER CASEY, LLP |
| DOUGLAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10914 | NACHAWATI LAW GROUP |
| DOUGLAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15408 | ARNOLD & ITKIN LLP |
| DOUGLAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14265 | ASHCRAFT & GEREL |
| DOUGLAS, VALERIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671457 | PANISH, SHEA & BOYLE |
| DOUGLASS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLASS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03369 | PORTER & MALOUF, PA |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14907 | LENZEL LAWYERS, PLC |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZEL LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14907 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOUVIER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10986 | DALIMONTE RUEB, LLP |
| DOVE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09421 | ONDERLAW, LLC |
| DOVE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16936 | NACHAWATI LAW GROUP |
| DOVE, MARGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003324-21 | GOLOMB & HONIK, P.C. |
| DOVE, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08645 | ONDERLAW, LLC |
| DOVEL, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03438 | ONDERLAW, LLC |
| DOVERSPIKE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19796 | NACHAWATI LAW GROUP |
| DOWD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21671 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWD, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2244-17 | GOLOMB SPIRT GRUNFELD PC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| DOWD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDEE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12043 | ARNOLD & ITKIN LLP |
| DOWDY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09802 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWDY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20522 | ONDERLAW, LLC |
| DOWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20782 | ONDERLAW, LLC |
| DOWELLS-COBLE, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16951 | NACHAWATI LAW GROUP |
| DOWLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11037 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DOWLING, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13059 | DALIMONTE RUEB, LLP |
| DOWLING, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNARD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05048 | ONDERLAW, LLC |
| DOWNARD, ROBERTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002846-21 | WEITZ & LUXENBERG |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14776 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14775 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14775 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOWNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00339 | THE BENTON LAW FIRM, PLLC |
| DOWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWNEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06958 | ONDERLAW, LLC |
| DOWNEY, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10794 | ONDERLAW, LLC |
| DOWNIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00517 | THE BENTON LAW FIRM, PLLC |
| DOWNIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOWNING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11715 | NACHAWATI LAW GROUP |
| DOWNING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11933 | NACHAWATI LAW GROUP |
| DOWNING, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17554 | WEITZ & LUXENBERG |
| DOWNS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12120 | FLETCHER V. TRAMMELL |
| DOWNS, ELRITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09252 | ONDERLAW, LLC |
| DOWNS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14436 | ASHCRAFT & GEREL |
| DOWNS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13839 | LANGDON & EMISON |
| DOWNS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10697 | WATERS & KRAUS, LLP |
| DOWNS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16968 | NACHAWATI LAW GROUP |
| DOWNS, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1771-16 | DAMATO LAW FIRM, P.C. |
| DOWNS, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1771-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DOWNS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13978 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14721 | LENZE LAWYERS, PLC |
| DOYLE, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOYLE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13377 | JOHNSON LAW GROUP |
| DOYLE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07770 | ROSS FELLER CASEY, LLP |
| DOYLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14556 | FLETCHER V. TRAMMELL |
| DOYLE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10056 | ONDERLAW, LLC |
| DOYLE, HELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05827 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05107 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DOYLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15272 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOYLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10529 | YAEGER LAW, PLLC |
| DOYLE, MARGERY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1298-18 | ASHCRAFT & GEREL |
| DOYLE, MARGERY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1298-18 | GOLOMB SPIRT GRUNFELD PC |
| DOYLE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18485 | JOHNSON LAW GROUP |
| DOYLE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12715 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, SHERRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17532 | WEITZ & LUXENBERG |
| DOYLE,DANIEL C & DOYLE,KRISTIE LYNN | CA - SUPERIOR COURT - SANTA CLARA | 18CV333609 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| DOYTRE, LORILIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, CONNIESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, DONNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005948-21 | FLINT LAW FIRM LLC |
| DOZIER, DONNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005948-21 | MOTLEY RICE, LLC |
| DOZIER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03468 | ARNOLD & ITKIN LLP |
| DOZIER, VERNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08467-19AS | WEITZ & LUXENBERG |
| DOZIER, ZHENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13231 | GORI JULIAN & ASSOCIATES, P.C. |
| DRAA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20637 | ONDERLAW, LLC |
| DRABIK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19124 | NACHAWATI LAW GROUP |
| DRADT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14893 | NACHAWATI LAW GROUP |
| DRAGAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09859 | WILLIAMS HART LAW FIRM |
| DRAGON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAGONETTI, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07340 | ONDERLAW, LLC |
| DRAIN-MATHIS, CHANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17244 | ONDERLAW, LLC |
| DRAKE, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05264 | ONDERLAW, LLC |
| DRAKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08005 | ONDERLAW, LLC |
| DRAKE, FRONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-46048 | FLETCHER V. TRAMMELL |
| DRAKE, LATONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DRAKE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02178 | ONDERLAW, LLC |
| DRALLE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03567 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 335 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRAPER, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18021 | JOHNSON LAW GROUP |
| DRAPER, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19089 | NACHAWATI LAW GROUP |
| DRAWENEK, LYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13075 | HABUSH HABUSH & ROTTIER SC |
| DRAYTON, DARLENE/ESTATE OF ORLAXO MERCADO | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-004523-21 | LEVY KONIGSBERG LLP |
| DRAYTON, LANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01311 | SIMMONS HANLY CONROY |
| DRAYTON, REBECCA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAYTON, REBECCA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DRAYTON, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17532 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DRAYTON, REBECCA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DRAYTON, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16970 | NACHAWATI LAW GROUP |
| DRAZICH, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREER, TERESA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002103-20 | GOLOMB & HONIK, P.C. |
| DREHER, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00394 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREILING, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10958 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DREITLEIN, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06322 | ONDERLAW, LLC |
| DREMANN, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13508 | DEGARIS WRIGHT MCCALL |
| DRENGACS, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17797 | ALLEN & NOLTE PLLC |
| DRENNON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12080 | NACHAWATI LAW GROUP |
| DRESSER, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09902 | ONDERLAW, LLC |
| DRESSLER, JERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08661 | GORI JULIAN & ASSOCIATES, P.C. |
| DRESSLER, RENEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18042 | ONDERLAW, LLC |
| DREW, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10178 | ONDERLAW, LLC |
| DREW, KRISTIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16818 | FLETCHER V. TRAMMELL |
| DREWNOSKI, MARYANNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08857 | ONDERLAW, LLC |
| DREWRY, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16972 | NACHAWATI LAW GROUP |
| DREXEL, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREYER, PATTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17240 | ASHCRAFT & GEREL, LLP |
| DREYER, PATTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREYER, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05634 | JOHNSON LAW GROUP |
| DREYFOUS, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13380 | NACHAWATI LAW GROUP |
| DRINKHOUSE, ALFREDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00665 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 336 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRINKWATER, MAUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19512 | NACHAWATI LAW GROUP |
| DRISCOLL, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19313 | NACHAWATI LAW GROUP |
| DRISCOLL, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09181 | MUELLER LAW PLLC |
| DRISCOLL, ELIZABETH | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 18-L-0572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRISCOLL, ELIZABETH | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 18-L-0572 | DRISCOLL FIRM, P.C. |
| DRISCOLL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07542 | FLETCHER V. TRAMMELL |
| DRISCOLL-FITZPATRICK, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09409 | NACHAWATI LAW GROUP |
| DRIVER, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13455 | FLETCHER V. TRAMMELL |
| DRIVER, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09080 | ONDERLAW, LLC |
| DRIVER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19501 | NACHAWATI LAW GROUP |
| DRIVER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02126 | FLETCHER V. TRAMMELL |
| DRIVER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10957 | ONDERLAW, LLC |
| DRIVER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21554 | ONDERLAW, LLC |
| DRIVER, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04938 | ONDERLAW, LLC |
| DROG, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09799 | ONDERLAW, LLC |
| DROOK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04254 | FLETCHER V. TRAMMELL |
| DROOK, JOYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10872 | ARNOLD & ITKIN LLP |
| DRUCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07102 | ONDERLAW, LLC |
| DRUDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15501 | WILLIAMS HART LAW FIRM |
| DRUEDING, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000888-21 | MESSA & ASSOCIATES, P.C. |
| DRUM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16755 | ONDERLAW, LLC |
| DRUMGOLE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03315 | ONDERLAW, LLC |
| DRUMMOND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17118 | NACHAWATI LAW GROUP |
| DRYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18878 | NACHAWATI LAW GROUP |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DRZYMALA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07606 | CELLINO & BARNES, P.C. |
| DU BOSE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06552 | ONDERLAW, LLC |
| DU FRIEND, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02057 | JOHNSON LAW GROUP |
| DU PURTON, PANAGIOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12942 | CELLINO & BARNES, P.C. |
| DUANE-MCAULIFFE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUARTE, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07724 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUBA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15540 | THE MILLER FIRM, LLC |
| DUBE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07369 | THE DUGAN LAW FIRM, APLC |
| DUBE, WENDY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | ASHCRAFT & GEREL, LLP |
| DUBE, WENDY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUBER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18023 | JOHNSON LAW GROUP |
| DUBIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16430 | ARNOLD & ITKIN LLP |
| DUBLIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11657 | NACHAWATI LAW GROUP |
| DUBOIS, BILLIE-JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07140 | ONDERLAW, LLC |
| DUBOIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03081 | WAGSTAFF & CARTMELL, LLP |
| DUBOIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04725 | ONDERLAW, LLC |
| DUBOIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19296 | NACHAWATI LAW GROUP |
| DUBON, MARTHA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06012-18AS | WEITZ & LUXENBERG |
| DUBOSE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10008 | THE SIMON LAW FIRM, PC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DUBOSE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHAINE, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | ASHCRAFT & GEREL, LLP |
| DUCHAINE, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHESNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10294 | ASHCRAFT & GEREL |
| DUCHESNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCKSWORTH, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10757 | MOTLEY RICE, LLC |
| DUCKWORTH, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07165 | ARNOLD & ITKIN LLP |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUCONGE, CATRINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16288 | THE MILLER FIRM, LLC |
| DUCOTE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12286 | BLOOD HURST & O'REARDON LLP |
| DUCRAN, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08126 | ARNOLD & ITKIN LLP |
| DUCRE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18063 | WEITZ & LUXENBERG |
| DUCROT, REJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10785 | BURNS CHAREST LLP |
| DUDA, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10963 | NACHAWATI LAW GROUP |
| DUDDY, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01281 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUDEK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10180 | ONDERLAW, LLC |
| DUDEK, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11781 | SANDERS VIENER GROSSMAN, LLP |
| DUDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16166 | ASHCRAFT & GEREL |
| DUDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDKOWSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15301 | CELLINO & BARNES, P.C. |
| DUDLEY, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDLEY, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDUIT, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10637 | LEVIN SIMES LLP |
| DUE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05574 | JOHNSON LAW GROUP |
| DUELL, LONNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002208-20 | GOLOMB & HONIK, P.C. |
| DUENAS, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09180 | CELLINO & BARNES, P.C. |
| DUET, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11380 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFAULT, MELLISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01760 | ONDERLAW, LLC |
| DUFF, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02094 | ONDERLAW, LLC |
| DUFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09097 | ONDERLAW, LLC |
| DUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10479 | ARNOLD & ITKIN LLP |
| DUFF, WILLADEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16387 | JOHNSON BECKER, PLLC |
| DUFFIN, DAWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14564 | DAVIS, BETHUNE & JONES, L.L.C. |
| DUFFIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08972 | ONDERLAW, LLC |
| DUFFY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08187 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DUFFY, FLORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19513 | NACHAWATI LAW GROUP |
| DUFFY, JOYCE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01439-20AS | WEITZ & LUXENBERG |
| DUFFY, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14272 | DRISCOLL FIRM, P.C. |
| DUFFY, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06723 | THE SIMON LAW FIRM, PC |
| DUFFY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06822 | ONDERLAW, LLC |
| DUFNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15891 | DALIMONTE RUEB, LLP |
| DUFORD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 339 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUFOUR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14383 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFRENE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10996 | MORRIS BART & ASSOCIATES |
| DUFRENE, JOAN | LA - DISTRICT COURT - JEFFERSON PARISH | 810092-O | GALANTE & BIVALACQUA LLC |
| DUFRENE, JOAN | LA - DISTRICT COURT - JEFFERSON PARISH | 810092-O | POURCIAU LAW FIRM, LLC |
| DUFRESNE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFRESNE, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01137 | POTTS LAW FIRM |
| DUFRESNE, ROSELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13901 | FLEMING, NOLEN & JEZ, LLP |
| DUGAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11036 | JOHNSON BECKER, PLLC |
| DUGAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12539 | JOHNSON BECKER, PLLC |
| DUGAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09726 | NAPOLI SHKOLNIK, PLLC |
| DUGAN, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18379 | NACHAWATI LAW GROUP |
| DUGAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAS, JUANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2462-17 | KEEFE BARTELS |
| DUGGAN, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003211-21 | WEITZ & LUXENBERG |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUGOSH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10928 | THE MILLER FIRM, LLC |
| DUGUID, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14213 | ONDERLAW, LLC |
| DUHAMEL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18073 | DALIMONTE RUEB, LLP |
| DUHE, SILVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003210-21 | WEITZ & LUXENBERG |
| DUHON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10924 | LEVIN SIMES ABRAMS LLP |
| DUICH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01296 | JOHNSON LAW GROUP |
| DUJULIO, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12334 | GOLOMB & HONIK, P.C. |
| DUKE, ANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09828 | MORRIS BART & ASSOCIATES |
| DUKE, TULANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08686 | ONDERLAW, LLC |
| DUKES, ANDRIEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17286 | THE CUFFIE LAW FIRM |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 340 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DUKES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17307 | ASHCRAFT & GEREL, LLP |
| DUKES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12238 | THE BENTON LAW FIRM, PLLC |
| DUKES, NORMA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | ASHCRAFT & GEREL, LLP |
| DUKES, NORMA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13119 | ONDERLAW, LLC |
| DUKEWITS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12716 | ONDERLAW, LLC |
| DULA, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10992 | ASHCRAFT & GEREL |
| DULANEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09053 | ROSS FELLER CASEY, LLP |
| DULL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11626 | THE MILLER FIRM, LLC |
| DUMAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01654 | DALIMONTE RUEB, LLP |
| DUMAS, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMESNIL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08470 | ONDERLAW, LLC |
| DUMITRU, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16944 | ONDERLAW, LLC |
| DUMONT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMORMAY, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002070-21 | GOLOMB & HONIK, P.C. |
| DUMOVICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01092 | POTTS LAW FIRM |
| DUNAWAY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03193 | GORI JULIAN & ASSOCIATES, P.C. |
| DUNBAR, CHARLOTTE | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17873018 | THE BRANDI LAW FIRM |
| DUNBAR, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03482 | ONDERLAW, LLC |
| DUNBAR, KATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08187 | ONDERLAW, LLC |
| DUNBAR, PATRICIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1789 | CLIFFORD LAW OFFICES, P.C. |
| DUNBAR, PATRICIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1789 | TAFT STETTINIUS & HOLLISTER LLP |
| DUNBAR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05710 | MOTLEY RICE, LLC |
| DUNBAR, TAKIYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17703 | ONDERLAW, LLC |
| DUNCAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00516 | BURNS CHAREST LLP |
| DUNCAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00516 | BURNS CHAREST LLP |
| DUNCAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18631 | NACHAWATI LAW GROUP |
| DUNCAN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00732 | THE MILLER FIRM, LLC |
| DUNCAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07054 | ONDERLAW, LLC |
| DUNCAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04345 | ONDERLAW, LLC |
| DUNCAN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 341 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNCAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04024 | THE SEGAL LAW FIRM |
| DUNCAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00743 | THE MILLER FIRM, LLC |
| DUNCAN, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14469 | HILLIARD MARTINEZ GONZALES, LLP |
| DUNCAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10483 | ONDERLAW, LLC |
| DUNCAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17614 | ONDERLAW, LLC |
| DUNCAN, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002355-20 | GOLOMB & HONIK, P.C. |
| DUNCAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09175 | ONDERLAW, LLC |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19738 | ASHCRAFT & GEREL, LLP |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06471 | ONDERLAW, LLC |
| DUNCAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02401 | ONDERLAW, LLC |
| DUNCAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01970 | ONDERLAW, LLC |
| DUNCAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11124 | BURNS CHAREST LLP |
| DUNFORD, CLOEATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03070 | ONDERLAW, LLC |
| DUNGAN, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04485 | ARNOLD & ITKIN LLP |
| DUNHAM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05665 | ASHCRAFT & GEREL |
| DUNHAM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNHAM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19211 | BERMAN & SIMMONS, P. A. |
| DUNHAM, WILMA | NY - SUPREME COURT - NYCAL | 190222/2019 | MEIROWITZ & WASSERBERG, LLP |
| DUNHAM, WILMA & DUNHAM, SHELBY D | NY - SUPREME COURT - NYCAL | 190222/2019 | MEIROWITZ & WASSERBERG, LLP |
| DUNIGAN, KECIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15773 | SIMMONS HANLY CONROY |
| DUNKER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002964-15 | SEEGER WEISS LLP |
| DUNKER-CROSS, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04735 | ONDERLAW, LLC |
| DUNKIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18998 | NACHAWATI LAW GROUP |
| DUNKLEY, JUANITA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230701 | PRESZLER LAW FIRM LLP |
| DUNLAP, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12103 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DUNLAP, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19559 | NACHAWATI LAW GROUP |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |

Page 340 of 1405

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 342 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DUNLOP, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18659 | FLETCHER V. TRAMMELL |
| DUNLOP, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13063 | ONDERLAW, LLC |
| DUNMIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05377 | WILLIAMS HART LAW FIRM |
| DUNMORE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13190 | DALIMONTE RUEB, LLP |
| DUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17879 | ASHCRAFT & GEREL, LLP |
| DUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14814 | LENZE LAWYERS, PLC |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17122 | NACHAWATI LAW GROUP |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUNN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02855 | ONDERLAW, LLC |
| DUNN, DRAMONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002445-20 | GOLOMB & HONIK, P.C. |
| DUNN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10474 | ONDERLAW, LLC |
| DUNN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002857-21 | MOTLEY RICE NEW JERSEY LLC |
| DUNN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002857-21 | WILLIAMS HART LAW FIRM |
| DUNN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01168 | BLIZZARD & NABERS, LLP |
| DUNN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09926 | ONDERLAW, LLC |
| DUNN, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12413 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DUNN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15286 | JOHNSON LAW GROUP |
| DUNN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09654 | MORELLI LAW FIRM, PLLC |
| DUNN, NAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13111 | FLETCHER V. TRAMMELL |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DUNN, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | PORTER & MALOUF, PA |
| DUNN, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | SEEGER WEISS LLP |
| DUNN, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | THE SMITH LAW FIRM, PLLC |
| DUNN, TAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05218 | ONDERLAW, LLC |
| DUNN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUNN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10440 | RIESEN DURANT, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 343 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNNAVANT, TEREASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05446 | WILSON LAW PA |
| DUNN-BORGRA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07919 | ASHCRAFT & GEREL |
| DUNNE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05969 | JOHNSON LAW GROUP |
| DUNNING, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07794 | ASHCRAFT & GEREL |
| DUNNING, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNPHY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08833 | ONDERLAW, LLC |
| DUNPHY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00539 | JOHNSON BECKER, PLLC |
| DUNSTAN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNSTER, HEATHER | ONTARIO (TORONTO) | CV-22-00679644-0000 | PRESZLER INJURY LAWYERS |
| DUNSTON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02116 | ONDERLAW, LLC |
| DUPART, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11355 | MARY ALEXANDER & ASSOCIATES, P.C. |
| DUPAS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19192 | JOHNSON LAW GROUP |
| DUPELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18862 | NACHAWATI LAW GROUP |
| DUPONT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17769 | ASHCRAFT & GEREL, LLP |
| DUPONT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUPOUX, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15348 | OSBORNE & FRANCIS LAW FIRM PLLC |
| DUPREE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10761 | NACHAWATI LAW GROUP |
| DUPREE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03859 | ONDERLAW, LLC |
| DUPUY, CHINHUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02894 | FLETCHER V. TRAMMELL |
| DUQUETTE, ISABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19565 | NACHAWATI LAW GROUP |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DURAN, HELEN | 17CV321180 | THE MILLER FIRM, LLC |
| DURAN, LILIA (JASSO) | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 17CV321180 | THE MILLER FIRM, LLC |
| DURAN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02705 | WILLIAMS HART LAW FIRM |
| DURAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13541 | ARNOLD & ITKIN LLP |
| DURAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06633 | ARNOLD & ITKIN LLP |
| DURAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DURAN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01471 | SHAW COWART, LLP |
| DURAN, SHABA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13498 | FLETCHER V. TRAMMELL |
| DURAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18302 | WEITZ & LUXENBERG |
| DURAND-BLOUNT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05114 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DURANT, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13514 | HILLIARD MARTINEZ GONZALES, LLP |
| DURANTE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05839 | NAPOLI SHKOLNIK, PLLC |
| DURBIN, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16073 | HOVDE, DASSOW, & DEETS, LLC |
| DURBIN, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16073 | THE MILLER FIRM, LLC |
| DURBIN, RACHAEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00142 | CHAPPELL, SMITH & ARDEN, P.A. |
| DURDEN, LESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01117 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11335 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09616 | THE SEGAL LAW FIRM |
| DURHAM, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04422 | ONDERLAW, LLC |
| DURHAM, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08383 | ASHCRAFT & GEREL |
| DURHAM, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06465 | THE ENTREKIN LAW FIRM |
| DURHAM, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05367 | ONDERLAW, LLC |
| DURHEIM, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17347 | WEITZ & LUXENBERG |
| DURING, MARGALINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07520 | ASHCRAFT & GEREL, LLP |
| DURING, MARGALINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURIO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20003 | ONDERLAW, LLC |
| DURIVAGE, JILL | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DURIVAGE, JILL | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DURKEE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07950 | DALIMONTE RUEB, LLP |
| DURKIN, ESTHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17101 | DIAZ LAW FIRM, PLLC |
| DUROVEY, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06606 | JOHNSON BECKER, PLLC |
| DURRAH, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05332 | ONDERLAW, LLC |
| DURRANCE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16183 | MOTLEY RICE, LLC |
| DURRETT, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08154 | ONDERLAW, LLC |
| DURRETT, IMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09804 | FLETCHER V. TRAMMELL |
| DURSO, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18272 | DRISCOLL FIRM, P.C. |
| DURSO, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18272 | DRISCOLL FIRM, P.C. |
| DURYEE, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17626 | JOHNSON LAW GROUP |
| DUTCH, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11158 | ARNOLD & ITKIN LLP |
| DUTCH, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01858 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUTTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08975 | ONDERLAW, LLC |
| DUVAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16656 | ASHCRAFT & GEREL |
| DUVAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03528 | THE MILLER FIRM, LLC |
| DUVALL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15563 | NACHAWATI LAW GROUP |
| DUVALL, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06768 | GORI JULIAN & ASSOCIATES, P.C. |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| DUVALL, SETH | AR - CIRCUIT COURT - PULASKI COUNTY | 60CV-21-3496 | NACHAWATI LAW GROUP |
| DUZIK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DVORSCEK, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11997 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DWECK, CHERYL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DWELLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01451 | HEYGOOD, ORR & PEARSON |
| DWORAK, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DWYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17790 | ONDERLAW, LLC |
| DYAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02348 | DAVIS, BETHUNE & JONES, L.L.C. |
| DYAR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13274 | JOHNSON LAW GROUP |
| DYCKMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05130 | HELMSDALE LAW, LLP |
| DYE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13778 | NAPOLI SHKOLNIK, PLLC |
| DYE, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08154 | ONDERLAW, LLC |
| DYE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01437 | ONDERLAW, LLC |
| DYE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12226 | MOTLEY RICE, LLC |
| DYE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19024 | ONDERLAW, LLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DYER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05072 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DYER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003385-20 | GOLOMB & HONIK, P.C. |
| DYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04148 | ONDERLAW, LLC |
| DYER, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15139 | JOHNSON LAW GROUP |
| DYER, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20556 | DRISCOLL FIRM, P.C. |
| DYER, PAMELA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | ASHCRAFT & GEREL |
| DYER, PAMELA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYER, ROBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06570 | JOHNSON LAW GROUP |
| DYER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18762 | JOHNSON LAW GROUP |
| DYER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYESS, ZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17427 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DYETT, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06627 | ONDERLAW, LLC |
| DYHHOUSE, ANNE-MARIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DYKE, DONNA VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYKEMAN, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00411 | NAPOLI SHKOLNIK, PLLC |
| DYKER, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16167 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DYKSTRA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17446 | POTTS LAW FIRM |
| DYMBURT, MAXENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002136-17 | GOLOMB SPIRT GRUNFELD PC |
| DYMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00723 | ONDERLAW, LLC |
| DYREK, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17495 | ONDERLAW, LLC |
| DYSART, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002446-20 | GOLOMB & HONIK, P.C. |
| DYSON, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09547 | BURNS CHAREST LLP |
| DYSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10601 | NACHAWATI LAW GROUP |
| DZIEDZIC, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1304-18 | LOCKS LAW FIRM |
| DZIESZKOWSKI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1157-16 | ASHCRAFT & GEREL, LLP |
| DZIESZKOWSKI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1157-16 | DAMATO LAW FIRM, P.C. |
| E.J. LEWIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EAGAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06290 | ONDERLAW, LLC |
| EAGERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07356 | RHEINGOLD, GIUFFRA, RUFFO & PLOTKIN |
| EAGLETON, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07928 | THE MILLER FIRM, LLC |
| EAGLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04974 | THE LEVENSTEIN LAW FIRM, P.C. |
| EAKER, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12570 | ASHCRAFT & GEREL, LLP |
| EAKER, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EAMES, LINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14487 | ARNOLD & ITKIN LLP |
| EANES, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17148 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 347 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| EARLE, GRAZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03282 | ONDERLAW, LLC |
| EARLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EARLE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13048 | TRAMMELL PC |
| EARLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19521 | NACHAWATI LAW GROUP |
| EARLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16836 | ONDERLAW, LLC |
| EARLS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09496 | FLETCHER V. TRAMMELL |
| EARLS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14552 | HOLLAND LAW FIRM |
| EARLS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14817 | LENZE LAWYERS, PLC |
| EARLS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14817 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EARLS-RODGERS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17684 | THE MILLER FIRM, LLC |
| EARLY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06882 | ONDERLAW, LLC |
| EARNEST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17151 | NACHAWATI LAW GROUP |
| EARNHARDT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20326 | ONDERLAW, LLC |
| EARNHARDT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05665 | ONDERLAW, LLC |
| EARP, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10037 | GORI JULIAN & ASSOCIATES, P.C. |
| EASH, KATHY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1010-16 | SEEGER WEISS LLP |
| EASLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02349 | DAVIS, BETHUNE & JONES, L.L.C. |
| EASLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12196 | ONDERLAW, LLC |
| EASLY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02978 | ONDERLAW, LLC |
| EASON, ONNETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03111 | MOTLEY RICE, LLC |
| EAST, ARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14728 | LENZE LAWYERS, PLC |
| EAST, ARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14728 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EAST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15781 | DRISCOLL FIRM, P.C. |
| EASTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTER, GLENDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002368-20 | GOLOMB & HONIK, P.C. |
| EASTER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18298 | ARNOLD & ITKIN LLP |
| EASTER, MARJORIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EASTER, TRAMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15224 | CAMPBELL & ASSOCIATES |
| EASTER, TRAMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15224 | FRAZER PLC |
| EASTERLING, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19495 | ASHCRAFT & GEREL, LLP |
| EASTERLING, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EASTERLING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02595 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| EASTERWOOD, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1136-15 | GOLOMB SPIRT GRUNFELD PC |
| EASTIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20538 | DALIMONTE RUEB, LLP |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| EASTMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13830 | MOTLEY RICE, LLC |
| EASTMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20022 | NACHAWATI LAW GROUP |
| EASTON, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06905 | ONDERLAW, LLC |
| EASTWOOD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02126 | FLETCHER V. TRAMMELL |
| EATON, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16966 | THE MILLER FIRM, LLC |
| EATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EATON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10960 | ASHCRAFT & GEREL |
| EATON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18068 | WEITZ & LUXENBERG |
| EATON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00499 | ROSS LAW OFFICES, P.C. |
| EATON, PAMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17157 | NACHAWATI LAW GROUP |
| EATON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04808 | ONDERLAW, LLC |
| EATON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11628 | PIERCE SKRABANEK BRUERA, PLLC |
| EATON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13250 | ONDERLAW, LLC |
| EBEL, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09115 | ONDERLAW, LLC |
| EBER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03152 | ASHCRAFT & GEREL, LLP |
| EBERHARDT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2700-17 | KEEFE BARTELS |
| EBERHARDT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2700-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| EBERHARDT, VALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09729 | JOHNSON LAW GROUP |
| EBERSOLD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18596 | JOHNSON LAW GROUP |
| EBERSOLDT, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10713 | THE MILLER FIRM, LLC |
| EBERT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08215 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 349 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EBONI EVANS | FEDERAL - MDL | 3:21-CV-19663 | JOHNSON BECKER, PLLC |
| EBRAHIMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05685 | REICH & BINSTOCK, LLP |
| EBY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECHEVARRIA, ALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14682 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECHEVARRIA, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13097 | FLETCHER V. TRAMMELL |
| ECHEVARRIA, WILMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05090 | ONDERLAW, LLC |
| ECHEVERRIA, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628228 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ECHOLS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05789 | TRAMMELL PC |
| ECHOLS, KEMO | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC701474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ECK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10876 | ONDERLAW, LLC |
| ECK, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002369-20 | GOLOMB & HONIK, P.C. |
| ECK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17165 | NACHAWATI LAW GROUP |
| ECKEL, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-21 | GOLOMB & HONIK, P.C. |
| ECKELS, JOZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08342 | ONDERLAW, LLC |
| ECKER, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003436-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECKER, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002923-21 | WEITZ & LUXENBERG |
| ECKERT, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05467 | PETERSON & ASSOCIATE, P.C. |
| ECKERT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECKES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14068 | ONDERLAW, LLC |
| ECKLOR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17220 | NACHAWATI LAW GROUP |
| ECKSTEIN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06467 | ONDERLAW, LLC |
| EDBERG, EYDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13599 | GOLDENBERGLAW, PLLC |
| EDDE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14024 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17223 | NACHAWATI LAW GROUP |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| EDDLEMON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07186 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 350 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDDY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14316 | TORHOERMAN LAW LLC |
| EDDY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11021 | ONDERLAW, LLC |
| EDDY, KENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDDY, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00841 | ONDERLAW, LLC |
| EDDY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20524 | ONDERLAW, LLC |
| EDE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02927 | ONDERLAW, LLC |
| EDE, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01570 | MURRAY LAW FIRM |
| EDEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDEN, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14159 | WATERS & KRAUS, LLP |
| EDENS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12198 | ONDERLAW, LLC |
| EDGAR, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09695 | ONDERLAW, LLC |
| EDGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06794 | THE SIMON LAW FIRM, PC |
| EDGERTON, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10680 | KLINE & SPECTER, P.C. |
| EDGEWORTH, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18069 | WEITZ & LUXENBERG |
| EDGIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDGIN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16739 | ASHCRAFT & GEREL |
| EDGIN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDITH LONGMIRE | FEDERAL - MDL | 3:21-CV-16552 | DAVIS, BETHUNE & JONES, L.L.C. |
| EDLUND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03034 | REICH & BINSTOCK, LLP |
| EDMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05165 | ONDERLAW, LLC |
| EDMOND, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15430 | GORI JULIAN & ASSOCIATES, P.C. |
| EDMONDS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10623 | NACHAWATI LAW GROUP |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13183 | NACHAWATI LAW GROUP |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDMONDS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02320 | ONDERLAW, LLC |
| EDMONDS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09222 | ONDERLAW, LLC |
| EDMONDS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19801 | NACHAWATI LAW GROUP |
| EDMONDS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10895 | ONDERLAW, LLC |
| EDMONDS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10096 | THE LAW OFFICES OF SEAN M CLEARY |
| EDMONDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11463 | NAPOLI SHKOLNIK, PLLC |
| EDSALL, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07008 | ONDERLAW, LLC |

Page 349 of 1405

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDSILL, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12878 | THE MILLER FIRM, LLC |
| EDUARDO PEREZ JR. | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARD PHILLIPS | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARD, CHARLISETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12243 | PRO SE |
| EDWARDS, ANDREA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07817 | ONDERLAW, LLC |
| EDWARDS, ANNABELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12638 | BLIZZARD & NABERS, LLP |
| EDWARDS, ARISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02868 | CHILDERS, SCHLUETER & SMITH, LLC |
| EDWARDS, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01129 | COHEN & MALAD, LLP |
| EDWARDS, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00627 | BURNS CHAREST LLP |
| EDWARDS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20525 | ONDERLAW, LLC |
| EDWARDS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01632 | ONDERLAW, LLC |
| EDWARDS, BERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09395 | ONDERLAW, LLC |
| EDWARDS, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18963 | NACHAWATI LAW GROUP |
| EDWARDS, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14015 | MORGAN & MORGAN |
| EDWARDS, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09745 | SLACK & DAVIS LLP |
| EDWARDS, CHRISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00513 | THE CUFFIE LAW FIRM |
| EDWARDS, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16446 | JOHNSON LAW GROUP |
| EDWARDS, CRYSTAL | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARDS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10947 | ONDERLAW, LLC |
| EDWARDS, DARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14798 | LENZE LAWYERS, PLC |
| EDWARDS, DARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14798 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDWARDS, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07048 | ROSS FELLER CASEY, LLLP |
| EDWARDS, DAWN | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004168-20 | GOLOMB & HONIK, P.C. |
| EDWARDS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13450 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| EDWARDS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11175 | NACHAWATI LAW GROUP |
| EDWARDS, ELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07288 | BURNS CHAREST LLP |
| EDWARDS, ELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07288 | BURNS CHAREST LLP |
| EDWARDS, HAZEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11386 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06611 | GORI JULIAN & ASSOCIATES, P.C. |
| EDWARDS, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19809 | NACHAWATI LAW GROUP |
| EDWARDS, JENNIFER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006054-21 | PUTNICK LEGAL, LLC |
| EDWARDS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00824 | ONDERLAW, LLC |
| EDWARDS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09715 | ASHCRAFT & GEREL |
| EDWARDS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14184 | ANDRUS WAGSTAFF, P.C. |
| EDWARDS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22224 | NACHAWATI LAW GROUP |
| EDWARDS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04805 | JOHNSON LAW GROUP |
| EDWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18101 | FLETCHER V. TRAMMELL |
| EDWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19527 | NACHAWATI LAW GROUP |
| EDWARDS, MISCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09722 | ASHCRAFT & GEREL |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09413 | CELLINO & BARNES, P.C. |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10532 | NACHAWATI LAW GROUP |
| EDWARDS, NEFERTITI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14294 | ASHCRAFT & GEREL |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04423 | ONDERLAW, LLC |
| EDWARDS, PRECIOUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17242 | NACHAWATI LAW GROUP |
| EDWARDS, PRECIOUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05685 | ONDERLAW, LLC |
| EDWARDS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02906 | ONDERLAW, LLC |
| EDWARDS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12506 | HEYGOOD, ORR & PEARSON |
| EDWARDS, SHERRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02211 | ONDERLAW, LLC |
| EDWARDS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12830 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| EDWARDS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16916 | THE CUFFIE LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 353 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1183-16 | ASHCRAFT & GEREL |
| EDWARDS, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1183-16 | GOLOMB SPIRT GRUNFELD PC |
| EDWARDS, TAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05941 | JOHNSON LAW GROUP |
| EDWARDS, TANTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18460 | WEITZ & LUXENBERG |
| EDWARDS, TASHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10922 | NACHAWATI LAW GROUP |
| EDWARDS, TERRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07702 | ONDERLAW, LLC |
| EDWARDS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01079 | ONDERLAW, LLC |
| EDWARDS, VOCTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07068 | ONDERLAW, LLC |
| EDWARDS-ALFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04843 | WILLIAMS HART LAW FIRM |
| EDWARDS-FOUNTAIN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12938 | TRAMMELL PC |
| EDWARDS-HARTE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06333 | ONDERLAW, LLC |
| EDWARDS-ROWE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18810 | HOLLAND LAW FIRM |
| EDWARDS-SIKES, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EEL, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004064-20 | GOLOMB & HONIK, P.C. |
| EFENDIC, MULIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EFFLANDT, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002575-20 | GOLOMB & HONIK, P.C. |
| EGAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02761 | THE MILLER FIRM, LLC |
| EGAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EGENDOERFER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11811 | SULLO & SULLO, LLP |
| EGGERS, BARBARA | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2018-4739 | ZELBST, HOLMES & BUTLER |
| EGGERS,VERNON\EST OF BARBARA EGGERS, | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2018-4739 | DEAN OMAR BRANHAM, LLP |
| EGLEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11072 | JOHNSON BECKER, PLLC |
| EGLI, MEREDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20075272 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| EHART, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03938 | DANIEL & ASSOCIATES, LLC |
| EHART, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03938 | THE WHITEHEAD LAW FIRM, LLC |
| EHLING, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16736 | ASHCRAFT & GEREL |
| EHLING, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRENBORG, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05857 | RAPPAPORT, GLASS, LEVINE & ZULLO |
| EHRENSING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRIG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10087 | GORI JULIAN & ASSOCIATES, P.C. |
| EHRLICH, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRLICH, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17123 | CLARK ROBB MASON COULMBE, ET AL. |
| EIBEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 354 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EICH, KATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000484-21 | GOLOMB & HONIK, P.C. |
| EICH, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11041 | MARTIN BAUGHMAN, PLLC |
| EICHELBERGER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11300 | WATERS & KRAUS, LLP |
| EICHENWALD, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19682 | ONDERLAW, LLC |
| EICHLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EICHNER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05331 | FLETCHER V. TRAMMELL |
| EICHORST, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06934 | JOHNSON LAW GROUP |
| EICK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03017 | JOHNSON LAW GROUP |
| EIDSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02753 | SANGISETTY LAW FIRM, LLC |
| EIFER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11769 | NACHAWATI LAW GROUP |
| EILEEN FERRALL | FEDERAL - MDL | 3:21-CV-19885 | ONDERLAW, LLC |
| EILEEN GONZALES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18588 | ONDERLAW, LLC |
| EILLEEN GRUNSPAN-SHIPLEY | FEDERAL - MDL | 3:21-CV-17157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EILLERS, BRIDGETTE-PADILLA, ANAKELLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC657839 | BISNAR AND CHASE |
| EINBINDER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EISCHEN, CHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07299 | ASHCRAFT & GEREL |
| EISELE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08731 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | GALANTE & BIVALACQUA LLC |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | POURCIAU LAW FIRM, LLC |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | THE CHEEK LAW FIRM |
| EISENLAUER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17261 | NACHAWATI LAW GROUP |
| EISHEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19196 | CELLINO & BARNES, P.C. |
| EISINGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22172 | ONDERLAW, LLC |
| EISLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18263 | ONDERLAW, LLC |
| EISMAN, GISELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05834 | HARRY I. KATZ, PC |
| EISMAN-DORR, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| EKKER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00977 | JOHNSON LAW GROUP |
| EKUWSUMI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04574 | ONDERLAW, LLC |
| ELAINE DENTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15220 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELAINE HEARD | FEDERAL - MDL | 3:20-CV-19395 | NACHAWATI LAW GROUP |
| ELAINE MORANG | FEDERAL - MDL | 3:21-CV-19050 | MOTLEY RICE, LLC |
| EL-ATRACHE, DEDE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00031394 | THE BRANDI LAW FIRM |
| ELDER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11401 | NACHAWATI LAW GROUP |
| ELDER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06611 | ONDERLAW, LLC |
| ELDER, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11439 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELDER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11906 | ASHCRAFT & GEREL, LLP |
| ELDER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20559 | COHEN, PLACITELLA & ROTH |
| ELDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08381 | ONDERLAW, LLC |
| ELDER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19486 | ASHCRAFT & GEREL, LLP |
| ELDER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDERIDGE, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08452 | ONDERLAW, LLC |
| ELDRIDGE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20127 | MOTLEY RICE, LLC |
| ELDRIDGE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01048 | THE SEGAL LAW FIRM |
| ELDRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06747 | THE SIMON LAW FIRM, PC |
| ELDRIDGE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20449 | ASHCRAFT & GEREL, LLP |
| ELDRIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12035 | NACHAWATI LAW GROUP |
| ELEDGE, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-20 | GOLOMB & HONIK, P.C. |
| ELENA WALSH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18529 | JOHNSON LAW GROUP |
| ELENA STEINBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18039 | ASHCRAFT & GEREL, LLP |
| ELFANT, B EST OF JOSEPHINE M. MARCHISANO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05791-18AS | LEVY KONIGSBERG LLP |
| ELFSTROM, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18770 | NACHAWATI LAW GROUP |
| ELGART, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03079 | BERNSTEIN LIEBHARD LLP |
| ELGIN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELHAG, AMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ELIA, JAKLIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318648 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELIAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10680 | BURNS CHAREST LLP |
| ELIF, DOGANALP, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05279-17AS | LEVY KONIGSBERG LLP |
| ELIGAH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15849 | NACHAWATI LAW GROUP |
| ELIJAH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07057 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELIO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELION, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELISABETH SAN JUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18417 | JOHNSON LAW GROUP |
| ELISSA WRIGHT | FEDERAL - MDL | 3:21-CV-19513 | MORELLI LAW FIRM, PLLC |
| ELIZABETH CHAVEZ | FEDERAL - MDL | 3:21-CV-19881 | ONDERLAW, LLC |
| ELIZABETH GEBHARD | FEDERAL - MDL | 3:21-CV-19647 | JOHNSON BECKER, PLLC |
| ELIZABETH GOLDING | FEDERAL - MDL | 3:21-CV-16527 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | LENZEE LAWYERS, PLC |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELIZABETH THOMPSON-GAINES | FEDERAL - MDL | 3:21-CV-18797 | FLETCHER V. TRAMMELL |
| ELIZABETH,LEAVITT TERESA & MCELROY | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17882401 | DEAN, KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| ELIZARDO, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIZONDO, NEYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03584 | ONDERLAW, LLC |
| EL-KHAYYAT, DAVENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00948 | GORI JULIAN & ASSOCIATES, P.C. |
| ELKHOLY-ZEILER, MAGDA | NJ - ATLANTA COUNTY SUPERIOR COURT | ATL-L002539-19 | CALCAGNO & ASSOCIATES, LLP |
| ELKIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELKINS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03378 | ONDERLAW, LLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14931 | LENZEE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZEE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14931 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02150 | FRAZER PLC |
| ELKINS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05205 | ONDERLAW, LLC |
| ELKINS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18057 | ONDERLAW, LLC |
| ELKINS, TOYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10296 | ASHCRAFT & GEREL |
| ELLARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLEDGE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08235 | ONDERLAW, LLC |
| ELLEN ANDERSON | FEDERAL - MDL | 3:21-CV-18644 | FLETCHER V. TRAMMELL |
| ELLEN, MILLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06244 | ONDERLAW, LLC |
| ELLENOR WADE | FEDERAL - MDL | 3:21-CV-19239 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15908 | ASHCRAFT & GEREL, LLP |
| ELLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLERD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15203 | JOHNSON LAW GROUP |
| ELLERSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07816 | DALIMONTE RUEB, LLP |
| ELLERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19536 | NACHAWATI LAW GROUP |
| ELLIANO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12525 | THE MILLER FIRM, LLC |
| ELLINGBURG, LAKEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08044 | ONDERLAW, LLC |
| ELLINGSON, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15147 | JOHNSON LAW GROUP |
| ELLINGTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02629 | ONDERLAW, LLC |
| ELLIOT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13649 | DALIMONTE RUEB, LLP |
| ELLIOT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12937 | ONDERLAW, LLC |
| ELLIOT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16982 | ARNOLD & ITKIN LLP |
| ELLIOT, SHERYL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, SHERYL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ELLIOT, SHERYL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ELLIOT, SHERYL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ELLIOT, SHERYL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ELLIOT, VERNEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01467 | MORELLI LAW FIRM, PLLC |
| ELLIOTT, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17332 | WEITZ & LUXENBERG |
| ELLIOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18696 | THE SEGAL LAW FIRM |
| ELLIOTT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16126 | ONDERLAW, LLC |
| ELLIOTT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18347 | NACHAWATI LAW GROUP |
| ELLIOTT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03453 | FLETCHER V. TRAMMELL |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16726 | ASHCRAFT & GEREL |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16110 | ONDERLAW, LLC |
| ELLIOTT, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01749 | WILLIAMS HART LAW FIRM |
| ELLIOTT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12683 | DANIEL & ASSOCIATES, LLC |
| ELLIOTT, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05623 | ARNOLD & ITKIN LLP |
| ELLIOTT, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09514 | MICHAEL HINGLE & ASSOCIATES, LLC |
| ELLIOTT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13677 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 358 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLIOTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04425 | ONDERLAW, LLC |
| ELLIOTT, MARSHIYYAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18298 | CELLINO & BARNES, P.C. |
| ELLIOTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08290 | ROSS FELLER CASEY, LLP |
| ELLIOTT, MILEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03220 | ONDERLAW, LLC |
| ELLIOTT, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18231 | FLETCHER V. TRAMMELL |
| ELLIOTT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11038 | JOHNSON BECKER, PLLC |
| ELLIOTT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-150-18 | KEEFE BARTELS |
| ELLIS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-150-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ELLIS, ARBUTUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14534 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ELLIS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13152 | NACHAWATI LAW GROUP |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ELLIS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14276 | ASHCRAFT & GEREL, LLP |
| ELLIS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17287 | NACHAWATI LAW GROUP |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10219 | BLIZZARD & NABERS, LLP |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08394 | NACHAWATI LAW GROUP |
| ELLIS, DENIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-J-002901-21 | WEITZ & LUXENBERG |
| ELLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11651 | NACHAWATI LAW GROUP |
| ELLIS, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17286 | NACHAWATI LAW GROUP |
| ELLIS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10181 | ONDERLAW, LLC |
| ELLIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08919 | DALIMONTE RUEB, LLP |
| ELLIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04918 | THE MILLER FIRM, LLC |
| ELLIS, JENESICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14926 | LENZE LAWYERS, PLC |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14926 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELLIS, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02469 | BURNS CHAREST LLP |
| ELLIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14460 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ELLIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19579 | NACHAWATI LAW GROUP |
| ELLIS, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07040 | ONDERLAW, LLC |
| ELLIS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01340 | ONDERLAW, LLC |
| ELLIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08336 | ONDERLAW, LLC |
| ELLIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07400 | MOTLEY RICE, LLC |
| ELLIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09127 | THE LAW OFFICES OF SEAN M CLEARY |
| ELLIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03588 | POTTS LAW FIRM |
| ELLIS, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03472 | ONDERLAW, LLC |
| ELLIS, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02866 | SANGISETTY LAW FIRM, LLC |
| ELLISON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11312 | BARON & BUDD, P.C. |
| ELLISON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05828 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| ELLISON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11073 | PARKER WAICHMAN, LLP |
| ELLISON, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08836 | ONDERLAW, LLC |
| ELLISON, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09557 | ONDERLAW, LLC |
| ELLISON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05961 | DALIMONTE RUEB, LLP |
| ELLISON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08135 | ONDERLAW, LLC |
| ELLISON, SHIRLEETA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002107-20 | MOTLEY RICE NEW JERSEY LLC |
| ELLSWORTH, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01993 | JOHNSON LAW GROUP |
| ELLSWORTH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11694 | GOZA & HONNOLD, LLC |
| ELLSWORTH-ANDREWS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELMORE, DELORES M | IL - CIRCUIT COURT – MADISON COUNTY | 17-L-1591 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ELMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14467 | ANDRUS WAGSTAFF, P.C. |
| ELMORE, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06581 | WILLIAMS HART LAW FIRM |
| ELMSHAEUSER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05767 | JOHNSON LAW GROUP |
| ELMSHAEUSER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05767 | LEVIN SIMES LLP |
| ELOVICH, DYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11144 | GORI JULIAN & ASSOCIATES, P.C. |
| ELROD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06678 | THE SIMON LAW FIRM, PC |
| ELROD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02264 | ONDERLAW, LLC |
| ELROD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10076 | MURRAY LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELSASSER, DORTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08035 | HOLLAND LAW FIRM |
| ELSBERRY, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20526 | ONDERLAW, LLC |
| ELSEL, INGRID | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17881 | JOHNSON LAW GROUP |
| ELSEY, RHANDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05942 | PARKER WAICHMAN, LLP |
| EL-SHABAZZ, QAMARRAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18299 | WEITZ & LUXENBERG |
| ELSIE, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19502 | DALIMONTE RUEB, LLP |
| ELSIFOR, KIMBERLY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | ASHCRAFT & GEREL, LLP |
| ELSIFOR, KIMBERLY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELSMORE, JOANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09554 | ONDERLAW, LLC |
| ELSON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12496 | JOHNSON BECKER, PLLC |
| ELSON, PHYLLIS ESTATE OF EUGENE ELSON, | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005478-21 | WEITZ & LUXENBERG |
| ELSTON, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10451 | NACHAWATI LAW GROUP |
| ELSTON, JESENTA | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ELSTON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07144 | DALIMONTE RUEB, LLP |
| ELSTON, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10676 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELVEBAK, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02617 | THE MILLER FIRM, LLC |
| ELWELL, GARY | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02301-20AS | WEITZ & LUXENBERG |
| ELWOOD, TERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14162 | WATERS & KRAUS, LLP |
| ELY, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10141 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09420 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ELY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10407 | ONDERLAW, LLC |
| ELY, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19738 | ARNOLD & ITKIN LLP |
| ELZAYATY, FATHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01091 | GOLOMB SPIRT GRUNFELD PC |
| ELZIE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMANUEL, CHARLENE | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002448-20 | GOLOMB & HONIK, P.C. |
| EMBERTON, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17289 | NACHAWATI LAW GROUP |
| EMBREY, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12663 | TRAMMELL PC |
| EMBREY, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06428 | DRISCOLL FIRM, P.C. |
| EMBRY, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00840 | ONDERLAW, LLC |
| EMEL, ROMAYNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04930 | ONDERLAW, LLC |
| EMERSON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EMERSON, GAYLE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 009334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, GAYLE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 009334 | EISENBERG, ROTHWEILER, WINKLER |
| EMERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15549 | JOHNSON LAW GROUP |
| EMERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01795 | MONTROSE LAW LLP |
| EMERT-SCHMOLL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11120 | GOLDENBERGLAW, PLLC |
| EMERY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01364 | COHEN & MALAD, LLP |
| EMERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17184 | MORELLI LAW FIRM, PLLC |
| EMERY, SHONDA; RIPLEY, DAWNE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00210628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EMILYON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00008 | ONDERLAW, LLC |
| EMINETH, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20527 | ONDERLAW, LLC |
| EMMA CUMMINGS | FEDERAL - MDL | 3:21-CV-20067 | MCSWEENEY/LANGEVIN, LLC |
| EMMA TIMS | FEDERAL - MDL | 3:20-CV-19390 | NACHAWATI LAW GROUP |
| EMMA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002835-20 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000171-21 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001971-20 | MOTLEY RICE NEW JERSEY LLC |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001971-20 | WILLIAMS HART LAW FIRM |
| EMMERT, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03999 | ONDERLAW, LLC |
| EMMIE ATCHISON | FEDERAL - MDL | 3:21-CV-18661 | FLETCHER V. TRAMMELL |
| EMMONS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06556 | BURNS CHAREST LLP |
| EMPERIO, DELIACORAZON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001601-20 | GOLOMB & HONIK, P.C. |
| ENCINAS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02315 | JOHNSON LAW GROUP |
| ENCINAS, ARTEMISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16989 | MCSWEENEY/LANGEVIN, LLC |
| ENCINAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00446 | KNAPP & ROBERTS, P.C. |
| ENDERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10158 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ENDICOTT, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08385 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENDICOTT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12535 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ENDICOTT, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1711-16 | GOLOMB SPIRT GRUNFELD PC |
| ENDLICH, LEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDRES, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000611-21 | ARNOLD & ITKIN LLP |
| ENDRES, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000611-21 | COHEN, PLACITELLA & ROTH |
| ENDRIZZI, BERNARDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ENDY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01861 | HOLLAND LAW FIRM |
| ENERA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01121 | THE POTTS LAW FIRM, LLP |
| ENG, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01976 | FLETCHER V. TRAMMELL |
| ENGDAHL, FATMATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06668 | ONDERLAW, LLC |
| ENGEL, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02998 | MOTLEY RICE, LLC |
| ENGEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELHARDT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10545 | ONDERLAW, LLC |
| ENGELMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16169 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGELMANN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19496 | LENZEL LAWYERS, PLC |
| ENGELS, SHAHZADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELSMAN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06026 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGEMANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12527 | THE MILLER FIRM, LLC |
| ENGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17293 | NACHAWATI LAW GROUP |
| ENGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02336 | THE FERRARO LAW FIRM, P.A. |
| ENGLAND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12079 | BERNSTEIN LIEBHARD LLP |
| ENGLAND, BENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18874 | NACHAWATI LAW GROUP |
| ENGLAND, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17394 | ARNOLD & ITKIN LLP |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENGLAND, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10962 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 363 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENGLAND, ELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08844 | ONDERLAW, LLC |
| ENGLAND, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2603-17 | COHEN, PLACITELLA & ROTH |
| ENGLAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19540 | NACHAWATI LAW GROUP |
| ENGLAND, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05834 | ONDERLAW, LLC |
| ENGLAND, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16195 | NACHAWATI LAW GROUP |
| ENGLAND, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02135 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| ENGLE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01583 | MORRIS BART & ASSOCIATES |
| ENGLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06978 | THE SIMON LAW FIRM, PC |
| ENGLE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08451 | TORHOERMAN LAW LLC |
| ENGLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13760 | DANIEL & ASSOCIATES, LLC |
| ENGLEHART, DARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07019 | ONDERLAW, LLC |
| ENGLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07337 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ENGLISH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05585 | ONDERLAW, LLC |
| ENGLISH, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03568 | DALIMONTE RUEB, LLP |
| ENGLISH, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04947 | FLETCHER V. TRAMMELL |
| ENGLISH, JULIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09671 | ONDERLAW, LLC |
| ENGLISH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03480 | JOHNSON LAW GROUP |
| ENGLISH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20499 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02416 | THE MILLER FIRM, LLC |
| ENGLUND, GAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENG-MAXWELL, JEAN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-43908-CU-PL-NC | KIESEL LAW, LLP |
| ENGSTROM, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00254 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ENGVALDSEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13812 | ONDERLAW, LLC |
| ENINGGOWUK, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENISELINA TAUFA | FEDERAL - MDL | 3:21-CV-19175 | MOTLEY RICE, LLC |
| ENLOE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07926 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 364 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENNIS, CORINTHIANS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02642 | ONDERLAW, LLC |
| ENNIS, CHANTIP | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11102 | ONDERLAW, LLC |
| ENNIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09281 | ONDERLAW, LLC |
| ENOCH, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05858 | ONDERLAW, LLC |
| ENOCHS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04118 | LEVIN SIMES LLP |
| ENOS, ELIZABETH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC661139 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ENRICO, BONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10260 | ONDERLAW, LLC |
| ENRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18418 | NACHAWATI LAW GROUP |
| ENRIQUEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09213 | THE DUGAN LAW FIRM, APLC |
| ENRIQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14028 | NAPOLI SHKOLNIK, PLLC |
| ENRIQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10996 | THE SIMON LAW FIRM, PC |
| ENSELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13475 | FLETCHER V. TRAMMELL |
| ENSIGN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSIGN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09428 | ONDERLAW, LLC |
| ENSLEY, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14631 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENTERLINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| EOFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14702 | WILLIAMS HART LAW FIRM |
| EPIFANE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10546 | SANDERS VIENER GROSSMAN, LLP |
| EPLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05541 | COHEN & MALAD, LLP |
| EPLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05541 | NIX PATTERSON & ROACH |
| EPLING, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06569 | ONDERLAW, LLC |
| EPPERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10580 | ONDERLAW, LLC |
| EPPERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06966 | THE SIMON LAW FIRM, PC |
| EPPERSON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10182 | ONDERLAW, LLC |
| EPPES-WARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15678 | THE MILLER FIRM, LLC |
| EPPRIGHT, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22177 | DRISCOLL FIRM, P.C. |
| EPPS, ALLYCIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EPPS, ANTONIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15153 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 365 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EPPS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10749 | ONDERLAW, LLC |
| EPPS, EARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10783 | NACHAWATI LAW GROUP |
| EPPS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20015 | THE DIAZ LAW FIRM, PLLC |
| EPPS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16937 | THE SEGAL LAW FIRM |
| EPPS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11985 | MILLER DELLAFERA PLC |
| EPSMAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13355 | HENINGER GARRISON DAVIS, LLC |
| EPSTEIN, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ERBE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10913 | THE MILLER FIRM, LLC |
| ERBER, JONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02719 | ASHCRAFT & GEREL, LLP |
| ERBER, JONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBY, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09177 | THE BENTON LAW FIRM, PLLC |
| ERCOLINA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06521 | HEYGOOD, ORR & PEARSON |
| ERDAL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05108 | ONDERLAW, LLC |
| ERDMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01892 | ONDERLAW, LLC |
| EREKA WHITT | FEDERAL - MDL | 3:21-CV-18871 | MOTLEY RICE, LLC |
| ERFURTH, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11937 | NACHAWATI LAW GROUP |
| ERIC GLATZLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ERICA SPEARS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18509 | ONDERLAW, LLC |
| ERICKSEN, DONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18443 | JOHNSON LAW GROUP |
| ERICKSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ERICKSON, GERALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09955 | MOTLEY RICE, LLC |
| ERICKSON, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15928 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ERICKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12599 | THE SIMON LAW FIRM, PC |
| ERICKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17799 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04292 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12801 | THE DEATON LAW FIRM |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 366 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| ERIKA GRANADOS | FEDERAL - MDL | 3:21-CV-19547 | ONDERLAW, LLC |
| ERIKA JORGENSEN | FEDERAL - MDL | 3:21-CV-07179 | ONDERLAW, LLC |
| ERIKSEN, STEPHAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07680 | BARON & BUDD, P.C. |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ERNST, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10628 | ARNOLD & ITKIN LLP |
| ERNST, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02698 | SIMMONS HANLY CONROY |
| ERNST, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002220-20 | GOLOMB & HONIK, P.C. |
| ERNST, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07438 | ONDERLAW, LLC |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | THE SMITH LAW FIRM, PLLC |
| ERRANTE, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14495 | ONDERLAW, LLC |
| ERRIGO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15487 | BERNSTEIN LIEBHARD LLP |
| ERSKINE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14802 | LENZE LAWYERS, PLC |
| ERSKINE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ERSKINE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20145 | MOTLEY RICE, LLC |
| ERVES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13227 | THE MILLER FIRM, LLC |
| ERVIN, ANTONIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01435 | ONDERLAW, LLC |
| ERVIN, CORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03316 | ONDERLAW, LLC |
| ERVIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18995 | NACHAWATI LAW GROUP |
| ERVIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERVIN, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06101 | NAPOLI SHKOLNIK, PLLC |
| ERVIN-DIETSCHER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19718 | ARNOLD & ITKIN LLP |
| ERWIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02502 | BURNS CHAREST LLP |
| ERWIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02502 | BURNS CHAREST LLP |
| ERWIN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19508 | ONDERLAW, LLC |
| ERYSIAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17498 | ONDERLAW, LLC |
| ESCALANTE, ARMANDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06669 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESCALANTE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14155 | ASHCRAFT & GEREL |
| ESCALANTE, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04194 | ONDERLAW, LLC |
| ESCALANTE-GARZA, FERNANDO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ESCAMILLA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06082 | ONDERLAW, LLC |
| ESCAMILLA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08085 | ONDERLAW, LLC |
| ESCANUELAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESCARENO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17295 | NACHAWATI LAW GROUP |
| ESCH, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002672-20 | COHEN, PLACITELLA & ROTH |
| ESCLOVON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12560 | JUSTINIAN & ASSOCIATES PLLC |
| ESCOBAR, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14176 | JOHNSON LAW GROUP |
| ESCOBAR, ROCIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14315 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESCOBAR, ROSARIO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02313-18AS | WEITZ & LUXENBERG |
| ESCOBEDO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01857 | CELLINO & BARNES, P.C. |
| ESCOBEDO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09743 | SLACK & DAVIS LLP |
| ESCOBEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08364 | ONDERLAW, LLC |
| ESCOBEDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03694 | DANIEL & ASSOCIATES, LLC |
| ESCOBEDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03694 | THE WHITEHEAD LAW FIRM, LLC |
| ESCOVAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESHELMAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02718 | WILLIAMS HART LAW FIRM |
| ESHELMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18382 | JOHNSON LAW GROUP |
| ESHLEMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12033 | DALIMONTE RUEB, LLP |
| ESKANDANI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18918 | CELLINO & BARNES, P.C. |
| ESKEW, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06321 | ONDERLAW, LLC |
| ESLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16969 | THE MILLER FIRM, LLC |
| ESLINGER, LESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13813 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12441 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06097 | THE ENTREKIN LAW FIRM |
| ESPARZA, IVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09499 | THE MILLER FIRM, LLC |
| ESPARZA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13607 | DRISCOLL FIRM, P.C. |
| ESPARZA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPENSHADE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08687 | ONDERLAW, LLC |
| ESPERANZA CARABALLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18748 | MCSWEENEY/LANGEVIN, LLC |
| ESPINO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOSA, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12517 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESPINOSA, LESLIEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17796 | ONDERLAW, LLC |
| ESPINOSA, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002370-20 | GOLOMB & HONIK, P.C. |
| ESPINOZA, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20528 | ONDERLAW, LLC |
| ESPINOZA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESPINOZA, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16143 | ASHCRAFT & GEREL, LLP |
| ESPINOZA, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOZA, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17682 | THE MILLER FIRM, LLC |
| ESPINOZA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00833 | ONDERLAW, LLC |
| ESPINOZA, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002221-20 | GOLOMB & HONIK, P.C. |
| ESPOSITO, BRUNHILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10990 | NACHAWATI LAW GROUP |
| ESPOSITO, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16374 | MORELLI LAW FIRM, PLLC |
| ESQUIBEL, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321181 | THE MILLER FIRM, LLC |
| ESQUIVEL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10505 | ONDERLAW, LLC |
| ESQUIVEL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10185 | ONDERLAW, LLC |
| ESSER, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2058-17 | COHEN, PLACITELLA & ROTH |
| ESSIG, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTABROOK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01231 | NACHAWATI LAW GROUP |
| ESTELL, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02097 | FLETCHER V. TRAMMELL |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELLE, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2283-17 | GOLOMB SPIRT GRUNFELD PC |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14915 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14915 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESTEP, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17765 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESTEP, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07086 | ONDERLAW, LLC |
| ESTEP, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, DARDANELLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05547 | ARNOLD & ITKIN LLP |
| ESTES, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07338 | JOHNSON LAW GROUP |
| ESTES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17297 | NACHAWATI LAW GROUP |
| ESTES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16657 | FLETCHER V. TRAMMELL |
| ESTES, TOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14539 | MORRIS BART & ASSOCIATES |
| ESTEVE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16874 | ONDERLAW, LLC |
| ESTHER CIANCIOLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ESTHER CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18824 | MOTLEY RICE, LLC |
| ESTHER RHODES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | ASHCRAFT & GEREL, LLP |
| ESTHER RHODES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTILL, WAYNE | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0239 | SWMW LAW, LLC |
| ESTRADA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13594 | DRISCOLL FIRM, P.C. |
| ESTRADA, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01077 | ONDERLAW, LLC |
| ESTRADA, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16912 | NACHAWATI LAW GROUP |
| ESTRADA, ROMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTRADA-CASTREJON, SOLEDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01798 | DRISCOLL FIRM, P.C. |
| ESTRELLA-MAGALLANES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16879 | NACHAWATI LAW GROUP |
| ESWAY, PEGGY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322148 | BOUCHER LLP |
| ESWAY, PEGGY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322148 | KIESEL LAW, LLP |
| ETCITTY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18496 | ONDERLAW, LLC |
| ETEBARI, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06113 | ONDERLAW, LLC |
| ETHEL BLAIR | FEDERAL - MDL | 3:21-CV-19741 | JOHNSON BECKER, PLLC |
| ETHEL LOUDERMILK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ETHERIDGE, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00932-17AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| ETHERIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08531 | THE MILLER FIRM, LLC |
| ETHRIDGE, ELNORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12363 | ASHCRAFT & GEREL |
| ETHRIDGE, ELNORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ETSITTY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19382 | REICH & BINSTOCK, LLP |
| ETTA RODERICK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19732 | ONDERLAW, LLC |
| ETTANNANI, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13180 | WEXLER WALLACE LLP |
| ETTINGER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19204 | REICH & BINSTOCK, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ETUKUDOH, GLORY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03538 | ONDERLAW, LLC |
| EUBANK, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08315 | FLETCHER V. TRAMMELL |
| EUBANK, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19593 | NACHAWATI LAW GROUP |
| EUBANKS, BETTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUBANKS, SHIRLEY | GA – STATE COURT OF DEKALB COUNTY | 19A78294 | BARNES LAW GROUP, LLC |
| EUBANKS, SHIRLEY | GA – STATE COURT OF DEKALB COUNTY | 19A78294 | CHEELEY LAW GROUP, LLC |
| EUGENI, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19960 | CELLINO & BARNES, P.C. |
| EULAU, ALAN AND EULAU, BARBARA | NY – SUPREME COURT – NYCAL | 190211/2020 | WEITZ & LUXENBERG |
| EURE, ZORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUREKA, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19546 | NACHAWATI LAW GROUP |
| EURIBE, GRACIELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07372 | THE DUGAN LAW FIRM, APLC |
| EVANCHEC, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANGELINE CAPLES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18375 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANOSKI, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| EVANS, ASHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12327 | PARKER WAICHMAN, LLP |
| EVANS, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00775 | THE MILLER FIRM, LLC |
| EVANS, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07498 | ASHCRAFT & GEREL, LLP |
| EVANS, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11870 | ROSS FELLER CASEY, LLP |
| EVANS, CARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10177 | GOLDENBERGLAW, PLLC |
| EVANS, CAROLINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07802 | ASHCRAFT & GEREL |
| EVANS, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16820 | FLETCHER V. TRAMMELL |
| EVANS, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07967 | ONDERLAW, LLC |
| EVANS, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10186 | ONDERLAW, LLC |
| EVANS, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11160 | GOLDENBERGLAW, PLLC |
| EVANS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04122 | LEVIN SIMES LLP |
| EVANS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16938 | NACHAWATI LAW GROUP |
| EVANS, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13797 | JOHNSON LAW GROUP |
| EVANS, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10933 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 371 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20570 | ONDERLAW, LLC |
| EVANS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10774 | ONDERLAW, LLC |
| EVANS, DORRETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00773 | THE MILLER FIRM, LLC |
| EVANS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14345 | ARNOLD & ITKIN LLP |
| EVANS, EMMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002222-20 | GOLOMB & HONIK, P.C. |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| EVANS, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00566 | ONDERLAW, LLC |
| EVANS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, JARONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08402 | FLETCHER V. TRAMMELL |
| EVANS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03698 | JOHNSON LAW GROUP |
| EVANS, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05772 | FLETCHER V. TRAMMELL |
| EVANS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18503 | WEITZ & LUXENBERG |
| EVANS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16617 | WEITZ & LUXENBERG |
| EVANS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03201 | MORGAN & MORGAN |
| EVANS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10250 | SANDERS VIENER GROSSMAN, LLP |
| EVANS, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08860 | NACHAWATI LAW GROUP |
| EVANS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01105 | DRISCOLL FIRM, P.C. |
| EVANS, LEONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11293 | NACHAWATI LAW GROUP |
| EVANS, MARGIE | GA - STATE COURT OF RICHMOND COUNTY | 2018RCS01222 | BARNES LAW GROUP, LLC |
| EVANS, MARGIE | GA - STATE COURT OF RICHMOND COUNTY | 2018RCS01222 | CHEELEY LAW GROUP |
| EVANS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20571 | ONDERLAW, LLC |
| EVANS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11841 | NACHAWATI LAW GROUP |
| EVANS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06439 | FLETCHER V. TRAMMELL |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| EVANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01925 | JOHNSON LAW GROUP |
| EVANS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09995 | LAW OFFICES OF DONALD G. NORRIS |
| EVANS, SUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03222 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16933 | NACHAWATI LAW GROUP |
| EVANS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03570 | THE DEATON LAW FIRM |
| EVANS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20851 | TORHOERMAN LAW LLC |
| EVANS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16174 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EVANS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, YAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16266 | MORELLI LAW FIRM, PLLC |
| EVANS, VERONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03728 | MORELLI LAW FIRM, PLLC |
| EVANS, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15039 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| EVDOSUK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10057 | ONDERLAW, LLC |
| EVELAND, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05283 | ONDERLAW, LLC |
| EVELEIGH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVELYN WEATHERBIE | FEDERAL - MDL | 3:21-CV-19176 | MOTLEY RICE, LLC |
| EVEREST, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12118 | MORELLI LAW FIRM, PLLC |
| EVERETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09600 | SANDERS PHILLIPS GROSSMAN, LLC |
| EVERETT, SHERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002728-21 | GOLOMB & HONIK, P.C. |
| EVERETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09622 | ASHCRAFT & GEREL |
| EVERETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERETTE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13022 | TRAMMELL PC |
| EVERHART, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12415 | NAPOLI SHKOLNIK, PLLC |
| EVERLITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10893 | ONDERLAW, LLC |
| EVERLY, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00060 | ONDERLAW, LLC |
| EVERMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11396 | SANDERS VIENER GROSSMAN, LLP |
| EVERSOLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05152 | JOHNSON LAW GROUP |
| EVERSOLE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04996 | ONDERLAW, LLC |
| EVERSON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19485 | ASHCRAFT & GEREL |
| EVERSON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03318 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 373 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVERSON, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01750 | WILLIAMS HART LAW FIRM |
| EVERSPAUGH, WANDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002727-21 | WEITZ & LUXENBERG |
| EVERTT, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERTT, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EVERTT, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EVERY, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERY, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15490 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15490 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EVERY, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EWANITSKO, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09878 | ONDERLAW, LLC |
| EWBANK, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08132 | ONDERLAW, LLC |
| EWELL, HELEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001046-21 | GOLOMB & HONIK, P.C. |
| EWING, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09711 | ARNOLD & ITKIN LLP |
| EWING, MARISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EWING, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07673 | THE LAW OFFICES OF PETER G. ANGELOS |
| EXLINE, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EXLINE, DINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13220 | DALIMONTE RUEB, LLP |
| EYER, CHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05651 | ONDERLAW, LLC |
| EYES, CECELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02309 | THE DUGAN LAW FIRM |
| EYZAGUIRRE, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EZELL, ADRIENNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16166 | NACHAWATI LAW GROUP |
| EZELL, JIMMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20509 | ONDERLAW, LLC |
| EZERINS, MARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00541 | HOLLAND LAW FIRM |
| EZZAT, AZZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09435 | ONDERLAW, LLC |
| FAAPOULI, NAOMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAAPOULI, NAOMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FAAPOULI, NAOMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FABER, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17297 | SALTZ MONGELUZZI & BENDESKY PC |
| FABER, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15348 | CELLINO & BARNES, P.C. |
| FABIAN, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07810 | ONDERLAW, LLC |
| FABIAN, PENNY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-711-15 | GOLOMB SPIRT GRUNFELD PC |
| FABRE, MARGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11967 | THE MILLER FIRM, LLC |
| FABREGAS, LUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06563 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 374 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FABRITIS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21664 | ONDERLAW, LLC |
| FABRIZIO, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04293 | ONDERLAW, LLC |
| FABRIZIO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-108-18 | KEEFE BARTELS |
| FABRIZIO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-108-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FACEMIRE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05809 | JOHNSON BECKER, PLLC |
| FACSINA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15916 | THE BENTON LAW FIRM, PLLC |
| FADDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14802 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| FAGAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04417 | WEXLER WALLACE LLP |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAGAN, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FAGAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08942 | BARON & BUDD, P.C. |
| FAGOT, DESRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09249 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAGUNDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11332 | LEVIN SIMES LLP |
| FAHERTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00606 | HEYGOOD, ORR & PEARSON |
| FAHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14292 | ASHCRAFT & GEREL, LLP |
| FAHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHEY, GAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09213 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS O'HARA MCMULLEN , P.C. |
| FAHIMI, SOLMAZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952889-CU-PL-CXC | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952889-CU-PL-CXC | SALKOW LAW, APC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| FAHNSTROM, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00043 | ASHCRAFT & GEREL |
| FAHNSTROM, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHRBACH, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09674 | ONDERLAW, LLC |
| FAHRER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18681 | CELLINO & BARNES, P.C. |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FAIELLA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05404 | JOHNSON LAW GROUP |
| FAIL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAILOR, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17500 | ONDERLAW, LLC |
| FAIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10297 | ASHCRAFT & GEREL |
| FAIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14722 | LENZE LAWYERS, PLC |
| FAIR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14722 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAIR, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08183 | ARNOLD & ITKIN LLP |
| FAIR, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11362 | THE DUGAN LAW FIRM, APLC |
| FAIRBANKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRBROTHER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11110 | ONDERLAW, LLC |
| FAIRCHILD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRCHILD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11216 | WATERS & KRAUS, LLP |
| FAIRCLOTH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06740 | ONDERLAW, LLC |
| FAIRLEY, AUGUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16031 | ASHCRAFT & GEREL, LLP |
| FAIRLEY, AUGUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRLEY, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17712 | THE SEGAL LAW FIRM |
| FAIRLEY, NEESHAWNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRWEATHER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03091 | FLETCHER V. TRAMMELL |
| FAISON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAISON, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-955-15 | GOLOMB SPIRT GRUNFELD PC |
| FAISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16890 | NACHAWATI LAW GROUP |
| FAITH OLIVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | LENZE LAWYERS, PLC |
| FAITH OLIVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAJARDIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19427 | CELLINO & BARNES, P.C. |
| FAJARDO, REFUGIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05371 | BERNSTEIN LIEBHARD LLP |
| FAJARDO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03024 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FAJKUS, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12959 | THE MILLER FIRM, LLC |
| FALBO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20874 | CELLINO & BARNES, P.C. |
| FALCHECK, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05234 | BURNS CHAREST LLP |
| FALCO, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001314-21 | GOLOMB & HONIK, P.C. |
| FALCON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17245 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FALCON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FALCONE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09832 | FLETCHER V. TRAMMELL |
| FALCONER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04427 | ONDERLAW, LLC |
| FALGOUT, DELANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05350 | ONDERLAW, LLC |
| FALGOUT, MARY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C 670243 27 | POURCIAU LAW FIRM, LLC |
| FALGOUT, MARY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C 670243 27 | THE CHEEK LAW FIRM |
| FALIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03274 | ONDERLAW, LLC |
| FALK, AUDIE D. AND FALK, ALVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05029-19AS | WEITZ & LUXENBERG |
| FALK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05615 | POTTS LAW FIRM |
| FALKINGHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01859 | JOHNSON LAW GROUP |
| FALKNER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16249 | NACHAWATI LAW GROUP |
| FALLS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALLS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19091 | NACHAWATI LAW GROUP |
| FALLS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11384 | MORELLI LAW FIRM, PLLC |
| FALONE, MICHELE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18STCV07430 | BISNAR AND CHASE |
| FALOTICO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19814 | NACHAWATI LAW GROUP |
| FALTUS, TIMOTHY EST OF SHARI FALTUS | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 17-L-0751 | THE ONDER LAW FIRM |
| FALZARANO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12954 | JOHNSON LAW GROUP |
| FALZONE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13696 | DRISCOLL FIRM, P.C. |
| FAMBRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19548 | NACHAWATI LAW GROUP |
| FAMULARO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05659 | CORRIE YACKULIC LAW FIRM, PLLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15192 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 377 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FANDREY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANDREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11999 | DALIMONTE RUEB, LLP |
| FANELLI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17131 | CELLINO & BARNES, P.C. |
| FANEUF, TAMATHA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANEUF, TAMATHA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FANEUF, TAMATHA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FANEUF, TAMATHA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FANFA, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07646 | VENTURA LAW |
| FANG, QIANYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00221 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FANG, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08894 | HILLIARD MARTINEZ GONZALES, LLP |
| FANGROW, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10767 | ONDERLAW, LLC |
| FANNIE MARSHALL | FEDERAL - MDL | 3:21-CV-20003 | DALIMONTE RUEB, LLP |
| FANNON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12442 | ONDERLAW, LLC |
| FANSLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22239 | ASHCRAFT & GEREL, LLP |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANSLER, MARY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2285-17 | GOLOMB SPIRT GRUNFELD PC |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| FANTZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00997 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FARACI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14300 | ASHCRAFT & GEREL, LLP |
| FARACI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARAZI, RAHIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARBO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARDIG, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13990 | NAPOLI SHKOLNIK, PLLC |
| FARIAS, KATHERINE | CA - SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS1813699 | BISNAR AND CHASE |
| FARIAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18038 | JOHNSON LAW GROUP |
| FARINA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11731 | NACHAWATI LAW GROUP |
| FARINO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09904 | ONDERLAW, LLC |
| FARISHIAN, ESTRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19484 | ASHCRAFT & GEREL, LLP |
| FARISHIAN, ESTRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARIVAR, GOLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16713 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FARJO, DIALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14831 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FARJO, DIALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FARKAS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20990 | CELLINO & BARNES, P.C. |
| FARLEY, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21604 | GORI JULIAN & ASSOCIATES, P.C. |
| FARLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08324 | ONDERLAW, LLC |
| FARLEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20499 | MOTLEY RICE, LLC |
| FARLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16798 | NACHAWATI LAW GROUP |
| FARLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARLEY, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16802 | NACHAWATI LAW GROUP |
| FARLEY, PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2094-17 | GOLOMB SPIRT GRUNFELD PC |
| FARLEY, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16475 | FLETCHER V. TRAMMELL |
| FARLEY, RONA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2503-15 | GOLOMB SPIRT GRUNFELD PC |
| FARLEY, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05604 | ONDERLAW, LLC |
| FARMER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02844 | FLETCHER V. TRAMMELL |
| FARMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12331 | PARKER WAICHMAN, LLP |
| FARMER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FARMER, DANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| FARMER, DANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| FARMER, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03320 | THE SMITH LAW FIRM, PLLC |
| FARMER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09497 | ONDERLAW, LLC |
| FARMER, GRETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20156 | NACHAWATI LAW GROUP |
| FARMER, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12800 | THE DEATON LAW FIRM |
| FARMER, LENEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10676 | BURNS CHAREST LLP |
| FARMER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06830 | MOTLEY RICE, LLC |
| FARMER, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00172 | CELLINO & BARNES, P.C. |
| FARMER-JORDAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09446 | ONDERLAW, LLC |
| FARMER-OLSEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07184 | HOLLAND LAW FIRM |
| FARNAM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17257 | MILLER DELLAFERA PLC |
| FARNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16065 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FARNSWORTH, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03787 | ARNOLD & ITKIN LLP |
| FARON, ELIZABETH | | | |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 379 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAROOQ-WILLISON, SHAEDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| FAROOQ-WILLISON, SHAEDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| FARQUHARSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARR, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19255 | MOTLEY RICE, LLC |
| FARR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13068 | JOHNSON LAW GROUP |
| FARR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19001 | NACHAWATI LAW GROUP |
| FARR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03571 | DALIMONTE RUEB, LLP |
| FARRA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00856 | ROSS FELLER CASEY, LLP |
| FARRAND, DREAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17067 | THE SEGAL LAW FIRM |
| FARRELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07527 | ONDERLAW, LLC |
| FARRELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14602 | ASHCRAFT & GEREL, LLP |
| FARRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11869 | NACHAWATI LAW GROUP |
| FARRELL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06505 | ONDERLAW, LLC |
| FARRELL, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01128 | ONDERLAW, LLC |
| FARRELL, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001836-18 | MORELLI LAW FIRM, PLLC |
| FARRELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10509 | ONDERLAW, LLC |
| FARRELL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01142 | ONDERLAW, LLC |
| FARRIA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRICK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08389 | FLETCHER V. TRAMMELL |
| FARRINGTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09679 | ONDERLAW, LLC |
| FARRINGTON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00426 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12414 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FARRINGTON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09117 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, PENOLOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07940 | ONDERLAW, LLC |
| FARRINGTON, STEPHANIE | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2016-16715-CA-01 | JOHN B. OSTROW, P.A. |
| FARRINGTON, STEPHANIE | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2016-16715-CA-01 | SCHLESINGER LAW OFFICES, P.A. |
| FARRIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06193 | FLETCHER V. TRAMMELL |
| FARRIS, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09558 | ONDERLAW, LLC |
| FARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09372 | ONDERLAW, LLC |
| FARRIS-FOSTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17035 | ASHCRAFT & GEREL, LLP |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 380 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FARTHING, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002223-20 | GOLOMB & HONIK, P.C. |
| FARUQI, NAILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04033 | CRAIG SWAPP & ASSOCIATES |
| FARVE, MERIAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10997 | ASHCRAFT & GEREL |
| FARVER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FASSE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12415 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FATIGATO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03158 | FLETCHER V. TRAMMELL |
| FATSCHEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14834 | LENZE LAWYERS, PLC |
| FATSCHEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14834 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATTEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14952 | LENZE LAWYERS, PLC |
| FATTEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14952 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATUNDIMU, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12293 | ASHCRAFT & GEREL |
| FATUNDIMU, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAUCETTE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13418 | FRAZER LAW LLC |
| FAUCHER, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAULK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14551 | HOLLAND LAW FIRM |
| FAULK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13704 | ARNOLD & ITKIN LLP |
| FAULK, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17719 | THE MILLER FIRM, LLC |
| FAULK, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06545 | ONDERLAW, LLC |
| FAULKNER, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20573 | ONDERLAW, LLC |
| FAULKNER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15651 | ASHCRAFT & GEREL, LLP |
| FAULTERSACK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01153 | THE MILLER FIRM, LLC |
| FAUST, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04369 | STEWART & STEWART |
| FAUST, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11048 | NACHAWATI LAW GROUP |
| FAUST, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08226 | ONDERLAW, LLC |
| FAUSTMANN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09062 | ONDERLAW, LLC |
| FAVALORO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVER, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07431 | ONDERLAW, LLC |
| FAVICHIA, MARCELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12108 | THE MILLER FIRM, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 381 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAVOR, BLOSSOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14644 | ONDERLAW, LLC |
| FAVORITE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03260 | ASHCRAFT & GEREL |
| FAVORITE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVORS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10466 | WILLIAMS HART LAW FIRM |
| FAVORS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13006 | FLETCHER V. TRAMMELL |
| FAVRE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13630 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAVREAU, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09812 | ONDERLAW, LLC |
| FAY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04455 | MURRAY LAW FIRM |
| FAY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03696 | PORTER & MALOUF, PA |
| FAYARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19860 | ASHCRAFT & GEREL, LLP |
| FAYARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAYNE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08438 | THE DUGAN LAW FIRM, APLC |
| FAZIO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06478 | BURNS CHAREST LLP |
| FAZIO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07292 | POGUST BRASLOW & MILLROOD, LLC |
| FE ROMANOFF | FEDERAL - MDL | 3:21-CV-19660 | JOHNSON BECKER, PLLC |
| FEAGINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08136 | ONDERLAW, LLC |
| FEARON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06711 | JOHNSON LAW GROUP |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | THE SMITH LAW FIRM, PLLC |
| FEARS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00763 | POTTS LAW FIRM |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FEASTER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11856 | ARNOLD & ITKIN LLP |
| FEATHER SNEAGLE | FEDERAL - MDL | 3:21-CV-18236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FEATHERS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09370 | GORI JULIAN & ASSOCIATES, P.C. |
| FEATHERSTON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02646 | ONDERLAW, LLC |
| FEATHERSTON, KAYLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03566 | ONDERLAW, LLC |
| FEATHERSTONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEBO, FANNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09692 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FEBUS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17260 | JOHNSON LAW GROUP |
| FEDD, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18946 | NACHAWATI LAW GROUP |
| FEDE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16072 | THE MILLER FIRM, LLC |
| FEDEWA, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08690 | ONDERLAW, LLC |
| FEFIE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04552 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FEGETT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09693 | MORELLI LAW FIRM, PLLC |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FEHER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11338 | LEVIN SIMES LLP |
| FEHR, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18392 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FEICHKO, MOLLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13398 | NACHAWATI LAW GROUP |
| FEICHT, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIDLER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIN, DEBORAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101112 | FELDMAN & PINTO |
| FEIN, DEBORAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101112 | WILLIAMS HART LAW FIRM |
| FEINSTEIN, BRIAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FEKIN, ELEANORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02202 | CELLINO & BARNES, P.C. |
| FELDAN, KAREEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720945 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FELDERMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15008 | ARNOLD & ITKIN LLP |
| FELDKAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21114 | HOLLAND LAW FIRM |
| FELDMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01417 | BURNS CHAREST LLP |
| FELDMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01417 | BURNS CHAREST LLP |
| FELDMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18489 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FELDMAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12673 | BISNAR AND CHASE |
| FELDMAN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03163 | LENZE LAWYERS, PLC |
| FELDMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00236 | JOHNSON BECKER, PLLC |
| FELDMANN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12704 | THORNTON LAW FIRM |
| FELDMANN, TERRI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331116 | KIESEL LAW, LLP |
| FELDMANN, TERRI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331116 | THE WHITEHEAD LAW FIRM, LLC |
| FELENSTEIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14661 | CELLINO & BARNES, P.C. |
| FELGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14825 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FELICIELLO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17339 | ASHCRAFT & GEREL, LLP |
| FELICIELLO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17339 | ONDERLAW, LLC |
| FELICIANO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10735 | NACHAWATI LAW GROUP |
| FELIX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13056 | DALIMONTE RUEB, LLP |
| FELIX, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16875 | NACHAWATI LAW GROUP |
| FELIZ, MARLENE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003319-20 | GOLOMB & HONIK, P.C. |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FELL, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14278 | GOLOMB & HONIK, P.C. |
| FELLER, RYAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FELLOWS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07044 | HOLLAND LAW FIRM |
| FELLOWS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07790 | JOHNSON LAW GROUP |
| FELLS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12576 | HEYGOOD, ORR & PEARSON |
| FELTER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FELTNER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03411 | BARON & BUDD, P.C. |
| FELTNER, JOAN | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | ASHCRAFT & GEREL |
| FELTNER, JOAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTNER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05346 | ONDERLAW, LLC |
| FELTON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18591 | ONDERLAW, LLC |
| FELTON, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01228 | GORI JULIAN & ASSOCIATES, P.C. |
| FELTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03249 | MORELLI LAW FIRM, PLLC |
| FELTUS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07686 | THE BENTON LAW FIRM, PLLC |
| FELTY, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07405 | ONDERLAW, LLC |
| FELTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03307 | ONDERLAW, LLC |
| FELTY, TAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11863 | ARNOLD & ITKIN LLP |
| FEMMINELLA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05860 | MOTLEY RICE, LLC |
| FENCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18480 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 384 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FENCIL, NOREEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-676-16 | ASHCRAFT & GEREL |
| FENCIL, NOREEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-676-16 | GOLOMB SPIRT GRUNFELD PC |
| FENDERSON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09248 | ONDERLAW, LLC |
| FENER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16261 | CELLINO & BARNES, P.C. |
| FENERAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17241 | ASHCRAFT & GEREL, LLP |
| FENERAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13265 | SANDERS PHILLIPS GROSSMAN, LLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENNELL, LAVERNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FENNELL, LAVERNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FENNELL, ZANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16119 | ONDERLAW, LLC |
| FENNIGKOH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11239 | SIMMONS HANLY CONROY |
| FENSTEMAKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11247 | NAPOLI SHKOLNIK, PLLC |
| FENTIMAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01714 | ONDERLAW, LLC |
| FENTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09812 | FLETCHER V. TRAMMELL |
| FENTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04431 | ONDERLAW, LLC |
| FENWICK-SANCHEZ, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07847 | ONDERLAW, LLC |
| FEOLA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19108 | NACHAWATI LAW GROUP |
| FERARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07510 | ASHCRAFT & GEREL, LLP |
| FERARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERDINAND, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11440 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FERGERSON, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16922 | NACHAWATI LAW GROUP |
| FERGUSON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16599 | NACHAWATI LAW GROUP |
| FERGUSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05744 | ONDERLAW, LLC |
| FERGUSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12523 | BLIZZARD & NABERS, LLP |
| FERGUSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00774 | THE MILLER FIRM, LLC |
| FERGUSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09523 | SANDERS VIENER GROSSMAN, LLP |
| FERGUSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15664 | ONDERLAW, LLC |
| FERGUSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05073 | ONDERLAW, LLC |
| FERGUSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12223 | ONDERLAW, LLC |
| FERGUSON, IVY | NY - SUPREME COURT – NYCAL | 190182/2018 | MEIROWITZ & WASSERBERG, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 385 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERGUSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LISA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002504-21 | WEITZ & LUXENBERG |
| FERGUSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10968 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08124 | DALIMONTE RUEB, LLP |
| FERGUSON, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08124 | GOLDENBERGLAW, PLLC |
| FERGUSON, PHOEBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08962 | CHAPPELL, SMITH & ARDEN, P.A. |
| FERGUSON, PRINCESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05880 | NAPOLI SHKOLNIK, PLLC |
| FERGUSON, RASHIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07977 | ONDERLAW, LLC |
| FERGUSON, RODNEYTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05820 | ONDERLAW, LLC |
| FERGUSON, TAISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10403 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02175 | BURNS CHAREST LLP |
| FERGUSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02175 | BURNS CHAREST LLP |
| FERGUSON-WILLIAMS, MERTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10766 | ONDERLAW, LLC |
| FERKETICH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05102 | BISNAR AND CHASE |
| FERLAND, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11130 | BURNS CHAREST LLP |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00841 | COHEN & MALAD, LLP |
| FERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00841 | DELISE & HALL |
| FERN CANFIELD | IL - CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERNANDES, CHERYLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13067 | JOEL E. BROWN & ASSOCIATES, P.C. |
| FERNANDEZ, BRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18061 | ONDERLAW, LLC |
| FERNANDEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18949 | NACHAWATI LAW GROUP |
| FERNANDEZ, ELSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08237 | CELLINO & BARNES, P.C. |
| FERNANDEZ, FATIMA | CA - SUPERIOR COURT – LOS ANGELES COUNTY | BC703745 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FERNANDEZ, FATIMA | CA - SUPERIOR COURT – LOS ANGELES COUNTY | BC703745 | ROSS FELLER CASEY, LLP |
| FERNANDEZ, H. PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002688-20 | GOLOMB & HONIK, P.C. |
| FERNANDEZ, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10755 | MOTLEY RICE, LLC |
| FERNANDEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01067 | ONDERLAW, LLC |
| FERNANDEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17697 | ONDERLAW, LLC |
| FERNANDEZ, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20202 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 386 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERNANDEZ, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08250 | MORELLI LAW FIRM, PLLC |
| FERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01172 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13600 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NY - SUPREME COURT - NEW YORK COUNTY | 190139/2021 | WEITZ & LUXENBERG |
| FERNANDEZ, SOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09390 | JOHNSON BECKER, PLLC |
| FERNANDEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15605 | GIRARDI & KEESE |
| FERNANDEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15605 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERNANDO ESCALANTE-GARZA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERNLEY, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03223 | ONDERLAW, LLC |
| FERRAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09466 | ONDERLAW, LLC |
| FERRANTE, JOANNA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200102188 | EISENBERG, ROTHWEILER, WINKLER |
| FERRARA, ANGELA | NY - SUPREME COURT - NYCAL | 190219/2020 | WEITZ & LUXENBERG |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FERRARI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07281 | ONDERLAW, LLC |
| FERRARI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18785 | CELLINO & BARNES, P.C. |
| FERRARO, JANICE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERREIRA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17630 | THE MILLER FIRM, LLC |
| FERREIRA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16073 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FERREIRA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09707 | GORI JULIAN & ASSOCIATES, P.C. |
| FERREL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10952 | ASHCRAFT & GEREL, LLP |
| FERRELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21838 | ONDERLAW, LLC |
| FERRELL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16108 | JOHNSON LAW GROUP |
| FERRELL, CLISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11092 | NACHAWATI LAW GROUP |
| FERRELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01948 | JOHNSON LAW GROUP |
| FERRELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09599 | ASHCRAFT & GEREL |
| FERRELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00992 | MOTLEY RICE, LLC |
| FERRELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10478 | ARNOLD & ITKIN LLP |
| FERRELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14999 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERRELL, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11244 | NACHAWATI LAW GROUP |
| FERRELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08812 | BARON & BUDD, P.C. |
| FERRELL, RONNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08109 | ONDERLAW, LLC |
| FERRELL, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12114 | DALIMONTE RUEB, LLP |
| FERRELL, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03708 | ONDERLAW, LLC |
| FERRELL, TEANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15361 | DAVIS, BETHUNE & JONES, L.L.C. |
| FERRELL, TEANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16893 | NACHAWATI LAW GROUP |
| FERRELL, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01659 | DALIMONTE RUEB, LLP |
| FERRELL, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00177 | ASHCRAFT & GEREL |
| FERRELL, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00177 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL-LYNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10909 | JOHNSON LAW GROUP |
| FERRER, GIAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17082 | DRISCOLL FIRM, P.C. |
| FERRER, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15963 | NACHAWATI LAW GROUP |
| FERRERA, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRERI, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001379-20 | COHEN, PLACITELLA & ROTH |
| FERRETTI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01160 | GORI JULIAN & ASSOCIATES, P.C. |
| FERRI, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05967 | ONDERLAW, LLC |
| FERRIBY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14890 | LENZEL LAWYERS, PLC |
| FERRIBY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14890 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERRIE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERRIER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16247 | THE SEGAL LAW FIRM |
| FERRIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06246 | BURNS CHAREST LLP |
| FERRIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06246 | BURNS CHAREST LLP |
| FERRIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01939 | JOHNSON LAW GROUP |
| FERRO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09106 | ONDERLAW, LLC |
| FESKANICH, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08876 | ONDERLAW, LLC |
| FESPERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESSLER, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05391 | GORI JULIAN & ASSOCIATES, P.C. |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16626 | ASHCRAFT & GEREL |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 388 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FETTERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03663 | ARNOLD & ITKIN LLP |
| FETZ, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05636 | ONDERLAW, LLC |
| FEUERSTEIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11497 | NACHAWATI LAW GROUP |
| FEWRY, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10748 | GOLDENBERGLAW, PLLC |
| FEY, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06182 | BURNS CHAREST LLP |
| FICACCI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16070 | HOVDE, DASSOW, & DEETS, LLC |
| FICACCI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16070 | THE MILLER FIRM, LLC |
| FICCARDI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06658 | ONDERLAW, LLC |
| FICHERA, MARY-BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15918 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FICHTER, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01956 | ONDERLAW, LLC |
| FICK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11940 | NACHAWATI LAW GROUP |
| FICK, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09868 | ONDERLAW, LLC |
| FIDLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04523 | JOHNSON LAW GROUP |
| FIE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01175 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FIEDLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEDLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEGEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02081 | JOHNSON LAW GROUP |
| FIELD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02025 | FLETCHER V. TRAMMELL |
| FIELD, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08002 | ONDERLAW, LLC |
| FIELD, DIERDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14218 | HOLLAND LAW FIRM |
| FIELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12672 | DRISCOLL FIRM, P.C. |
| FIELDINGS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19816 | NACHAWATI LAW GROUP |
| FIELDS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09715 | ONDERLAW, LLC |
| FIELDS, AUNITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04432 | ONDERLAW, LLC |
| FIELDS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05806 | ONDERLAW, LLC |
| FIELDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIELDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04462 | ONDERLAW, LLC |
| FIELDS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16470 | MORGAN & MORGAN |
| FIELDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14074 | SALTZ MONGELUZZI & BENDESKY PC |
| FIELDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13506 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FIELDS, IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000933 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| FIELDS, IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000933 | WILLIAMS HART LAW FIRM |
| FIELDS, KORRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002449-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 389 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIELDS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05201 | JOHNSON LAW GROUP |
| FIELDS, MADELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05949 | VENTURA LAW |
| FIELDS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16927 | NACHAWATI LAW GROUP |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| FIELDS, THEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16957 | NACHAWATI LAW GROUP |
| FIELDS, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18895 | MOTLEY RICE, LLC |
| FIELDS, URMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19705 | NACHAWATI LAW GROUP |
| FIELDS, MARVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00011-20AS | WEITZ & LUXENBERG |
| FIENAGHA, VIOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001468-20 | GOLOMB & HONIK, P.C. |
| FIERRO, ALBA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002743-21 | WEITZ & LUXENBERG |
| FIERRO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08346 | ONDERLAW, LLC |
| FIERRO, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12716 | NAPOLI SHKOLNIK, PLLC |
| FIERRO, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06052 | TRAMMELL PC |
| FIERRO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11284 | GORI JULIAN & ASSOCIATES, P.C. |
| FIERRO-QUINTANA, VIESENTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11019 | NACHAWATI LAW GROUP |
| FIESTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIGUEROA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FIGUEROA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12762 | ONDERLAW, LLC |
| FIGUEROA, KATIA AND FIGUEROA, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00854-18AS | WEITZ & LUXENBERG |
| FIGUEROA, KEISHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10891 | NACHAWATI LAW GROUP |
| FIGUEROA, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16870 | NACHAWATI LAW GROUP |
| FIGUEROA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01629 | MORELLI LAW FIRM, PLLC |
| FIGUEROA, RICHARD EST OF SHARON ALVAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001004-21 | WEITZ & LUXENBERG |
| FIGURES, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13259 | ONDERLAW, LLC |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06639 | ARNOLD & ITKIN LLP |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FIGURSKI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16731 | ASHCRAFT & GEREL |
| FIGURSKI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIKE, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FILICETTI, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09525 | CELLINO & BARNES, P.C. |
| FILIFILI, RASELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02993 | ONDERLAW, LLC |
| FILIPASIC, LYDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10564 | SANDERS VIENER GROSSMAN, LLP |
| FILIPSKI, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12360 | ONDERLAW, LLC |
| FILLERS, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13602 | MORRIS BART & ASSOCIATES |
| FILLEUL, SUZANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FILLEUL, SUZANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FILLEUL, SUZANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FILLEUL, SUZANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FILLEY, BETH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002104-20 | GOLOMB & HONIK, P.C. |
| FILLINGER, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13042 | JOHNSON LAW GROUP |
| FILLMORE, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09904 | ONDERLAW, LLC |
| FILMORE, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14336 | DALIMONTE RUEB, LLP |
| FILMORE, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07617 | ONDERLAW, LLC |
| FILOMENO, NURYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01471 | ONDERLAW, LLC |
| FIMPLE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12537 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FINCH, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10420 | MORRIS BART & ASSOCIATES |
| FINCH, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09832 | ONDERLAW, LLC |
| FINCH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15571 | GIRARDI & KEESE |
| FINCH, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08904 | ARNOLD & ITKIN LLP |
| FINCH, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19408 | NACHAWATI LAW GROUP |
| FINCH, WANNETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCHAM, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19940 | NACHAWATI LAW GROUP |
| FINCHER, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05933 | ONDERLAW, LLC |
| FINCHER, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15583 | ONDERLAW, LLC |
| FINCK, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCK, LISA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| FINCK, LISA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| FINCK, LISA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| FINDLAY, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13470 | NAPOLI SHKOLNIK, PLLC |
| FINDLEY, SAMANTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13096 | GOLDENBERGLAW, PLLC |
| FINE, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22167 | DRISCOLL FIRM, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 391 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FINE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09627 | JOHNSON LAW GROUP |
| FINE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04928 | ONDERLAW, LLC |
| FINEGAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16855 | THE MILLER FIRM, LLC |
| FINERD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06731 | THE SIMON LAW FIRM, PC |
| FINGERHUT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09076 | ROSS FELLER CASEY, LLP |
| FINGERS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03353 | THE BENTON LAW FIRM, PLLC |
| FINIGAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08152 | ONDERLAW, LLC |
| FINK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02353 | ONDERLAW, LLC |
| FINK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05860 | ONDERLAW, LLC |
| FINK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09380 | ONDERLAW, LLC |
| FINKBEIN, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09289 | ONDERLAW, LLC |
| FINKBINER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11923 | NACHAWATI LAW GROUP |
| FINKELSTEIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14205 | DRISCOLL FIRM, P.C. |
| FINKEN, EARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08157 | FLETCHER V. TRAMMELL |
| FINKLEA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10016 | FLETCHER V. TRAMMELL |
| FINLASON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01873 | JOHNSON LAW GROUP |
| FINLAYSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13682 | FLETCHER V. TRAMMELL |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| FINLEY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02713 | ONDERLAW, LLC |
| FINLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02391 | BUZIN LAW, P.C. |
| FINLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02391 | MERSON LAW PLLC |
| FINLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19949 | NACHAWATI LAW GROUP |
| FINN, JO ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11166 | PARKER WAICHMAN, LLP |
| FINN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00082 | MOTLEY RICE, LLC |
| FINN, TERRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18524 | JOHNSON LAW GROUP |
| FINNERTY, EDWARD | IL - CIRCUIT COURT - COOK COUNTY | 21-L-4679 | COONEY AND CONWAY |
| FINNEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00168 | BURNS CHAREST LLP |
| FINNIGAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16888 | NACHAWATI LAW GROUP |
| FIOLA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07866 | BURNS CHAREST LLP |
| FIORANELLI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 392 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIORE, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01094 | KLINE & SPECTER, P.C. |
| FIORE, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05999 | JOHNSON LAW GROUP |
| FIORE, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07184 | ONDERLAW, LLC |
| FIORE-ITHIER, COLLETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08205 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| FIORINI, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09211 | ONDERLAW, LLC |
| FIRESTONE, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17797 | ONDERLAW, LLC |
| FIRLE, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17965 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIRTH, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| FIRTH, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| FISCHBACH, CHARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16625 | ASHCRAFT & GEREL |
| FISCHBACH, CHARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISCHER, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FISCHER, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16773 | ONDERLAW, LLC |
| FISCHER, MARCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11516 | ASHCRAFT & GEREL |
| FISCHER, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09306 | ONDERLAW, LLC |
| FISCHER, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17106 | GORI JULIAN & ASSOCIATES, P.C. |
| FISCHER, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10628 | NACHAWATI LAW GROUP |
| FISCHESSER, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FISH, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03565 | PETERSON & ASSOCIATE, P.C. |
| FISH, EVELYN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2504-15 | GOLOMB SPIRT GRUNFELD PC |
| FISH, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03576 | ONDERLAW, LLC |
| FISHBEIN, DEBRA | FL – CIRCUIT COURT – PALM BEACH COUNTY | 2018CA001928 | THE FERRARO LAW FIRM, P.A. |
| FISHER, ALISON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10366 | NACHAWATI LAW GROUP |
| FISHER, ALTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16481 | ONDERLAW, LLC |
| FISHER, AULBREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07509 | ONDERLAW, LLC |
| FISHER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16140 | ASHCRAFT & GEREL, LLP |
| FISHER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05098 | LEVIN SIMES LLP |
| FISHER, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19044 | MCSWEENEY/LANGEVIN, LLC |
| FISHER, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18278 | JOHNSON LAW GROUP |
| FISHER, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08033 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 393 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FISHER, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13597 | DRISCOLL FIRM, P.C. |
| FISHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16895 | NACHAWATI LAW GROUP |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07831 | ARNOLD & ITKIN LLP |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15126 | HENINGER GARRISON DAVIS, LLC |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19689 | NACHAWATI LAW GROUP |
| FISHER, MARYLEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13636 | THE MILLER FIRM, LLC |
| FISHER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10743 | SANDERS VIENER GROSSMAN, LLP |
| FISHER, MITZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12382 | MOTLEY RICE, LLC |
| FISHER, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12758 | ARNOLD & ITKIN LLP |
| FISHER, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12345 | BARRETT LAW GROUP |
| FISHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19555 | NACHAWATI LAW GROUP |
| FISHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02277 | ONDERLAW, LLC |
| FISHER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18599 | ONDERLAW, LLC |
| FISHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04440 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| FISHER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01050 | WEITZ & LUXENBERG |
| FISHER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20602 | CELLINO & BARNES, P.C. |
| FISHER-LACEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16740 | ONDERLAW, LLC |
| FISHERO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FISHKIND, LYNN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FISHKIND, LYNN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FISHMAN, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21705 | FLETCHER V. TRAMMELL |
| FISHMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01039 | NAPOLI SHKOLNIK, PLLC |
| FISHMANN, KAREN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000950-18 | FELDMAN & PINTO |
| FISK, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16106 | ONDERLAW, LLC |
| FISKE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14615 | FLETCHER V. TRAMMELL |
| FISSEL, JAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19142 | ONDERLAW, LLC |
| FITCH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16112 | THE CUFFIE LAW FIRM |
| FITCH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13977 | DANIEL & ASSOCIATES, LLC |
| FITCH, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09363 | ONDERLAW, LLC |
| FITCH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13570 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 394 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FITCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03117 | FLETCHER V. TRAMMELL |
| FITCH, MARIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1944-16 | NAPOLI SHKOLNIK PLLC |
| FITE, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19306 | NACHAWATI LAW GROUP |
| FITROS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14496 | ONDERLAW, LLC |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10708 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZ, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16950 | NACHAWATI LAW GROUP |
| FITZGERALD, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16816 | FLETCHER V. TRAMMELL |
| FITZGERALD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10735 | THE MILLER FIRM, LLC |
| FITZGERALD, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324262 | ASHCRAFT & GEREL |
| FITZGERALD, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324262 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZGERALD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZGERALD, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08973 | MOTLEY RICE, LLC |
| FITZGIBBON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11970 | THE MILLER FIRM, LLC |
| FITZHUGH, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681548 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681548 | SALKOW LAW, APC |
| FITZHUGH, BETTY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZHUGH, BETTY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001150 | KELLEY UUSTAL, PLC |
| FITZHUGH, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00870 | POTTS LAW FIRM |
| FITZMAURICE, BRIGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16791 | NACHAWATI LAW GROUP |
| FITZPATRICK, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FITZPATRICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09323 | TAUTFEST BOND |
| FITZPATRICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07578 | DRISCOLL FIRM, P.C. |
| FITZPATRICK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11765 | NACHAWATI LAW GROUP |
| FITZPATRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00154 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FITZSIMMONS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-430-18 | KEEFE BARTELS |
| FITZSIMMONS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-430-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FITZWATER, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04352 | ONDERLAW, LLC |
| FITZWATER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01454 | ARNOLD & ITKIN LLP |
| FIVECOAT, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIVGAS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19884 | CELLINO & BARNES, P.C. |
| FIAYAN, AQUILINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLACK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLADER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06100 | THE ENTREKIN LAW FIRM |
| FLAGG, JOCELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00068720 | COHEN, PLACITELLA & ROTH |
| FLAGG, JOCELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00068720 | FLETCHER V. TRAMMELL |
| FLAGLER, CONNIE MICHELLE | ONTARIO (TORONTO) | CV-22-00678877-0000 | PRESZLER INJURY LAWYERS |
| FLAHARDY, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13453 | ONDERLAW, LLC |
| FLAKE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLANAGAN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1228-16 | ASHCRAFT & GEREL, LLP |
| FLANAGAN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1228-16 | GOLOMB SPIRT GRUNFELD PC |
| FLANAGAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14537 | NAPOLI SHKOLNIK, PLLC |
| FLANAGAN, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00881 | ONDERLAW, LLC |
| FLANAGAN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01481 | JOHNSON LAW GROUP |
| FLANARY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17171 | THE MILLER FIRM, LLC |
| FLANDERS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18088 | JOHNSON LAW GROUP |
| FLANERY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11750 | NACHAWATI LAW GROUP |
| FLANIGAN, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16881 | NACHAWATI LAW GROUP |
| FLANNAGAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03311 | ARNOLD & ITKIN LLP |
| FLANNERY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07743 | ONDERLAW, LLC |
| FLASHMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02607 | MOTLEY RICE, LLC |
| FLECHA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12538 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FLECK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16674 | NAPOLI SHKOLNIK, PLLC |
| FLECKENSTEIN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10863 | THE MILLER FIRM, LLC |
| FLEDDERMAN, NELLMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09757 | PENDLEY, BAUDIN & COFFIN, LLP |
| FLEENOR, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEENOR, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09177 | ONDERLAW, LLC |
| FLEISCHMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13237 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 396 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLEISHMAN, LADAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00199 | FLETCHER V. TRAMMELL |
| FLEITES, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000428-21 | GOLOMB & HONIK, P.C. |
| FLEMING, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08051 | ONDERLAW, LLC |
| FLEMING, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07255 | JOHNSON BECKER, PLLC |
| FLEMING, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16795 | NACHAWATI LAW GROUP |
| FLEMING, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEMING, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14368 | NACHAWATI LAW GROUP |
| FLEMING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00190 | CELLINO & BARNES, P.C. |
| FLEMING, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04343 | ONDERLAW, LLC |
| FLEMING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00404 | GEOFFREY B. GOMPERS & ASSOC, P.C. |
| FLEMING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00427 | ONDERLAW, LLC |
| FLEMINGS, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19562 | NACHAWATI LAW GROUP |
| FLEMISTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02510 | BURNS CHAREST LLP |
| FLEMISTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02510 | BURNS CHAREST LLP |
| FLENER, TAMATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06940 | ONDERLAW, LLC |
| FLERCHINGER, LIZ EST OF D MCKILLIPS | OH - COURT OF COMMON PLEAS- CUYAHOGA COUNTY | CV-21-942692 | BEVAN & ASSOCIATES LPA, INC. |
| FLESCH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20441 | ASHCRAFT & GEREL, LLP |
| FLESCH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLESHIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14011 | NAPOLI SHKOLNIK PLLC |
| FLESHMAN, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03644 | ONDERLAW, LLC |
| FLESHMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19930 | MCSWEENEY/LANGEVIN, LLC |
| FLESHMAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14290 | ASHCRAFT & GEREL, LLP |
| FLESHMAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12645 | DALIMONTE RUEB, LLP |
| FLETCHER, BOBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002902-21 | WEITZ & LUXENBERG |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17243 | ASHCRAFT & GEREL, LLP |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09854 | MORRIS BART & ASSOCIATES |
| FLETCHER, CASAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10310 | GOLDENBERGLAW, PLLC |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 397 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLETCHER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08247 | ONDERLAW, LLC |
| FLETCHER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, ELESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10994 | DALIMONTE RUEB, LLP |
| FLETCHER, HOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16942 | NACHAWATI LAW GROUP |
| FLETCHER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08872 | ONDERLAW, LLC |
| FLETCHER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10700 | BLIZZARD & NABERS, LLP |
| FLETCHER, LEZLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002224-20 | GOLOMB & HONIK, P.C. |
| FLETCHER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00923 | ARNOLD & ITKIN LLP |
| FLETCHER, MILENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16897 | NACHAWATI LAW GROUP |
| FLETCHER, MIRANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01816 | ONDERLAW, LLC |
| FLETCHER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13533 | FLETCHER V. TRAMMELL |
| FLEURETTE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09579 | FLETCHER V. TRAMMELL |
| FLEURY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16192 | ASHCRAFT & GEREL, LLP |
| FLEURY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEWELLEN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05888 | NAPOLI SHKOLNIK, PLLC |
| FLICKER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02900 | ONDERLAW, LLC |
| FLICKINGER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12879 | THE MILLER FIRM, LLC |
| FLIN, LEUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16946 | NACHAWATI LAW GROUP |
| FLINN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLINT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11705 | NACHAWATI LAW GROUP |
| FLIPPIN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLIPPO, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09680 | ONDERLAW, LLC |
| FLISS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08702 | ONDERLAW, LLC |
| FLONNORY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08087 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| FLOOD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04855 | MOTLEY RICE, LLC |
| FLORENCE HAMILTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19893 | ONDERLAW, LLC |
| FLORENCE TAYLOR | FEDERAL - MDL |  | PARAFINCZUK WOLF, P.A. |
| FLORENCE TAYLOR | FEDERAL - MDL | 3:21-CV-17829 | PARAFINCZUK WOLF, P.A. |
| FLORENCE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17445 | ONDERLAW, LLC |
| FLORENCE-SKIPPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13200 | REICH & BINSTOCK, LLP |
| FLORENT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07586 | ONDERLAW, LLC |
| FLORES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11191 | NACHAWATI LAW GROUP |
| FLORES, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08351 | FLETCHER V. TRAMMELL |
| FLORES, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17043 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 398 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, ANAMARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15529 | SLATER, SLATER, SCHULMAN, LLP |
| FLORES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04371 | ONDERLAW, LLC |
| FLORES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10962 | ASHCRAFT & GEREL |
| FLORES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04796 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04796 | THE MILLER FIRM, LLC |
| FLORES, ANNFRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13518 | ARNOLD & ITKIN LLP |
| FLORES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15288 | CELLINO & BARNES, P.C. |
| FLORES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06295 | MOTLEY RICE, LLC |
| FLORES, CLAUDIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002371-20 | GOLOMB & HONIK, P.C. |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FLORES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20490 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FLORES, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16892 | NACHAWATI LAW GROUP |
| FLORES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, DIXIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002225-20 | GOLOMB & HONIK, P.C. |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | PORTER & MALOUF, PA |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | SEEGER WEISS LLP |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | THE SMITH LAW FIRM, PLLC |
| FLORES, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00807 | ARNOLD & ITKIN LLP |
| FLORES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLORES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09460 | ONDERLAW, LLC |
| FLORES, JESSICA; GREEN, VIRGINIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-293936 | THE MILLER FIRM, LLC |
| FLORES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10190 | ONDERLAW, LLC |
| FLORES, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01542 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01542 | THE MILLER FIRM, LLC |
| FLORES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08102 | FLETCHER V. TRAMMELL |
| FLORES, LIZETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19902 | CELLINO & BARNES, P.C. |
| FLORES, LOUIS | NY - SUPREME COURT - NYCAL | 190112020 | MEIROWITZ & WASSERBERG, LLP |
| FLORES, LOUIS S. & FLORES, BERTHA G. | NY - SUPREME COURT - NYCAL | 190112020 | MEIROWITZ & WASSERBERG, LLP |
| FLORES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16391 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 399 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08660 | VENTURA LAW |
| FLORES, MARIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02722 | WILLIAMS HART LAW FIRM |
| FLORES, MARYANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09818 | FLETCHER V. TRAMMELL |
| FLORES, MAXINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, MAXINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FLORES, MAXINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19830 | CELLINO & BARNES, P.C. |
| FLORES, OFELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10890 | NACHAWATI LAW GROUP |
| FLORES, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08409 | FLETCHER V. TRAMMELL |
| FLORES, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18273 | DRISCOLL FIRM, P.C. |
| FLORES, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16915 | NACHAWATI LAW GROUP |
| FLORES, ROSALIE | DC – SUPERIOR COURT – DISTRICT OF COLUMBIA | 1:21-CV-02756 | ASHCRAFT & GEREL |
| FLORES, ROSALIE | DC – SUPERIOR COURT – DISTRICT OF COLUMBIA | 1:21-CV-02756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16954 | NACHAWATI LAW GROUP |
| FLORES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FLORES, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12688 | DANIEL & ASSOCIATES, LLC |
| FLORES, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15840 | NACHAWATI LAW GROUP |
| FLORES, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07537 | DRISCOLL FIRM, P.C. |
| FLORES, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16900 | NACHAWATI LAW GROUP |
| FLORES, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07695 | DALIMONTE RUEB, LLP |
| FLORES, YRANIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000584-21 | GOLOMB & HONIK, P.C. |
| FLORES-ANANY, ESMERALDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002521-21 | WEITZ & LUXENBERG |
| FLORES-RODRIGUEZ, SAMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLOREZ, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14493 | ARNOLD & ITKIN LLP |
| FLOREZ, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08348 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORIEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01824 | THE BENTON LAW FIRM, PLLC |
| FLOW, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11000 | MORRIS BART & ASSOCIATES |
| FLOWE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10963 | ASHCRAFT & GEREL |
| FLOWERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06864 | HENINGER GARRISON DAVIS, LLC |
| FLOWERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01636 | MORELLI LAW FIRM, PLLC |
| FLOWERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03578 | ONDERLAW, LLC |
| FLOWERS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17317 | ONDERLAW, LLC |
| FLOWERS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07066 | ONDERLAW, LLC |
| FLOWERS, MARVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06011 | DALIMONTE RUEB, LLP |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18036 | ASHCRAFT & GEREL |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04038 | ONDERLAW, LLC |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05607 | WATERS & KRAUS, LLP |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FLOWERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16141 | ASHCRAFT & GEREL, LLP |
| FLOWERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12203 | ONDERLAW, LLC |
| FLOWERS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00917 | THE SEGAL LAW FIRM |
| FLOWERS, TRANSITA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FLOYD, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10385 | DANIEL & ASSOCIATES, LLC |
| FLOYD, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15970 | NACHAWATI LAW GROUP |
| FLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19937 | NACHAWATI LAW GROUP |
| FLOYD, BETTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19566 | NACHAWATI LAW GROUP |
| FLOYD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12812 | ONDERLAW, LLC |
| FLOYD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03238 | ONDERLAW, LLC |
| FLOYD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20732 | CELLINO & BARNES, P.C. |
| FLOYD, JEANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 401 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FLOYD, PARIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12087 | DRISCOLL FIRM, P.C. |
| FLOYD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-48929 | ONDERLAW, LLC |
| FLOYD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05646 | ONDERLAW, LLC |
| FLOYD, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07227 | ONDERLAW, LLC |
| FLOYD, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16917 | NACHAWATI LAW GROUP |
| FLOYD, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10191 | ONDERLAW, LLC |
| FLOYD-TOBLER, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10595 | NACHAWATI LAW GROUP |
| FLUHARTY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12294 | ASHCRAFT & GEREL |
| FLUHARTY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLUKER, MILDRED | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002903-21 | WEITZ & LUXENBERG |
| FLUKER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09605 | FLETCHER V. TRAMMELL |
| FLUNDER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18226 | CELLINO & BARNES, P.C. |
| FLURRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03752 | ONDERLAW, LLC |
| FLYNN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07846 | THE DUGAN LAW FIRM, APLC |
| FLYNN, CATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13802 | FLETCHER V. TRAMMELL |
| FLYNN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14289 | ASHCRAFT & GEREL, LLP |
| FLYNN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLYNN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11949 | NACHAWATI LAW GROUP |
| FLYNN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14498 | FLETCHER V. TRAMMELL |
| FLYNN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19483 | ASHCRAFT & GEREL, LLP |
| FLYNN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11411 | DAVIS, BETHUNE & JONES, L.L.C. |
| FLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05357 | ONDERLAW, LLC |
| FLYNT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18456 | FRAZER PLC |
| FOARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOCHT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11019 | ONDERLAW, LLC |
| FOCHTMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14171 | JOHNSON LAW GROUP |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 402 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FODD, GAULTRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11323 | NACHAWATI LAW GROUP |
| FODERA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09271 | SANDERS VIENER GROSSMAN, LLP |
| FODROCY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21621 | GORI JULIAN & ASSOCIATES, P.C. |
| FOERSTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11469 | THE MILLER FIRM, LLC |
| FOGARTY, CARMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09366 | ONDERLAW, LLC |
| FOGARTY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14303 | ASHCRAFT & GEREL, LLP |
| FOGARTY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGEL, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16958 | THE DIETRICH LAW FIRM, PC |
| FOGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12366 | ASHCRAFT & GEREL |
| FOGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGG, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00685 | ROSS FELLER CASEY, LLP |
| FOGLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11071 | THE SIMON LAW FIRM, PC |
| FOGLE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09393 | ONDERLAW, LLC |
| FOGLE, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16873 | HOLLAND LAW FIRM |
| FOGLE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13556 | ARNOLD & ITKIN LLP |
| FOHN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03225 | ONDERLAW, LLC |
| FOISY, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09592 | FLETCHER V. TRAMMELL |
| FOLDS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01993 | MOTLEY RICE, LLC |
| FOLEY, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10668 | NACHAWATI LAW GROUP |
| FOLEY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00777 | WAGNER REESE, LLP |
| FOLEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14571 | WATERS & KRAUS, LLP |
| FOLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10931 | THE MILLER FIRM, LLC |
| FOLEY-LANDRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00044 | ASHCRAFT & GEREL |
| FOLEY-LANDRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLIGNO, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001905-16 | COHEN, PLACITELLA & ROTH |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15593 | GIRARD & KEESE |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19580 | NACHAWATI LAW GROUP |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15593 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOLKESTAD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15559 | ONDERLAW, LLC |
| FOLKS, LENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002212-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 403 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOLKS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04409 | ONDERLAW, LLC |
| FOLOKY, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07579 | LEVIN SEDRAN & BERMAN |
| FOLOS, CASMIERA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1939-16 | DAMATO LAW FIRM, P.C. |
| FOLSOM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08390 | ASHCRAFT & GEREL |
| FOLSOM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLTZ, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13428 | JOHNSON LAW GROUP |
| FOLTZ, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08231 | ONDERLAW, LLC |
| FOMBY, WILMAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03686 | THE SEGAL LAW FIRM |
| FONCERRADA, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13372 | ASHCRAFT & GEREL, LLP |
| FONDREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07083 | BURNS CHAREST LLP |
| FONDREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07083 | BURNS CHAREST LLP |
| FONDULIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FONG-LING FRAILEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18707 | JOHNSON LAW GROUP |
| FONNER, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003223-21 | WEITZ & LUXENBERG |
| FONSECA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FONT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13140 | NACHAWATI LAW GROUP |
| FONTAINE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06528 | JOHNSON BECKER, PLLC |
| FONTAINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03639 | BARON & BUDD, P.C. |
| FONTAINE, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003233-21 | WEITZ & LUXENBERG |
| FONTANA, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11064 | ONDERLAW, LLC |
| FONTANILLE, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09350 | ONDERLAW, LLC |
| FONTENOT, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02142 | ONDERLAW, LLC |
| FONTENOT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08692 | MORRIS BART & ASSOCIATES |
| FOOTE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17674 | THE MILLER FIRM, LLC |
| FOOTE, LILLIE | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 19L0875 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| FOOTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12560 | THE SIMON LAW FIRM, PC |
| FOOTE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13062 | ONDERLAW, LLC |
| FOOTMAN-DACIL, LEAHRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06292 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FOOTS, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15295 | BURNS CHAREST LLP |
| FORANCE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1239-16 | DAMATO LAW FIRM, P.C. |
| FORANCE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1239-16 | HERMAN GEREL, LLP |
| FORBERG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02884 | ONDERLAW, LLC |
| FORBES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05018 | THE MILLER FIRM, LLC |
| FORBES, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002761-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORBES, JANES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17205 | THE MILLER FIRM, LLC |
| FORBES, OPIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14435 | ASHCRAFT & GEREL |
| FORBES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17720 | FLETCHER V. TRAMMELL |
| FORCE, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16934 | NACHAWATI LAW GROUP |
| FORCIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05383 | ONDERLAW, LLC |
| FORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12594 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| FORD, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10662 | NACHAWATI LAW GROUP |
| FORD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02296 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14827 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FORD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19590 | NACHAWATI LAW GROUP |
| FORD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06140 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FORD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16443 | FLETCHER V. TRAMMELL |
| FORD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10421 | GORI JULIAN & ASSOCIATES, P.C. |
| FORD, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11099 | NACHAWATI LAW GROUP |
| FORD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18513 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FORD, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16944 | NACHAWATI LAW GROUP |
| FORD, KATHLEEN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV262201 | SIMMONS HANLY CONROY |
| FORD, LAVANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04823 | ONDERLAW, LLC |
| FORD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19113 | NACHAWATI LAW GROUP |
| FORD, LYNDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000300-21 | GOLOMB & HONIK, P.C. |
| FORD, MARRISSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16949 | NACHAWATI LAW GROUP |
| FORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09179 | ONDERLAW, LLC |
| FORD, NEOLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01911 | JOHNSON LAW GROUP |
| FORD, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16847 | ONDERLAW, LLC |
| FORD, RUBASHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16955 | NACHAWATI LAW GROUP |
| FORD, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04434 | ONDERLAW, LLC |
| FORD, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09193 | THORNTON LAW FIRM LLP |
| FORD, TAMYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01812 | ONDERLAW, LLC |
| FORD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13068 | BARON & BUDD, P.C. |
| FORD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13068 | GREER, RUSSELL, DENT & LEATHERS, PA |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 405 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07285 | ONDERLAW, LLC |
| FORDE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09570 | ONDERLAW, LLC |
| FORDHAM, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14231 | WATERS & KRAUS, LLP |
| FORD-KNIGHT, JULIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09964 | MORRIS BART & ASSOCIATES |
| FORDYCE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07511 | ASHCRAFT & GEREL |
| FORDYCE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORDYCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOREMAN, CHANTHONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10312 | GOLDENBERGLAW, PLLC |
| FOREMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01659 | JOHNSON LAW GROUP |
| FOREMAN, GEORGANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05669 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FOREMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10454 | WILLIAMS HART LAW FIRM |
| FOREST, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11825 | NACHAWATI LAW GROUP |
| FOREST, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08939 | BARON & BUDD, P.C. |
| FORGAR, TERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-21 | WEITZ & LUXENBERG |
| FORGET, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17766 | ASHCRAFT & GEREL, LLP |
| FORGET, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORLIVESI-AMARAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORLIVESI-AMARAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORMALEO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMALEO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FORMALEO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| FORMALEO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FORMALEO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FORMAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17295 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FORMAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMAN,JEFFREY A ESTATE OF D | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV21942837 | FAIRENBACH, KELLEY & FERRARO, LLP |
| FORNEY, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14542 | POTTS LAW FIRM |
| FORNEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16959 | NACHAWATI LAW GROUP |
| FORNWALT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10414 | ONDERLAW, LLC |
| FORREST, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08873 | ONDERLAW, LLC |
| FORREST, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04967 | GRANT & EISENHOFER P. A. |
| FORREST V. GIESE,V; MARINO,D; VOGELER S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST V. GIESE,V; MARINO,D; VOGELER S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 406 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORREST, V; GIESE, V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | PORTER & MALOUF, PA |
| FORREST, V; GIESE, V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | THE SMITH LAW FIRM, PLLC |
| FORRESTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07945 | ONDERLAW, LLC |
| FORRESTER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11685 | NACHAWATI LAW GROUP |
| FORRESTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07960 | ONDERLAW, LLC |
| FORRIDER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17729 | ONDERLAW, LLC |
| FORSBERG, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02780 | BURNS CHAREST LLP |
| FORSBERG, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02780 | BURNS CHAREST LLP |
| FORSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08420 | ONDERLAW, LLC |
| FORSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03579 | DALIMONTE RUEB, LLP |
| FORSHEE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00968 | THE MILLER FIRM, LLC |
| FORSTALL, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07850 | THE DUGAN LAW FIRM |
| FORSTER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17624 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FORSTING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03586 | ONDERLAW, LLC |
| FORSTON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09022 | ONDERLAW, LLC |
| FORSYTH, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17952 | ASHCRAFT & GEREL |
| FORSYTH, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORSYTHE, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09966 | NACHAWATI LAW GROUP |
| FORSYTHE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16482 | NAPOLI SHKOLNIK, PLLC |
| FORSYTHE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06352 | ONDERLAW, LLC |
| FORT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10386 | BARNES LAW GROUP, LLC |
| FORT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10386 | CHEELEY LAW GROUP |
| FORT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15200 | JOHNSON LAW GROUP |
| FORTE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12017 | THE SEGAL LAW FIRM |
| FORTI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08532 | THE MILLER FIRM, LLC |
| FORTIER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06351 | ONDERLAW, LLC |
| FORTIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13263 | THE MILLER FIRM, LLC |
| FORTNER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02000 | FLETCHER V. TRAMMELL |
| FORTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11561 | NACHAWATI LAW GROUP |
| FORTS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00498 | THE SEGAL LAW FIRM |
| FORT, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16966 | NACHAWATI LAW GROUP |
| FORTUNATA LIBERATORE | FEDERAL - MDL | 3:21-CV-18861 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 407 of 702

| Chaimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORTUNATO, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-424-18 | ROSS FELLER CASEY, LLP |
| FORTUNE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13365 | FLETCHER V. TRAMMELL |
| FORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03322 | ONDERLAW, LLC |
| FOSELLA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16679 | THE MILLER FIRM, LLC |
| FOSS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00357 | NACHAWATI LAW GROUP |
| FOSSA, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSSELL, LINDA | CA - SUPERIOR COURT - ORANGE COUNTY | 2018-00967024-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSS-ESTATE, EDWIN OF C MCKNIGHT-FOSTER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000312-21 | LEVY KONIGSBERG LLP |
| FOSTER, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18502 | WILLIAMS HART LAW FIRM |
| FOSTER, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13141 | FLETCHER V. TRAMMELL |
| FOSTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02780 | GOLDENBERGLAW, PLLC |
| FOSTER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21839 | ONDERLAW, LLC |
| FOSTER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CATINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08583 | ONDERLAW, LLC |
| FOSTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18905 | NACHAWATI LAW GROUP |
| FOSTER, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09305 | ONDERLAW, LLC |
| FOSTER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12993 | DALIMONTE RUEB, LLP |
| FOSTER, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002450-20 | GOLOMB & HONIK, P.C. |
| FOSTER, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00072 | ASHCRAFT & GEREL |
| FOSTER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11741 | ONDERLAW, LLC |
| FOSTER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17007 | NACHAWATI LAW GROUP |
| FOSTER, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07671 | THE DUGAN LAW FIRM, APLC |
| FOSTER, JEANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14587 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07319 | ONDERLAW, LLC |
| FOSTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20314 | ONDERLAW, LLC |
| FOSTER, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06547 | BURNS CHAREST LLP |
| FOSTER, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13813 | SULLO & SULLO, LLP |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11757 | COHEN & MALAD, LLP |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11757 | NIX PATTERSON & ROACH |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 408 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19206 | ARNOLD & ITKIN LLP |
| FOSTER, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05407 | ONDERLAW, LLC |
| FOSTER, LOTTIE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00032641-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, LOTTIE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00032641-CU-PL-NC | KIESEL LAW, LLP |
| FOSTER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10698 | NACHAWATI LAW GROUP |
| FOSTER, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04767 | THE MILLER FIRM, LLC |
| FOSTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03460 | ONDERLAW, LLC |
| FOSTER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02259 | JOHNSON BECKER, PLLC |
| FOSTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01141 | GORI JULIAN & ASSOCIATES, P.C. |
| FOSTER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09975 | MUELLER LAW PLLC |
| FOSTER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08594 | WILLIAMS HART LAW FIRM |
| FOSTER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17365 | FLETCHER V. TRAMMELL |
| FOSTER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02762 | CELLINO & BARNES, P.C. |
| FOSTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15819 | NACHAWATI LAW GROUP |
| FOSTER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19596 | NACHAWATI LAW GROUP |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14287 | ASHCRAFT & GEREL, LLP |
| FOSTER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FOUCH, KATIE | MI - CIRCUIT COURT - WAYNE COUNTY | 21-007997-NP | SERLING & ABRAMSON, P.C. |
| FOUCH, T & FOUCH, K EST OF KATIE FOUCH | MI - CIRCUIT COURT - WAYNE COUNTY | 21-007997-NP | KARST & VON OISTE, LLP |
| FOUCHIE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03269 | ONDERLAW, LLC |
| FOULKES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09567 | FLETCHER V. TRAMMELL |
| FOUNTAIN, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13711 | NACHAWATI LAW GROUP |
| FOUNTAIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09698 | ONDERLAW, LLC |
| FOURNIER, M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15094 | ASHCRAFT & GEREL |
| FOURNIER, M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 409 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOURNIER, MONIQUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18080 | NACHAWATI LAW GROUP |
| FOURNIER, REBECCA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002105-20 | GOLOMB & HONIK, P.C. |
| FOUST, DIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19607 | NACHAWATI LAW GROUP |
| FOUST, GLADYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02311 | THE MILLER FIRM, LLC |
| FOUST, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOUST, LETITIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16973 | NACHAWATI LAW GROUP |
| FOUT, DIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13437 | THE SEGAL LAW FIRM |
| FOUT, JEANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15504 | THE MILLER FIRM, LLC |
| FOWLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FOWLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FOWLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FOWLER, AZAZIAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02161 | ONDERLAW, LLC |
| FOWLER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12452 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, CHERYL | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| FOWLER, CHERYL | MO – CIRCUIT COURT – JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| FOWLER, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05059 | ONDERLAW, LLC |
| FOWLER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07121 | ONDERLAW, LLC |
| FOWLER, DIANE AND FOWLER, CLINTON | CA – SUPERIOR COURT – LOS ANGELES | 21STCV23555 | FROST LAW FIRM, PC |
| FOWLER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| FOWLER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| FOWLER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| FOWLER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| FOWLER, GAIL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-55-18 | COHEN, PLACITELLA & ROTH |
| FOWLER, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07621 | NACHAWATI LAW GROUP |
| FOWLER, KAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08148 | FOX AND FARLEY |
| FOWLER, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11679 | NACHAWATI LAW GROUP |
| FOWLER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16347 | MOORE LAW GROUP PLLC |
| FOWLER, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08587 | ONDERLAW, LLC |
| FOWLER, MARY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 410 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FOWLER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21768 | HOLLAND LAW FIRM |
| FOWLER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01885 | FLETCHER V. TRAMMELL |
| FOWLER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOWLER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16993 | NACHAWATI LAW GROUP |
| FOWLER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05829 | ONDERLAW, LLC |
| FOX, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002762-21 | WEITZ & LUXENBERG |
| FOX, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15974 | NACHAWATI LAW GROUP |
| FOX, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16372 | TORHOERMAN LAW LLC |
| FOX, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12964 | JOHNSON LAW GROUP |
| FOX, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002372-20 | GOLOMB & HONIK, P.C. |
| FOX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06381 | ONDERLAW, LLC |
| FOX, ELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19402 | CELLINO & BARNES, P.C. |
| FOX, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05648 | ASHCRAFT & GEREL |
| FOX, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15007 | GOLOMB SPIRT GRUNFELD PC |
| FOX, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12115 | MORELLI LAW FIRM, PLLC |
| FOX, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10054 | BARON & BUDD, P.C. |
| FOX, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14109 | EISENBERG, ROTHWEILER, WINKLER |
| FOX, LORRANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08698 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, LORRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17590 | ONDERLAW, LLC |
| FOX, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02578 | GOLDENBERGLAW PLLC |
| FOX, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOX, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05303 | POTTS LAW FIRM |
| FOX, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11953 | FLETCHER V. TRAMMELL |
| FOX, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16198 | WEXLER WALLACE LLP |
| FOX, MELISSA AND FOX, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04418-18AS | WEITZ & LUXENBERG |
| FOX, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20064 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02134 | BURNS CHAREST LLP |
| FOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02134 | BURNS CHAREST LLP |
| FOX, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09977 | GORI JULIAN & ASSOCIATES, P.C. |
| FOX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13666 | JOHNSON LAW GROUP |
| FOX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19122 | NACHAWATI LAW GROUP |
| FOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13979 | DANIEL & ASSOCIATES, LLC |
| FOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12510 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FOX, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00918 | ROSS FELLER CASEY, LLP |
| FOXWELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12509 | JOHNSON BECKER, PLLC |
| FOXWORTH, RAYLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05469 | ONDERLAW, LLC |
| FOXWORTH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08699 | ONDERLAW, LLC |
| FOY, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRACASSE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13223 | REICH & BINSTOCK, LLP |
| FRAGA, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03915 | ONDERLAW, LLC |
| FRAILEY, FONG-LING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18707 | JOHNSON LAW GROUP |
| FRALEY, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11688 | THE MILLER FIRM, LLC |
| FRANCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07808 | BISNAR AND CHASE |
| FRANCES BLANKENSHIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | ASHCRAFT & GEREL, LLP |
| FRANCES BLANKENSHIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCES COSTLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18379 | ONDERLAW, LLC |
| FRANCES GARMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18266 | ONDERLAW, LLC |
| FRANCES SKITZKI | FEDERAL - MDL | 3:21-CV-18003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FRANCESCHINI, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13344 | ONDERLAW, LLC |
| FRANCESE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06924 | ONDERLAW, LLC |
| FRANCES-JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09812 | MORRIS BART & ASSOCIATES |
| FRANCHI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12033 | ONDERLAW, LLC |
| FRANCINE CAMPBELL | FEDERAL - MDL | 3:21-CV-16912 | DAVIS, BETHUNE & JONES, L.L.C. |
| FRANCIS, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05616 | JOHNSON LAW GROUP |
| FRANCIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19802 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANCIS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07733 | THE ENTREKIN LAW FIRM |
| FRANCIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08358 | FLETCHER V. TRAMMELL |
| FRANCIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02312 | CELLINO & BARNES, P.C. |
| FRANCIS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08916 | ONDERLAW, LLC |
| FRANCIS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13165 | HEYGOOD, ORR & PEARSON |
| FRANCIS, MAGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07530 | REMER & GEORGES-PIERRE, PLLC |
| FRANCIS, MIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12529 | JOHNSON LAW GROUP |
| FRANCIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19613 | NACHAWATI LAW GROUP |
| FRANCIS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17000 | NACHAWATI LAW GROUP |
| FRANCISSIMPER, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17531 | WEITZ & LUXENBERG |
| FRANCK, NENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05790 | ONDERLAW, LLC |
| FRANCO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03093 | ONDERLAW, LLC |
| FRANCO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14235 | DRISCOLL FIRM, P.C. |
| FRANCO, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18481 | WATERS & KRAUS, LLP |
| FRANCO, JULIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1823459 | BISNAR AND CHASE |
| FRANCO, MISTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002765-21 | WEITZ & LUXENBERG |
| FRANCOIS, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003224-21 | WEITZ & LUXENBERG |
| FRANCUCK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19309 | NACHAWATI LAW GROUP |
| FRANGOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21305 | MORGAN & MORGAN |
| FRANK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-304-18 | GOLOMB SPIRT GRUNFELD PC |
| FRANK, ERIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-304-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003340-20 | MORELLI LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003340-20 | THE SEGAL LAW FIRM |
| FRANK, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06765 | THE SIMON LAW FIRM, PC |
| FRANK, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21190 | ROSS FELLER CASEY, LLP |
| FRANK, KAREN ANITA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230670 | PRESZLER LAW FIRM LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 413 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANK, LISA L. EST OF JUDITH BLANKSCHAEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08377-18AS | LEVY KONIGSBERG LLP |
| FRANK, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20476 | ASHCRAFT & GEREL, LLP |
| FRANK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02114 | ONDERLAW, LLC |
| FRANK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02772 | ONDERLAW, LLC |
| FRANKE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10782 | NACHAWATI LAW GROUP |
| FRANKENBERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08821 | NASS CANCELLIERE BRENNER |
| FRANKHAUSER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13191 | FLETCHER V. TRAMMELL |
| FRANKLIN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10372 | NACHAWATI LAW GROUP |
| FRANKLIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11260 | NAPOLI SHKOLNIK, PLLC |
| FRANKLIN, BRITTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11491 | BARRETT LAW GROUP |
| FRANKLIN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002528-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11408 | ONDERLAW, LLC |
| FRANKLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10197 | ONDERLAW, LLC |
| FRANKLIN, ELOISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002451-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17505 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FRANKLIN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15756 | NACHAWATI LAW GROUP |
| FRANKLIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01776 | ONDERLAW, LLC |
| FRANKLIN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01385 | ONDERLAW, LLC |
| FRANKLIN, JOCYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19146 | MOTLEY RICE, LLC |
| FRANKLIN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16945 | ONDERLAW, LLC |
| FRANKLIN, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02317 | ONDERLAW, LLC |
| FRANKLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1934-16 | ASHCRAFT & GEREL |
| FRANKLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20956 | ASHCRAFT & GEREL, LLP |
| FRANKLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1934-16 | DAMATO LAW FIRM, P.C. |
| FRANKLIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01800 | DRISCOLL FIRM, P.C. |
| FRANKLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01896 | ONDERLAW, LLC |
| FRANKLIN, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09314 | ONDERLAW, LLC |
| FRANKLIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07177 | ONDERLAW, LLC |
| FRANKLIN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08690 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 414 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANKLIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05861 | MOTLEY RICE, LLC |
| FRANKLIN, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11735 | HENINGER GARRISON DAVIS, LLC |
| FRANKLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01135 | DUGAN LAW FIRM, PLC |
| FRANKLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15147 | ONDERLAW, LLC |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRANKLIN, WAVERLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00519 | THE SEGAL LAW FIRM |
| FRANKLIN-JACKSON, SHARINESE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002106-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN-KNIGHT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09940 | NACHAWATI LAW GROUP |
| FRANKOSKI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00866 | ASHCRAFT & GEREL, LLP |
| FRANKS, LEANANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03539 | ONDERLAW, LLC |
| FRANKS, QUANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17281 | ONDERLAW, LLC |
| FRANLIN KIRK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FRANS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09698 | MORELLI LAW FIRM, PLLC |
| FRANTZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15851 | NACHAWATI LAW GROUP |
| FRANTZ, KAREN | NY - SUPREME COURT - NYCAL | 190060/2018 | MEIROWITZ & WASSERBERG, LLP |
| FRANTZ, KAREN | NY - SUPREME COURT - NYCAL | 190060/2018 | MEIROWITZ & WASSERBERG, LLP |
| FRANTZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15908 | DRISCOLL FIRM, P.C. |
| FRANULOVICH-MARTIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00736 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRANZ, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09854 | WILLIAMS HART LAW FIRM |
| FRANZ, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANZEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15924 | ASHCRAFT & GEREL, LLP |
| FRANZEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRASCA, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02686 | THE SEGAL LAW FIRM |
| FRASER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12692 | MORELLI LAW FIRM, PLLC |
| FRASER, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01469 | FLETCHER V. TRAMMELL |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | KIESEL LAW, LLP |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | LAW OFFICE OF HAYTHAM FARAJ |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | MARTINIAN & ASSOCIATES, INC. |
| FRASURE, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16375 | TORHOERMAN LAW LLC |
| FRATANTARO, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10299 | ASHCRAFT & GEREL |
| FRATANTARO, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681549 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681549 | SALKOW LAW, APC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| FRAZEE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10454 | ARNOLD & ITKIN LLP |
| FRAZIER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05298 | ARNOLD & ITKIN LLP |
| FRAZIER, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04847 | ONDERLAW, LLC |
| FRAZIER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18826 | THE SEGAL LAW FIRM |
| FRAZIER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05969 | ONDERLAW, LLC |
| FRAZIER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00969 | DANIEL & ASSOCIATES, LLC |
| FRAZIER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10728 | NACHAWATI LAW GROUP |
| FRAZIER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11090 | ONDERLAW, LLC |
| FRAZIER, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18829 | NACHAWATI LAW GROUP |
| FRAZIER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03313 | JOHNSON LAW GROUP |
| FRAZIER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05414 | ONDERLAW, LLC |
| FRAZIER, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRAZIER, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05465 | ONDERLAW, LLC |
| FRAZIER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05558 | ONDERLAW, LLC |
| FRAZIER, KHADIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03588 | ONDERLAW, LLC |
| FRAZIER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16840 | THE MILLER FIRM, LLC |
| FRAZIER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1524-17 | ROSS FELLER CASEY, LLP |
| FRAZIER, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06515 | HENINGER GARRISON DAVIS, LLC |
| FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01448 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01448 | SALTZ MONGELUZZI & BENDESKY PC |
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRAZIER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00211 | ASHCRAFT & GEREL |
| FRAZIER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, YOLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08710 | THE MILLER FIRM, LLC |
| FREDELL, SALLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FREDENBURGH, LEONORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001491-20 | GOLOMB & HONIK, P.C. |
| FREDERIC, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09067 | ONDERLAW, LLC |
| FREDERICA, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FREDERICK, JENNIFER | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JENNIFER | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08748 | ONDERLAW, LLC |
| FREDERICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14226 | DRISCOLL FIRM, P.C. |
| FREDERICK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11093 | ONDERLAW, LLC |
| FREDERICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17026 | NACHAWATI LAW GROUP |
| FREDERICKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15757 | GIRARDI & KEESE |
| FREDERICKS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08019 | ASHCRAFT & GEREL |
| FREDRICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11864 | NAPOLI SHKOLNIK, PLLC |
| FREDRICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08287 | FLETCHER V. TRAMMELL |
| FREDRICKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00277 | FLETCHER V. TRAMMELL |
| FREDRICKSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16904 | ASHCRAFT & GEREL, LLP |
| FREDSALL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11719 | JOHNSON LAW GROUP |
| FREE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07346 | NAPOLI SHKOLNIK, PLLC |
| FREEBURG, SHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19640 | ONDERLAW, LLC |
| FREELAND, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12496 | JOHNSON BECKER, PLLC |
| FREEMAN, ALETHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002453-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19627 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 417 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20644 | ONDERLAW, LLC |
| FREEMAN, BENNETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-434-18 | KEEFE BARTELS |
| FREEMAN, BENNETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-434-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FREEMAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05853 | ONDERLAW, LLC |
| FREEMAN, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10058 | ONDERLAW, LLC |
| FREEMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07391 | ONDERLAW, LLC |
| FREEMAN, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09477 | PARKER WAICHMAN, LLP |
| FREEMAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17062 | NACHAWATI LAW GROUP |
| FREEMAN, DONNARAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16405 | MOTLEY RICE, LLC |
| FREEMAN, EMERALD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05608 | ONDERLAW, LLC |
| FREEMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05898 | NAPOLI SHKOLNIK, PLLC |
| FREEMAN, JACQUELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001469-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20582 | ONDERLAW, LLC |
| FREEMAN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17110 | NACHAWATI LAW GROUP |
| FREEMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17093 | NACHAWATI LAW GROUP |
| FREEMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17069 | NACHAWATI LAW GROUP |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15050 | JOHNSON LAW GROUP |
| FREEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01486 | BURNS CHAREST LLP |
| FREEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01486 | BURNS CHAREST LLP |
| FREEMAN, LANEICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002931-18 | GOLOMB SPIRT GRUNFELD PC |
| FREEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17036 | NACHAWATI LAW GROUP |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19577 | ASHCRAFT & GEREL, LLP |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16735 | MORELLI LAW FIRM, PLLC |
| FREEMAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01560 | ONDERLAW, LLC |
| FREEMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21069 | ASHCRAFT & GEREL |
| FREEMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17079 | NACHAWATI LAW GROUP |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 418 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, TERREZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10435 | ONDERLAW, LLC |
| FREEMAN, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| FREEMAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11065 | ONDERLAW, LLC |
| FREEMAN-CALLAHAN, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12601 | HOSSLEY EMBRY LLP |
| FREETHY-HOCKRIDGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13644 | THE DUGAN LAW FIRM |
| FREEZE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10273 | THE SEGAL LAW FIRM |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FREIBURGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01140 | NACHAWATI LAW GROUP |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FREIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20287 | CELLINO & BARNES, P.C. |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| FREILIGH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18287 | WEITZ & LUXENBERG |
| FRELIX, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13391 | GOLOMB & HONIK, P.C. |
| FREMOUNT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09176 | DAVIS, BETHUNE & JONES, L.L.C. |
| FREMOUNT, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17377 | ONDERLAW, LLC |
| FRENCH, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03115 | SULLO & SULLO, LLP |
| FRENCH, CYNDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05924 | ONDERLAW, LLC |
| FRENCH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00242 | JOHNSON BECKER, PLLC |
| FRENCH, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12881 | THE MILLER FIRM, LLC |
| FRENCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06636 | ARNOLD & ITKIN LLP |
| FRENCH, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12050 | THE MILLER FIRM, LLC |
| FRENCH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13410 | NACHAWATI LAW GROUP |
| FRENCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06270 | ONDERLAW, LLC |
| FRENCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11968 | NACHAWATI LAW GROUP |
| FRENDO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09973 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 419 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREIRIS, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04196 | ONDERLAW, LLC |
| FRERICHS, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11840 | NACHAWATI LAW GROUP |
| FREUDENTHAL, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04837 | JOHNSON LAW GROUP |
| FREW, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14494 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FREY, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15456 | ONDERLAW, LLC |
| FRIAS, GIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17640 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRICK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRICK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15420 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15420 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRICK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRIE, ERIK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04450 | PETERSON & ASSOCIATE, P.C. |
| FRIE, ROSALIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRIE, ROSALIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRIE, ROSALIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRIED, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06456 | THE SIEGAL LAW FIRM |
| FRIEDMAN, MADELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03780 | CELLINO & BARNES, P.C. |
| FRIEDRICH, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17358 | ONDERLAW, LLC |
| FRIEDRICH, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10200 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIEND, DARLENE | CA – SUPERIOR COURT - SAN BENITO | CU-17-00162 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| FRIEND, DARLENE | CA – SUPERIOR COURT - SAN BENITO | CU-17-00162 | SALKOW LAW, APC |
| FRIEND, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| FRIEND, GLENNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12315 | POTTS LAW FIRM |
| FRIEND, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIGON, MICKEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11000 | ASHCRAFT & GEREL |
| FRISHIE-JONES, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00380 | ASHCRAFT & GEREL |
| FRISBY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00099 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FRISCHOLZ, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17062 | JOHNSON LAW GROUP |
| FRISCO, CARIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13394 | NACHAWATI LAW GROUP |
| FRISSORA, ANNETTE | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004867-21 | WEITZ & LUXENBERG |
| FRITCH, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12668 | DRISCOLL FIRM, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 420 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRITSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09823 | ONDERLAW, LLC |
| FRITZ, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14319 | THE MILLER FIRM, LLC |
| FRITZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10660 | ONDERLAW, LLC |
| FRITZ, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002529-20 | GOLOMB & HONIK, P.C. |
| FRIZELL, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09555 | ONDERLAW, LLC |
| FRIZELL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14345 | WILLIAMS HART LAW FIRM |
| FROCK, MEGHAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001492-20 | GOLOMB & HONIK, P.C. |
| FROELICH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11382 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROGGE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17114 | NACHAWATI LAW GROUP |
| FRONCHECK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07473 | ONDERLAW, LLC |
| FRONK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, BELINDA AND FROST, THOMAS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1030 | SWMW LAW, LLC |
| FROST, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROST, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05790 | ONDERLAW, LLC |
| FROST, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, FU-CHYUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11601 | NACHAWATI LAW GROUP |
| FROST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00853 | BROWN CHIARI LLP |
| FROST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15925 | DRISCOLL FIRM, P.C. |
| FROST, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST-PEMBERTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17589 | ONDERLAW, LLC |
| FROTHINGHAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROWNFELTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10609 | ONDERLAW, LLC |
| FRUCIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11396 | NACHAWATI LAW GROUP |
| FRUGE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11003 | MORRIS BART & ASSOCIATES |
| FRY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06129 | ONDERLAW, LLC |
| FRY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15299 | CELLINO & BARNES, P.C. |
| FRY, ROXY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07810 | BISNAR AND CHASE |
| FRY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09729 | ONDERLAW, LLC |
| FRYE, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03960 | THE SEGAL LAW FIRM |
| FRYE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08691 | ONDERLAW, LLC |
| FRYE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11074 | JOHNSON BECKER, PLLC |
| FRYE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01320 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRYE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE-MORAGNE, ANN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-13316 | CLIFFORD LAW OFFICES, P.C. |
| FRYE-MORAGNE, ANN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-13316 | TAFT STETTINIUS & HOLLISTER LLP |
| FRYE-POE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05148 | ONDERLAW, LLC |
| FRYER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17732 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FRYMIRE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08693 | BURNS CHAREST LLP |
| FRYREAR, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12536 | DRISCOLL FIRM, P.C. |
| FUCHS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13454 | ONDERLAW, LLC |
| FUDGE-HITE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11007 | THE SIMON LAW FIRM, PC |
| FUECHSEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14227 | JOHNSON LAW GROUP |
| FUEL, LOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13249 | ONDERLAW, LLC |
| FUENTES, PATSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-660-16 | SEEGER WEISS LLP |
| FUGATE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08841 | ONDERLAW, LLC |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUGIEL, DEBRA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1806 | CLIFFORD LAW OFFICES, P.C. |
| FUGIEL, DEBRA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1806 | TAFT STETTINIUS & HOLLISTER LLP |
| FUGLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08928 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FUHR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01242 | THE CARLSON LAW FIRM |
| FUHRMAN, MARGARETE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12664 | DRISCOLL FIRM, P.C. |
| FUJII, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09572 | JOHNSON LAW GROUP |
| FULEP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11186 | WEXLER WALLACE LLP |
| FULFER, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002606-20 | GOLOMB & HONIK, P.C. |
| FULGIONE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06514 | HENINGER GARRISON DAVIS, LLC |
| FULK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02716 | SIMMONS HANLY CONROY |
| FULKERSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11865 | ARNOLD & ITKIN LLP |
| FULKERSON, ELRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17765 | ASHCRAFT & GEREL, LLP |
| FULKERSON, ELRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULKERSON, PHOEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14500 | ONDERLAW, LLC |
| FULLARD, FELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18363 | NACHAWATI LAW GROUP |
| FULLEM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03536 | BLIZZARD & NABERS, LLP |
| FULLEN, RICHARD | NY - SUPREME COURT - NYCAL | 190065/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FULLER, RICHARD W | NY - SUPREME COURT - NYCAL | 190065/2018 | MEIROWITZ & WASSERBERG, LLP |
| FULLER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05371 | ONDERLAW, LLC |
| FULLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09868 | MORRIS BART & ASSOCIATES |
| FULLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21313 | FLETCHER V. TRAMMELL |
| FULLER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002759-21 | WEITZ & LUXENBERG |
| FULLER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FULLER, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09388 | FLETCHER V. TRAMMELL |
| FULLER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08386 | ASHCRAFT & GEREL |
| FULLER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, OTHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11643 | ARNOLD & ITKIN LLP |
| FULLER, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07119 | ONDERLAW, LLC |
| FULLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02606 | MOTLEY RICE, LLC |
| FULLER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17115 | NACHAWATI LAW GROUP |
| FULLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05062 | THE MILLER FIRM, LLC |
| FULLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10052 | GORI JULIAN & ASSOCIATES, P.C. |
| FULLER, TAMBRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11263 | ASHCRAFT & GEREL |
| FULLER, THRESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11070 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FULLER, TIPPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER-CROUCH, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22140 | LENZE LAWYERS, PLC |
| FULLERTON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLERTON, ESTELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19134 | NACHAWATI LAW GROUP |
| FULLMORE, MIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC623866 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FULMER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULMER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09637 | ONDERLAW, LLC |
| FULP, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09894 | ONDERLAW, LLC |
| FULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02910 | BURNS CHAREST LLP |
| FULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02910 | BURNS CHAREST LLP |
| FULTON, DOLORES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | KIESEL LAW, LLP |
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | LAW OFFICE OF HAYTHAM FARAJ |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 423 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | MARTINIAN & ASSOCIATES, INC. |
| FULTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06566 | ONDERLAW, LLC |
| FULTON, TARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17116 | NACHAWATI LAW GROUP |
| FULTON, WINIFRED | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001808-18 | COHEN, PLACITELLA & ROTH |
| FULTZ, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02303 | ONDERLAW, LLC |
| FUNDERBURK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03269 | ASHCRAFT & GEREL |
| FUNDERBURK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUNDERBURKE, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12719 | NAPOLI SHKOLNIK, PLLC |
| FUNDERBURKE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18894 | NACHAWATI LAW GROUP |
| FUNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14401 | ONDERLAW, LLC |
| FUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07190 | BLIZZARD & NABERS, LLP |
| FUNT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02180 | WEXLER WALLACE LLP |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FUOSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11268 | ASHCRAFT & GEREL |
| FUQUA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUQUAY, BINRU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10551 | LIAKOS LAW APC |
| FUQUAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14286 | ASHCRAFT & GEREL, LLP |
| FUQUAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURBY, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11115 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FURHMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURIA, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05392 | JOHNSON LAW GROUP |
| FURLONG, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08505 | NACHAWATI LAW GROUP |
| FURMAN, BETZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03248 | ONDERLAW, LLC |
| FURNISH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10965 | ASHCRAFT & GEREL |
| FURY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02787 | ONDERLAW, LLC |
| FUSARO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19318 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 424 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FUSCO, REGINA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002373-20 | GOLOMB & HONIK, P.C. |
| FUSEK, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00056 | ONDERLAW, LLC |
| FUSELIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07522 | ASHCRAFT & GEREL |
| FUSELIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07522 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUSELLO, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12246 | CELLINO & BARNES, P.C. |
| FUSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14055 | THE MILLER FIRM, LLC |
| FUSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05211 | ONDERLAW, LLC |
| FUSSELL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13213 | ONDERLAW, LLC |
| FUST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12394 | BARNES LAW GROUP, LLC |
| FUST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12394 | CHEELEY LAW GROUP |
| FUTADO, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13980 | WILLIAMS HART LAW FIRM |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15113 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15113 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUTCH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09517 | THE MILLER FIRM, LLC |
| FUTERMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14825 | MUELLER LAW PLLC |
| FUZESSY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18719 | ASHCRAFT & GEREL |
| FUZESSY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FYHRIE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05697 | ARNOLD & ITKIN LLP |
| FYLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14710 | JOHNSON LAW GROUP |
| FYOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAAL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04048 | DICKEY LAW FIRM, LLP |
| GABALDON, EPITACIO | IL - CIRCUIT COURT – MADISON COUNTY | 2020-L-000922 | BARRETT LAW GROUP |
| GABBARD, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12906 | NAPOLI SHKOLNIK, PLLC |
| GABBERT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01038 | HOLLAND LAW FIRM |
| GABBERT-ROBERTSON, MARVALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20200 | FLETCHER V. TRAMMELL |
| GABBITAS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08176 | HENINGER GARRISON DAVIS, LLC |
| GABEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06513 | NAPOLI SHKOLNIK, PLLC |
| GABLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05075 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GABLE, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11259 | ONDERLAW, LLC |
| GABLE, JADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13888 | ONDERLAW, LLC |
| GABLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09756 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GABLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02835 | ONDERLAW, LLC |
| GABREE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17117 | NACHAWATI LAW GROUP |
| GABRIEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17119 | NACHAWATI LAW GROUP |
| GABRIEL, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | ASHCRAFT & GEREL |
| GABRIEL, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABRIELE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14995 | JOHNSON LAW GROUP |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GABRION, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11827 | NACHAWATI LAW GROUP |
| GABRISZESKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09294 | ONDERLAW, LLC |
| GABUTIN, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13060 | ONDERLAW, LLC |
| GACCETTA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02346 | JOHNSON LAW GROUP |
| GADBERRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03423 | FLETCHER V. TRAMMELL |
| GADD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04165 | LENZE KAMERRER MOSS, PLC |
| GADD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14875 | NACHAWATI LAW GROUP |
| GADDIE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-47635 | ONDERLAW, LLC |
| GADDY, DENICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12615 | ARNOLD & ITKIN LLP |
| GADFIELD, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12704 | NAPOLI SHKOLNIK, PLLC |
| GADSDEN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11239 | CELLINO & BARNES, P.C. |
| GADSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06562 | ONDERLAW, LLC |
| GADSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12482 | FRAZER LAW LLC |
| GADSON, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06587 | ONDERLAW, LLC |
| GADSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02298 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GAETAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08561 | JOHNSON LAW GROUP |
| GAFFEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12891 | FLETCHER V. TRAMMELL |
| GAFFEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00184 | CELLINO & BARNES, P.C. |
| GAFFNEY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GAFFNEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08740 | ONDERLAW, LLC |
| GAFFNEY, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17400 | SIMMONS HANLY CONROY |
| GAFFNEY, MYRNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | ASHCRAFT & GEREL, LLLP |
| GAFFNEY, MYRNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01504 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAGE, HATTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, HAZEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17137 | NACHAWATI LAW GROUP |
| GAGE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04451 | FLEMING, NOLEN & JEZ, LLP |
| GAGLIANO, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08551 | MOTLEY RICE, LLC |
| GAGLIARDI, ROSALIA | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03805-18AS | LOCKS LAW FIRM |
| GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03805-18AS | LEVY KONIGSBERG LLP |
| GAGLIARDI, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI-JEAN, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02536 | ONDERLAW, LLC |
| GAGNE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00327 | WAGSTAFF & CARTMELL, LLP |
| GAGNON, GEORGEANNE | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGNON, GEORGEANNE | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| GAGNON, GEORGEANNE | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| GAIGL, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12290 | ONDERLAW, LLC |
| GAIL CHAVIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18257 | ONDERLAW, LLC |
| GAIL JOHNSON | FEDERAL - MDL | 3:21-CV-18377 | FLETCHER V. TRAMMELL |
| GAIL TRAVER | FEDERAL - MDL | 3:21-CV-16139 | SLATER, SLATER, SCHULMAN, LLP |
| GAINER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15039 | WEITZ & LUXENBERG |
| GAINES, AGNES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10737 | ONDERLAW, LLC |
| GAINES, BESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00364 | MORELLI LAW FIRM, PLLC |
| GAINES, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21336 | BARRETT LAW GROUP |
| GAINES, CELESTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAINES, FAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03804 | THE KING FIRM |
| GAINES, GWENDOLYN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001617-21 | GOLOMB & HONIK, P.C. |
| GAINES, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01483 | JOHNSON LAW GROUP |
| GAINES, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12520 | ARNOLD & ITKIN LLP |
| GAINES, PEARL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11409 | CELLINO & BARNES, P.C. |
| GAINES, SHARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12596 | BARRETT LAW GROUP |
| GAINES-DANIEL, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05091 | ONDERLAW, LLC |
| GAINEY, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04197 | WILLIAMS HART LAW FIRM |
| GAINEY, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19544 | THE SEGAL LAW FIRM |
| GAINEY, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002710-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 427 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAIR-LEVIN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08728 | ONDERLAW, LLC |
| GAITANOS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07373 | THE DUGAN LAW FIRM, APLC |
| GAITER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15086 | WATERS & KRAUS, LLP |
| GAIUS, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11989 | POTTS LAW FIRM |
| GAJAFSKY, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01510 | ONDERLAW, LLC |
| GALADE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12446 | WATERS & KRAUS, LLP |
| GALAN, MELVIN AND GALAN, LOUISE | NY – SUPREME COURT – NYCAL | 190287/2020 | LEVY KONIGSBERG LLP |
| GALANG, AUDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00166 | LAW OFF OF ISAAC TOVEG PROFESSIONAL |
| GALANIS, TEDDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13816 | ONDERLAW, LLC |
| GALANTE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13456 | ONDERLAW, LLC |
| GALANTI, JANET | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-004123-20 | THE MILLER FIRM, LLC |
| GALANTO, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10935 | ONDERLAW, LLC |
| GALAT, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GALAT, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GALAT, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GALATI, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALAVIZ, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21150 | FLETCHER V. TRAMMELL |
| GALAYDA, EDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02048 | TRAMMELL PC |
| GALBIS, ELY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19899 | CELLINO & BARNES, P.C. |
| GALBREATH, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10258 | GORI JULIAN & ASSOCIATES, P.C. |
| GALBREATH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11067 | ONDERLAW, LLC |
| GALBRETH, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALDAMEZ, YESENIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19166 | NACHAWATI LAW GROUP |
| GALE, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13191 | JOHNSON LAW GROUP |
| GALEANO, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04952 | ONDERLAW, LLC |
| GALES, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04002 | ONDERLAW, LLC |
| GALES, LATONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07296 | ONDERLAW, LLC |
| GALIAZZI, MARIE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| GALIAZZI, MARIE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GALIMORE, DEBRA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| GALINDO, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07610 | THE MILLER FIRM, LLC |
| GALINDO, NOREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11228 | NACHAWATI LAW GROUP |
| | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17142 | |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 428 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALINDO, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07126 | ONDERLAW, LLC |
| GALL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10296 | THE MILLER FIRM, LLC |
| GALLAGHER, ANTONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, CECELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14290 | DANIEL & ASSOCIATES, LLC |
| GALLAGHER, CELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10013 | DIAMOND LAW |
| GALLAGHER, JANETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14822 | JOHNSON LAW GROUP |
| GALLAGHER, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00725 | CELLINO & BARNES, P.C. |
| GALLAGHER, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01971 | ASHCRAFT & GEREL |
| GALLAGHER, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04516 | THE BENTON LAW FIRM, PLLC |
| GALLAGHER, RUTHANNE RHODES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14044 | HILLIARD MARTINEZ GONZALES, LLP |
| GALLAGHER, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13018 | MARLIN & SALTZMAN LLP |
| GALLAGOS, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07625 | ONDERLAW, LLC |
| GALLANT, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10209 | ARNOLD & ITKIN LLP |
| GALLANT, DENISE MICHELLE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230665 | PRESZLER LAW FIRM LLP |
| GALLARDO, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10840 | ONDERLAW, LLC |
| GALLATY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17242 | ASHCRAFT & GEREL, LLP |
| GALLATY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAUGHER, RENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02101 | ONDERLAW, LLC |
| GALLEGOS, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLEGOS, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01770 | PARKER WAICHMAN, LLP |
| GALLEGOS, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07552 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLEGOS, JOSEFINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08695 | WILLIAMS HART LAW FIRM |
| GALLEGOS, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13521 | FLETCHER V. TRAMMELL |
| GALLEGOS, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19532 | MOTLEY RICE, LLC |
| GALLEY, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11293 | SIMMONS HANLY CONROY |
| GALLIA, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10256 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLIMORE, AIMEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16295 | NACHAWATI LAW GROUP |
| GALLINARO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALNITZ, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06899 | ASHCRAFT & GEREL, LLP |
| GALLO, ELIZABETH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2711-17 | COHEN, PLACITELLA & ROTH |
| GALLO, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15929 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GALLO, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17165 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLOT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00087 | MORRIS BART & ASSOCIATES |
| GALLOW, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cv-19111 | BARON & BUDD, P.C. |
| GALLOW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05278 | ONDERLAW, LLC |
| GALLOWAY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07791 | ONDERLAW, LLC |
| GALLOWAY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09824 | FLETCHER V. TRAMMELL |
| GALLOWAY, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09085 | ONDERLAW, LLC |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | KIESEL LAW, LLP |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | THE SMITH LAW FIRM, PLLC |
| GALLUP, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15370 | DAVIS, BETHUNE & JONES, L.L.C. |
| GALLUP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16142 | ASHCRAFT & GEREL, LLP |
| GALLUP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALOVSKI, MIRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07711 | DALIMONTE RUEB, LLP |
| GALPIN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16705 | WEXLER WALLACE LLP |
| GALVAN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14676 | JOHNSON LAW GROUP |
| GALVEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10901 | ASHCRAFT & GEREL, LLP |
| GALVEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15090 | WATERS & KRAUS, LLP |
| GAMACHE, REID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18961 | ASHCRAFT & GEREL, LLP |
| GAMAGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GAMBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01811 | ASHCRAFT & GEREL |
| GAMBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324488 | KIESEL LAW, LLP |
| GAMBINO-PELUSO, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03949 | ONDERLAW, LLC |
| GAMBLE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09550 | ONDERLAW, LLC |
| GAMBLE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00937 | CHAFFIN LUHANA LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 430 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAMBLE, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10204 | ONDERLAW, LLC |
| GAMBLE, WILLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17186 | MORELLI LAW FIRM, PLLC |
| GAMBLES, TAMATHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05368 | ONDERLAW, LLC |
| GAMBLIN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01293 | JOHNSON LAW GROUP |
| GAMBLIN, VERONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01133 | JOHNSON LAW GROUP |
| GAMBOA, ADRIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09479 | BISNAR AND CHASE |
| GAMBOE, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19819 | NACHAWATI LAW GROUP |
| GAMBRELL, SUSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13818 | ONDERLAW, LLC |
| GAMELIN, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15437 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| GAMER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMEZ, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11408 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GAMEZ, DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17149 | NACHAWATI LAW GROUP |
| GAMEZ, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05169 | ONDERLAW, LLC |
| GAMIERE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19180 | NACHAWATI LAW GROUP |
| GAMMELL, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15910 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GANGE, ANNMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07499 | ONDERLAW, LLC |
| GANIERE, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08188 | ONDERLAW, LLC |
| GANLEY, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09489 | ONDERLAW, LLC |
| GANN, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01715 | JOHNSON LAW GROUP |
| GANN, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04679 | ONDERLAW, LLC |
| GANN, SHERRY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANN, SHERRY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GANN, SHERRY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GANN, SHERRY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GANN, SHERRY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GANSBERG, JEFFREY | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GANSKY-STEVENS, MARY | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-05169-18AS | WEITZ & LUXENBERG |
| GANTMAN, MURIEL C & GANTMAN, STANLEY H | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1922-CC11781 | KARST & VON OISTE, LLP |
| GANTMAN, STANLEY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1922-CC11781 | FLINT LAW FIRM LLC |
| GANTT, ADRIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANTT, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03466 | ONDERLAW, LLC |
| GANTZ, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANZ, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 431 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAPAC, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17161 | NACHAWATI LAW GROUP |
| GAPPMAYER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARABEDIAN, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11497 | CELLINO & BARNES, P.C. |
| GARAFALO, DALE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002163-18 | GOLOMB & HONIK, P.C. |
| GARAVAGLIA, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16623 | NACHAWATI LAW GROUP |
| GARBER, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17135 | CELLINO & BARNES, P.C. |
| GARBER, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17423 | FLETCHER V. TRAMMELL |
| GARBETT, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARBRECHT, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, ELOISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19093 | ONDERLAW, LLC |
| GARCIA, ADELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18286 | ARNOLD & ITKIN LLP |
| GARCIA, ANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18177 | GORI JULIAN & ASSOCIATES, P.C. |
| GARCIA, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06101 | THE ENTREKIN LAW FIRM |
| GARCIA, ANNMARIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003064-21 | WEITZ & LUXENBERG |
| GARCIA, BERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11799 | NACHAWATI LAW GROUP |
| GARCIA, BERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04138 | ONDERLAW, LLC |
| GARCIA, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01990 | JOHNSON LAW GROUP |
| GARCIA, BLANCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09526 | ONDERLAW, LLC |
| GARCIA, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17168 | NACHAWATI LAW GROUP |
| GARCIA, CAROLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14959 | HILLIARD MARTINEZ GONZALES, LLP |
| GARCIA, CHRYSIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14557 | JOHNSON LAW GROUP |
| GARCIA, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11004 | ONDERLAW, LLC |
| GARCIA, DALILA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-334-18 | DARCY JOHNSON DAY, P.C. |
| GARCIA, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14392 | JOHNSON LAW GROUP |
| GARCIA, DEBRA | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327347 | THE MILLER FIRM, LLC |
| GARCIA, DEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17422 | ONDERLAW, LLC |
| GARCIA, DEIDRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15538 | THE MILLER FIRM, LLC |
| GARCIA, DINAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02301 | ONDERLAW, LLC |
| GARCIA, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03338 | ONDERLAW, LLC |
| GARCIA, EDWARD AND LISA | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-01515-17AS | WEITZ & LUXENBERG |
| GARCIA, ELIDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08675 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 432 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19122 | FLETCHER V. TRAMMELL |
| GARCIA, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19122 | WILLIAMS HART LAW FIRM |
| GARCIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00575 | DIAMOND LAW |
| GARCIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19637 | NACHAWATI LAW GROUP |
| GARCIA, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14864 | LENZEE LAWYERS, PLLC |
| GARCIA, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14864 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15527 | WAGSTAFF & CARTMELL, LLP |
| GARCIA, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16580 | ONDERLAW, LLC |
| GARCIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12667 | DRISCOLL FIRM, P.C. |
| GARCIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03540 | ONDERLAW, LLC |
| GARCIA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18802 | MOTLEY RICE, LLC |
| GARCIA, JENNIFER | NY - SUPREME COURT - NYCAL | 190064/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01985 | ONDERLAW, LLC |
| GARCIA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11058 | WILLIAMS HART LAW FIRM |
| GARCIA, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13268 | NACHAWATI LAW GROUP |
| GARCIA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10837 | NACHAWATI LAW GROUP |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18629 | DRISCOLL FIRM, P.C. |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| GARCIA, LILLIAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11701 | NACHAWATI LAW GROUP |
| GARCIA, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08290 | THE ALARID LAW FIRM, P.C. |
| GARCIA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18341 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, MARIA | NY - SUPREME COURT - NYCAL | 190061/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01545 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06571 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20574 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12363 | POTTS LAW FIRM |
| GARCIA, MARIA V | NY – SUPREME COURT - NYCAL | 190061/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20575 | ONDERLAW, LLC |
| GARCIA, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09639 | FLETCHER V. TRAMMELL |
| GARCIA, MERCEDES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10592 | ONDERLAW, LLC |
| GARCIA, MIDIAM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09175 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, MINERVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10542 | SANDERS VIENER GROSSMAN, LLP |
| GARCIA, NATALIE | CA – SUPERIOR COURT - IMPERIAL COUNTY | ECU09404 | DICKSON KOHAN & BABLOVE LLP |
| GARCIA, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16139 | DALIMONTE RUEB, LLP |
| GARCIA, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07195 | ONDERLAW, LLC |
| GARCIA, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, PERCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06944 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARCIA, RALPH | NY – SUPREME COURT - NYCAL | 190392/2017 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, RALPH | NY – SUPREME COURT - NYCAL | 190392/2017 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARCIA, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GARCIA, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08462 | ONDERLAW, LLC |
| GARCIA, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12375 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, ROSARIO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01920 | ONDERLAW, LLC |
| GARCIA, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20788 | ONDERLAW, LLC |
| GARCIA, SOL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09731 | ONDERLAW, LLC |
| GARCIA, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16893 | JOHNSON LAW GROUP |
| GARCIA, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16267 | MORELLI LAW FIRM, PLLC |
| GARCIA, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10205 | ONDERLAW, LLC |
| GARCIA, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11535 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARCIA, TAMMY | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, TAMMY | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARCIA, TAMMY | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARCIA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13544 | ARNOLD & ITKIN LLP |
| GARCIA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00598 | FLETCHER V. TRAMMELL |
| GARCIA, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16483 | MORELLI LAW FIRM, PLLC |
| GARCIA, THERESA | IL - CIRCUIT COURT - COOK COUNTY | 20-L-4505 | VOGELZANG LAW |
| GARCIA, THERESA M. | IL - CIRCUIT COURT - COOK COUNTY | 20-L-4505 | DEAN OMAR BRANHAM, LLP |
| GARCIA, VENISE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC677961 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02963 | ONDERLAW, LLC |
| GARCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20584 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14042 | MORELLI LAW FIRM, PLLC |
| GARCIA, YOHANY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09632 | THE CARLSON LAW FIRM |
| GARCIA, ZAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16143 | DALIMONTE RUEB, LLP |
| GARCIA, JENNIFER GARCIA & EST OF HIPOLITO GARCIA | NY - SUPREME COURT - NYCAL | 190064/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | THE SMITH LAW FIRM, PLLC |
| GARCIA-LUNA, NOLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13458 | ONDERLAW, LLC |
| GARDNER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| GARDNER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| GARDNER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GARDNER, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002530-20 | GOLOMB & HONIK, P.C. |
| GARDNER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14223 | DRISCOLL FIRM, P.C. |
| GARDNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17203 | DRISCOLL FIRM, P.C. |
| GARDNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15454 | ONDERLAW, LLC |
| GARDNER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11796 | NACHAWATI LAW GROUP |
| GARDNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00681 | BART DURHAM INJURY LAW |
| GARDNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00681 | FRAZER PLC |
| GARDNER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10029 | FLETCHER V. TRAMMELL |
| GARDNER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, GERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09357 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 435 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARDNER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10086 | WILLIAMS HART LAW FIRM |
| GARDNER, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03765 | DALIMONTE RUEB, LLP |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GARDNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05389 | WILLIAMS HART LAW FIRM |
| GARDNER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11837 | ASHCRAFT & GEREL |
| GARDNER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17178 | NACHAWATI LAW GROUP |
| GARDNER, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01738 | ARNOLD & ITKIN LLP |
| GARDNER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14280 | ASHCRAFT & GEREL, LLP |
| GARDNER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDUNO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05945 | ONDERLAW, LLC |
| GARFIELD, EMILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13455 | NACHAWATI LAW GROUP |
| GARFOOT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00057 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| GARGALA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00884 | ONDERLAW, LLC |
| GARGES, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16850 | MORGAN & MORGAN |
| GARICA, GEORGINA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC-1719825 | THE BRANDI LAW FIRM |
| GARISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARLAND, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10089 | GORI JULIAN & ASSOCIATES, P.C. |
| GARLAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02699 | SIMMONS HANLY CONROY |
| GARLAND, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17183 | NACHAWATI LAW GROUP |
| GARLAND, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09876 | WAGSTAFF & CARTMELL, LLP |
| GARLINGTON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11454 | ONDERLAW, LLC |
| GARLOCK, YVONNE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00563 | BARRETT LAW GROUP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| GARLOCK, YVONNE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00563 | PRATT & ASSOCIATES |
| GARMAN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11411 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARMON, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09887 | ONDERLAW, LLC |
| GARMOND, LATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14280 | DRISCOLL FIRM, P.C. |
| GARNER, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15641 | HILLIARD MARTINEZ GONZALES, LLP |
| GARNER, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01611 | GOZA & HONNOLD, LLC |
| GARNER, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06289 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GARNER, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00067 | ASHCRAFT & GEREL |
| GARNER, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, EMILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03431 | ONDERLAW, LLC |
| GARNER, JANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11426 | NACHAWATI LAW GROUP |
| GARNER, KAREENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07066 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARNER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07506 | ONDERLAW, LLC |
| GARNER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05761 | ONDERLAW, LLC |
| GARNER, PAULA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | ASHCRAFT & GEREL, LLP |
| GARNER, PAULA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, SHERLAND | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15202 | SALTZ MONGELUZZI & BENDESKY PC |
| GARNER, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06419 | ONDERLAW, LLC |
| GARNER, WILMA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARNES, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07824 | BISNAR AND CHASE |
| GARNETT, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04332 | ONDERLAW, LLC |
| GARNETT, DORTHEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05290 | MORRIS BART & ASSOCIATES |
| GARNETT, DORTHEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19502 | NACHAWATI LAW GROUP |
| GARONZIK, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03216 | ONDERLAW, LLC |
| GARONZIK, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13038 | FLETCHER V. TRAMMELL |
| GAROZZO, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14158 | CELLINO & BARNES, P.C. |
| GARRARD, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13446 | HEYGOOD, ORR & PEARSON |
| GARRATT, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00365 | WILLIAMS HART LAW FIRM |
| GARREN, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09033 | WATERS & KRAUS, LLP |
| GARRETSON, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19857 | ASHCRAFT & GEREL, LLP |
| GARRETSON, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRETT, BUHL, | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-01792-16AS | KEEFE LAW FIRM |
| GARRETT, CHARLESETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11503 | NACHAWATI LAW GROUP |
| GARRETT, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01516 | ONDERLAW, LLC |
| GARRETT, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15047 | ARNOLD & ITKIN LLP |
| GARRETT, FANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 437 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARRETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07359 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09096 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09096 | ROSS FELLER CASEY, LLP |
| GARRETT, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09608 | FLETCHER V. TRAMMELL |
| GARRETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13762 | MORELLI LAW FIRM, PLLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15461 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRETT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14687 | JOHNSON LAW GROUP |
| GARRETT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08437 | THE DUGAN LAW FIRM, APLC |
| GARRETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRICK, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARRIE, ANGELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10476 | ODOM LAW FIRM, PA |
| GARRIS, ZACHARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01514-18AS | FLINT LAW FIRM LLC |
| GARRIS, ZACHARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01514-18AS | LOCKS LAW FIRM |
| GARRISON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12760 | ARNOLD & ITKIN LLP |
| GARRISON, DARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRISON, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11709 | NACHAWATI LAW GROUP |
| GARRISON, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11057 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GARRISON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09853 | ONDERLAW, LLC |
| GARRISON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12149 | GOZA & HONNOLD, LLC |
| GARRISON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05438 | PARKER WAICHMAN, LLP |
| GARRITSON, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06320 | FLETCHER V. TRAMMELL |
| GARRITY, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14054 | JOHNSON LAW GROUP |
| GARROW, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15732 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARSKO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02941 | ONDERLAW, LLC |
| GARTH, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09780 | BARON & BUDD, P.C. |
| GARVEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08066 | DALIMONTE RUEB, LLP |
| GARVIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04765 | ONDERLAW, LLC |
| GARWOOD, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-410-18 | GOLOMB SPIRT GRUNFELD PC |
| GARY HECKER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARY, MILO, AND MILO, PHYLLIS | RI - SUPERIOR COURT - BRISTOL COUNTY | PC-2016-6865 | THE DEATON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00023 | ASHCRAFT & GEREL |
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12203 | ONDERLAW, LLC |
| GARZA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10942 | BISNAR AND CHASE |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARZA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06557 | ONDERLAW, LLC |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARZA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04648 | ONDERLAW, LLC |
| GARZA, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01200 | GORI JULIAN & ASSOCIATES, P.C. |
| GARZA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17205 | NACHAWATI LAW GROUP |
| GARZA, JORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003299-21 | WEITZ & LUXENBERG |
| GARZA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1230-16 | ASHCRAFT & GEREL, LLP |
| GARZA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1230-16 | GOLOMB SPIRT GRUNFELD PC |
| GARZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07165 | BLIZZARD & NABERS, LLP |
| GARZA, MARJORIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002456-20 | GOLOMB & HONIK, P.C. |
| GARZA, OLIVIA | AZ - SUPERIOR COURT - PIMA COUNTY | C20184525 | SCHMIDT & SETHI, PC |
| GARZA, OLIVIA | AZ - SUPERIOR COURT - PIMA COUNTY | C20184525 | SIMON GREENSTONE PANATIER |
| GARZA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15505 | TAUTFEST BOND |
| GARZA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08189 | ONDERLAW, LLC |
| GASBARRO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11901 | ASHCRAFT & GEREL, LLP |
| GASBARRO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASCON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16885 | ASHCRAFT & GEREL |
| GASE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASH, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07964 | WILSON LAW PA |
| GASKIN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08940 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASKIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09229 | ONDERLAW, LLC |
| GASKIN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16072 | JOHNSON BECKER, PLLC |
| GASKINS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00785 | CELLINO & BARNES, P.C. |
| GASKINS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17231 | THE MILLER FIRM, LLC |
| GASNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10562 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 439 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GASPARD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10782 | PARKER WAICHMAN, LLP |
| GASPARD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11274 | ASHCRAFT & GEREL |
| GASPARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14431 | GORI JULIAN & ASSOCIATES, P.C. |
| GASPER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19886 | ONDERLAW, LLC |
| GASPER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12691 | POTTS LAW FIRM |
| GASPERETTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10966 | ASHCRAFT & GEREL |
| GASSAWAY, EUMEKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09719 | GOLOMB SPIRT GRUNFELD PC |
| GASSETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13403 | NACHAWATI LAW GROUP |
| GASSMANN, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAST, GEERTRUIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04285 | ONDERLAW, LLC |
| GAST, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15921 | ASHCRAFT & GEREL, LLP |
| GAST, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASTON, LODEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11838 | NACHAWATI LAW GROUP |
| GASTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09883 | MORRIS BART & ASSOCIATES |
| GASTON, SONNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14289 | THE SEGAL LAW FIRM |
| GATANIS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004259-20 | GOLOMB & HONIK, P.C. |
| GATCHELL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03081 | JOHNSON BECKER, PLLC |
| GATES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01063 | THE BENTON LAW FIRM, PLLC |
| GATES, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11318 | DANIEL & ASSOCIATES, LLC |
| GATES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17676 | THE MILLER FIRM, LLC |
| GATES, JESEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17503 | ONDERLAW, LLC |
| GATES, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12930 | PAUL LLP |
| GATES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21667 | ONDERLAW, LLC |
| GATES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04650 | LEVIN SIMES LLP |
| GATES-GREEN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08167 | ONDERLAW, LLC |
| GATHERS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10935 | THE MILLER FIRM, LLC |
| GATLIFF, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15526 | GORI JULIAN & ASSOCIATES, P.C. |
| GATLIN, ADAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09386 | TRAMMELL PC |
| GATLIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02632 | ONDERLAW, LLC |
| GATLIN, TYRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09573 | SALTZ MONGELUZZI & BENDESKY PC |
| GATSON, RONMUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10953 | ONDERLAW, LLC |
| GATTER, ANDREA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GATTI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11789 | ONDERLAW, LLC |
| GATTONE, PEGGY B. AND GATTONE, PETER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03039-18AS | WEITZ & LUXENBERG |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 440 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GATTSHALL, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11524 | NACHAWATI LAW GROUP |
| GATTUSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06623 | FLETCHER V. TRAMMELL |
| GATTUSO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07533 | ONDERLAW, LLC |
| GAUDET, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03771 | ASHCRAFT & GEREL, LLP |
| GAUDET, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUDIO, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03182 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GAUER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07766 | ONDERLAW, LLC |
| GAUGH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08497 | ONDERLAW, LLC |
| GAUNT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05397 | WILLIAMS HART LAW FIRM |
| GAURUDDER, JOHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12758 | ONDERLAW, LLC |
| GAUTHIER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10786 | WEXLER WALLACE LLP |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | PORTER & MALOUF, PA |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | SEEGER WEISS LLP |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | THE SMITH LAW FIRM, PLLC |
| GAUTHIER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUTHIER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10717 | THE MILLER FIRM, LLC |
| GAUTIER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09568 | NAPOLI SHKOLNIK, PLLC |
| GAUTIER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12848 | JONES WARD PLC |
| GAUVIN, VLADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03394 | ONDERLAW, LLC |
| GAVIN, CAMILLE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00992957-CU-MT-CXC | ASPEY, WATKINS & DIESEL, PLLC |
| GAVIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06484 | BURNS CHAREST LLP |
| GAVIN, CAMILLE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00992957-CU-MT-CXC | BURNS CHAREST LLP |
| GAVIN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12030 | ONDERLAW, LLC |
| GAVIN, ROSALYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| GAWLOWSKI, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06918 | ONDERLAW, LLC |
| GAWNE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18610 | JOHNSON LAW GROUP |
| GAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07221 | MARY ALEXANDER & ASSOCIATES, P.C. |
| GAY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14302 | ASHCRAFT & GEREL, LLP |
| GAY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11615 | THE BARNES FIRM, P.C. |
| GAY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08694 | ONDERLAW, LLC |
| GAYHEART, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20596 | ONDERLAW, LLC |
| GAYLE SOUTHARD | FEDERAL - MDL | 3:21-CV-19720 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 441 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAYLE, SOUTHARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19720 | ONDERLAW, LLC |
| GAYLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02441 | DALIMONTE RUEB, LLP |
| GAYLYN HERRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17819 | HENINGER GARRISON DAVIS, LLC |
| GAYNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14352 | GOLOMB & HONIK, P.C. |
| GAYTAN, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09511 | ONDERLAW, LLC |
| GAYZ, NORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05118 | ONDERLAW, LLC |
| GAZARD, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14600 | NAPOLI SHKOLNIK PLLC |
| GEAR, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14374 | JOHNSON LAW GROUP |
| GEARHART, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05401 | WILLIAMS HART LAW FIRM |
| GEARHART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02925 | FLETCHER V. TRAMMELL |
| GEARTY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12547 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14923 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14923 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEATHERS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02426 | CATES MAHONEY, LLC |
| GEBARA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-20 | GOLOMB & HONIK, P.C. |
| GEBARD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09959 | GORI JULIAN & ASSOCIATES, P.C. |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16906 | THE MILLER FIRM, LLC |
| GEFFKE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17726 | ONDERLAW, LLC |
| GEHLKE, REBECCA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1901340 | BISNAR AND CHASE |
| GEHRES, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17221 | NACHAWATI LAW GROUP |
| GEHRING, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17798 | ONDERLAW, LLC |
| GEHRINGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14284 | ASHCRAFT & GEREL, LLP |
| GEHRINGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEHRS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIBIG, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03383 | ONDERLAW, LLC |
| GEIER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEIGER, VIKMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02450 | ONDERLAW, LLC |
| GEIGER-WALDRON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13167 | NACHAWATI LAW GROUP |
| GEIMER, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00551 | ONDERLAW, LLC |
| GEISER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11099 | ONDERLAW, LLC |
| GEISSLER, JUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELBKE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02469 | DALIMONTE RUEB, LLP |
| GELERMAN, ROZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20018796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20018796 | KELLEY UUSTAL, PLC |
| GELLER, NORMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12823 | CELLINO & BARNES, P.C. |
| GELSER-WEBB, PEG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11499 | ONDERLAW, LLC |
| GELTZ, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19189 | NACHAWATI LAW GROUP |
| GELZINIS, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GELZINIS, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GEMME, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06999 | ONDERLAW, LLC |
| GENDELMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00461 | GEOFFREY B. GOMPERS & ASSOC, P.C. |
| GENDELMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00461 | JEFFREY R. LESSIN & ASSOCIATES, PC |
| GENDREAU, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20761 | ONDERLAW, LLC |
| GENET, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENEVA DAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18291 | WEITZ & LUXENBERG |
| GENEVA WATTS | FEDERAL - MDL | | ONDERLAW, LLC |
| GENEVA WATTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19708 | ONDERLAW, LLC |
| GENN, SHERI | FEDERAL - MDL | | SANDERS PHILLIPS GROSSMAN, LLC |
| GENNINE STEINFORT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04068 | MOTLEY RICE, LLC |
| GENNINE STEINFORT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19053 | MOTLEY RICE, LLC |
| GENOVESE, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17943 | JOHNSON LAW GROUP |
| GENSTER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTHERT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07976 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GENTILE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2698-18 | MORELLI LAW FIRM, PLLC |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GENTILE, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13678 | NACHAWATI LAW GROUP |
| GENTNER, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07975 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GENTRY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08959 | ONDERLAW, LLC |
| GENTRY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16854 | NACHAWATI LAW GROUP |
| GENTRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10402 | JOHNSON LAW GROUP |
| GENTRY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17229 | NACHAWATI LAW GROUP |
| GENTRY, LA CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09419 | ONDERLAW, LLC |
| GENTRY, LEASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13330 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, MELODEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTRY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10246 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20704 | CELLINO & BARNES, P.C. |
| GENTRY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10348 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GENTRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04499 | NAPOLI SHKOLNIK, PLLC |
| GENTRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08238 | ONDERLAW, LLC |
| GEOFFROY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GEORGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21613 | GORI JULIAN & ASSOCIATES, P.C. |
| GEORGE, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10775 | NACHAWATI LAW GROUP |
| GEORGE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03510 | THE DIAZ LAW FIRM, PLLC |
| GEORGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01078 | ONDERLAW, LLC |
| GEORGE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12901 | JOHNSON LAW GROUP |
| GEORGE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03949 | CELLINO & BARNES, P.C. |
| GEORGE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08293 | YEAROUT & TRAYLOR, P.C. |
| GEORGE, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19714 | CELLINO & BARNES, P.C. |
| GEORGE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19482 | ASHCRAFT & GEREL, LLP |
| GEORGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 444 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEORGE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14034 | CELLINO & BARNES, P.C. |
| GEORGE, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03562 | ONDERLAW, LLC |
| GEORGE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08937 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEORGE, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08335 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGIA HANNAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GEORGIANA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09599 | FLETCHER V. TRAMMELL |
| GEPHART, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17341 | ASHCRAFT & GEREL, LLP |
| GEPHART, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEPHART, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERALD, FRONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18858 | NACHAWATI LAW GROUP |
| GERALDINO, FLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14668 | ROSS FELLER CASEY, LLP |
| GERARD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07887 | HOLLAND LAW FIRM |
| GERARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00076 | GOZA & HONNOLD, LLC |
| GERARD, ZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19197 | NACHAWATI LAW GROUP |
| GERARDA ANI | NJ - STATE | ATL-L-003358-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GERARDA ANI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003358-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERAUER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16179 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERBER, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17939 | ONDERLAW, LLC |
| GERBER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13357 | HENINGER GARRISON DAVIS, LLC |
| GERBINO, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003341-20 | MORELLI LAW FIRM, PLLC |
| GERBINO, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003341-20 | THE SEGAL LAW FIRM |
| GERBITZ, MARIA | NM - DISTRICT COURT - SANTA FE | D-101-CV-2021-00892 | BRUSTER PLLC |
| GERBITZ, MARIA | NM - DISTRICT COURT - SANTA FE | D-101-CV-2021-00892 | NACHAWATI LAW GROUP |
| GERDUNG, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00577 | DIAMOND LAW |
| GERE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10014 | NAPOLI SHKOLNIK, PLLC |
| GERE, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000806-19 | NAPOLI SHKOLNIK, PLLC |
| GERICKE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11747 | MARY ALEXANDER & ASSOCIATES, P.C. |
| GEREMIA, FRANCO AND GEREMIA, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000845-21 | WEITZ & LUXENBERG |
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEREITY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEREZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07992 | MORELLI LAW FIRM, PLLC |
| GERG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02255 | BURNS CHAREST LLP |
| GERG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02255 | BURNS CHAREST LLP |
| GERHART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11029 | DALIMONTE RUEB, LLP |
| GERLACH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02087 | LAW OFFICES OF PETER G ANGELOS, PC |
| GERMAIN, MICHELLE AND EDDIE | NY - SUPREME COURT - NYCAL | 190049/2017 | LEVY KONIGSBERG LLP |
| GERMANN, HELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11595 | NAPOLI SHKOLNIK, PLLC |
| GERMANO, TRAVEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13465 | MORELLI LAW FIRM, PLLC |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GERMOND, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRARD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19730 | ARNOLD & ITKIN LLP |
| GERRARD-KOENIG, SHERRY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1800712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GERREN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12295 | ASHCRAFT & GEREL |
| GERREN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GERSHENFELD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01069 | ASHCRAFT & GEREL, LLP |
| GERSIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04126 | BLIZZARD & NABERS, LLP |
| GERVAIS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20222 | CELLINO & BARNES, P.C. |
| GERWIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08454 | ONDERLAW, LLC |
| GERYCHI, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13313 | THE MILLER FIRM, LLC |
| GESCHWIND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12579 | ONDERLAW, LLC |
| GESLICKI, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01433 | HURLEY MCKENNA & MERTZ |
| GESUALDO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14282 | ASHCRAFT & GEREL, LLP |
| GESUALDO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GETCHELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07284 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GETCHELL, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07805 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GETER, REBECCA | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003870-21 | WEITZ & LUXENBERG |
| GETHERS, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15384 | ONDERLAW, LLC |
| GETTY, DEENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12727 | THE SEGAL LAW FIRM |
| GETTY, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09527 | ONDERLAW, LLC |
| GETZ, MARYANNA | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002628-21 | ASHCRAFT & GEREL, LLP |
| GETZ, MARYANNA | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002628-21 | GOLOMB & HONIK, P.C. |
| GEURIN, FAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02979 | BURNS CHAREST LLP |
| GEURIN, FAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02979 | BURNS CHAREST LLP |
| GEUS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEYER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18145 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEYER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GEYER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GHAFARY, MARYAM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17651 | MOTLEY RICE, LLC |
| GHAFFAR-TEHRANI, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19694 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GHALAMKAR, JUANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07464 | ONDERLAW, LLC |
| GHANOUM, FERYAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03661 | ARNOLD & ITKIN LLP |
| GHERE, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08791 | MURRAY LAW FIRM |
| GHETIA, ARUNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12060 | SIMMONS HANLY CONROY |
| GHOLSON, SONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06989 | ONDERLAW, LLC |
| GHOLSTON, ALTHEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10995 | ONDERLAW, LLC |
| GHORMLEY, KERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10809 | ONDERLAW, LLC |
| GIAMBRONE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11429 | KLINE & SPECTER, P.C. |
| GIAMPAPA, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIAMPIETRO, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16139 | ASHCRAFT & GEREL, LLP |
| GIAMPIETRO, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANCURSIO, JULIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07442 | ASHCRAFT & GEREL |
| GIANCURSIO, JULIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANFRANCESCO, PIPER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16898 | NACHAWATI LAW GROUP |
| GIANGRECO, TERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18274 | DRISCOLL FIRM, P.C. |
| GIANNA, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17890 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIANNA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNECCHINI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNETTINO, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13057 | ONDERLAW, LLC |
| GIANNINI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09181 | DAVIS, BETHUNE & JONES, L.L.C. |
| GIANNINI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11039 | PARKER WAICHMAN, LLP |
| GIANNONE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001882-18 | ASHCRAFT & GEREL |
| GIANNONE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001882-18 | GOLOMB SPIRT GRUNFELD PC |
| GIANNOTTI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09652 | ASHCRAFT & GEREL |
| GIANNOTTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10069 | ONDERLAW, LLC |
| GIANNOTTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10069 | ONDERLAW, LLC |
| GIAQUINTO, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20294 | CELLINO & BARNES, P.C. |
| GIARD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17448 | THE SEGAL LAW FIRM |
| GIARDELLO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17076 | POTTS LAW FIRM |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GIBBONS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02891 | ONDERLAW, LLC |
| GIBBONS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09118 | NAPOLI SHKOLNIK, PLLC |
| GIBBONS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12042 | BISNAR AND CHASE |
| GIBBONS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12042 | BISNAR AND CHASE |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIBBS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16168 | NACHAWATI LAW GROUP |
| GIBBS, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00159 | COLLEY SHROYER & ABRAHAM CO. LLC |
| GIBBS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07852 | BARRY, MCTIERNAN & WEDINGER |
| GIBBS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07852 | THE DUGAN LAW FIRM, APLC |
| GIBBS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14399 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIBBS, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00439 | DALIMONTE RUEB, LLP |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GIBBS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04706 | ROSS FELLER CASEY, LLP |
| GIBBS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07872 | ONDERLAW, LLC |
| GIBBS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SIMON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GIBBS, SOUJERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11040 | DRISCOLL FIRM, P.C. |
| GIBER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12681 | BARRETT LAW GROUP |
| GIBLIN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12984 | HILLIARD MARTINEZ GONZALES, LLP |
| GIBLIN, EMMYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13375 | JOHNSON LAW GROUP |
| GIBSON, ACCRISISUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19014 | NACHAWATI LAW GROUP |
| GIBSON, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11024 | LEVIN SIMES LLP |
| GIBSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02472 | DALIMONTE RUEB, LLP |
| GIBSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21364 | ONDERLAW, LLC |
| GIBSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09375 | ONDERLAW, LLC |
| GIBSON, BERNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09084 | ONDERLAW, LLC |
| GIBSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07323 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GIBSON, DEVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GIBSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05972 | ARNOLD & ITKIN LLP |
| GIBSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00695 | JOHNSON LAW GROUP |
| GIBSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05406 | DRISCOLL FIRM, P.C. |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, HELEENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2278-17 | GOLOMB SPIRT GRUNFELD PC |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 449 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIBSON, HELEENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| GIBSON, HELEENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| GIBSON, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08267 | ONDERLAW, LLC |
| GIBSON, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09857 | FLETCHER V. TRAMMELL |
| GIBSON, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08023 | ASHCRAFT & GEREL |
| GIBSON, LATONJA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002485-21 | WEITZ & LUXENBERG |
| GIBSON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10947 | NACHAWATI LAW GROUP |
| GIBSON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00598 | ONDERLAW, LLC |
| GIBSON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, RHYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12604 | ONDERLAW, LLC |
| GIBSON, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GIBSON-HERRON, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09927 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON-PACK, ALECIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GIBSON-PACK, ALECIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| GIBSON-PACK, ALECIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GIBSON-STARKS, LAWANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16901 | NACHAWATI LAW GROUP |
| GIDCUMB, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDDENS, HARRIET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12313 | MORGAN & MORGAN, P.A. |
| GIDEON, JESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-44998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDICH, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16800 | THE MILLER FIRM, LLC |
| GIDLEY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05565 | ONDERLAW, LLC |
| GIDLEY, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17761 | ONDERLAW, LLC |
| GIESEKE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19719 | CELLINO & BARNES, P.C. |
| GIESSERT, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11075 | ONDERLAW, LLC |
| GIFFEN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIFFERSON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09361 | DALIMONTE RUEB, LLP |
| GIFFIN, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02725 | WILLIAMS HART LAW FIRM |
| GIFFORD, ALISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13667 | FLETCHER V. TRAMMELL |
| GIFFORD, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| GIFFORD, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09512 | ONDERLAW, LLC |
| GIFFORD, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00416 | ROSS FELLER CASEY, LLP |
| GIFT, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06071 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 450 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIGLIOTTI, CANDACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05857 | DOLCE PANEPINTO, P.C. |
| GIGUERE, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02553 | JOHNSON LAW GROUP |
| GIL, ANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00843 | ONDERLAW, LLC |
| GIL, BECKY | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 16-CV-298038 | THE MILLER FIRM, LLC |
| GILBERT, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19033 | NACHAWATI LAW GROUP |
| GILBERT, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16907 | NACHAWATI LAW GROUP |
| GILBERT, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07918 | HEYGOOD, ORR & PEARSON |
| GILBERT, CAROLINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01170 | THE SEGAL LAW FIRM |
| GILBERT, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08778 | ONDERLAW, LLC |
| GILBERT, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10614 | BISNAR AND CHASE |
| GILBERT, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12368 | ASHCRAFT & GEREL |
| GILBERT, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13259 | GORI JULIAN & ASSOCIATES, P.C. |
| GILBERT, GLADYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GILBERT, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19086 | CELLINO & BARNES, P.C. |
| GILBERT, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19552 | ASHCRAFT & GEREL, LLP |
| GILBERT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11804 | ONDERLAW, LLC |
| GILBERT, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14156 | ASHCRAFT & GEREL |
| GILBERT, SUKANTHI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10468 | WILLIAMS HART LAW FIRM |
| GILBERT, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13387 | LAW OFF OF CHARLES H JOHNSON, PA |
| GILBERT, TOMIEKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILBERT, TOMIEKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GILBERT, TOMIEKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILBERT, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERTO, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06062 | ONDERLAW, LLC |
| GILBERTSON, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBRIDE, ELLYN | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-002848-21 | LEVY KONIGSBERG LLP |
| GILBRIDE, ELLYN | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-002848-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| GILCHRIST, BETHANESE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001870-20 | GOLOMB & HONIK, P.C. |
| GILCHRIST, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10542 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 451 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILCHRIST, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11410 | NACHAWATI LAW GROUP |
| GILDHARRY, LILOUTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13662 | GOLOMB & HONIK, P.C. |
| GILDNER, BODIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17510 | JOHNSON LAW GROUP |
| GILES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09476 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GILES, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002226-20 | GOLOMB & HONIK, P.C. |
| GILES, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09585 | ONDERLAW, LLC |
| GILES, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, IMONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11245 | NACHAWATI LAW GROUP |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | PORTER & MALOUF, PA |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | SEEGER WEISS LLP |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | THE SMITH LAW FIRM, PLLC |
| GILES, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003323-21 | GOLOMB & HONIK, P.C. |
| GILES, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10327 | MOTLEY RICE, LLC |
| GILES-GAGNE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21860 | ONDERLAW, LLC |
| GILHAUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12466 | ONDERLAW, LLC |
| GILKISON, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01777 | ONDERLAW, LLC |
| GILL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01460 | BURNS CHAREST LLP |
| GILL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01460 | BURNS CHAREST LLP |
| GILL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01382 | LAW OFFICES OF PETER G ANGELOS, PC |
| GILL, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11164 | GOLDENBERGLAW, PLLC |
| GILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11086 | SILL LAW GROUP, PLLC |
| GILL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00272 | GOLDENBERGLAW PLLC |
| GILL, MARECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07875 | ONDERLAW, LLC |
| GILL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01972 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08636 | THE DUGAN LAW FIRM, APLC |
| GILL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15594 | GIRARDI & KEESE |
| GILL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05746 | ONDERLAW, LLC |
| GILL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10951 | ONDERLAW, LLC |
| GILL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02428 | CATES MAHONEY, LLC |
| GILLESPIE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03951 | ONDERLAW, LLC |
| GILLESPIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILLESPIE, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16910 | NACHAWATI LAW GROUP |
| GILLESPIE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16919 | NACHAWATI LAW GROUP |
| GILLESPIE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLETT, LAFETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16923 | NACHAWATI LAW GROUP |
| GILLETTE, JANEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16177 | ONDERLAW, LLC |
| GILLETTE, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01165 | THE POINTE |
| GILLIAM, DOTTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10742 | NACHAWATI LAW GROUP |
| GILLIAM, DOTTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03755 | ONDERLAW, LLC |
| GILLIAM, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09869 | WAGSTAFF & CARTMELL, LLP |
| GILLILAND, SONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08241 | FLETCHER V. TRAMMELL |
| GILLIE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09959 | LEVIN SIMES LLP |
| GILLIES, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09579 | ASHCRAFT & GEREL |
| GILLIGAN, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12448 | HART MCLAUGHLIN & ELDRIDGE |
| GILLILAND, ALTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-47105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLILAND, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05312 | ONDERLAW, LLC |
| GILLINGHAM, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10061 | ONDERLAW, LLC |
| GILLINGS-SUAZO, TIYANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03418 | ONDERLAW, LLC |
| GILLIS, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13125 | ONDERLAW, LLC |
| GILLIS, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10347 | ONDERLAW, LLC |
| GILLIS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16853 | ONDERLAW, LLC |
| GILLIS, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01931 | ONDERLAW, LLC |
| GILLISPIE, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLISS, PAULA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002719-19 | ASHCRAFT & GEREL |
| GILLISS, PAULA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002719-19 | GOLOMB SPIRT GRUNFELD PC |
| GILMAN, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08862 | BURNS CHAREST LLP |
| GILMAN, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08862 | BURNS CHAREST LLP |
| GILMORE, ANIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00995 | HILLIARD MARTINEZ GONZALES, LLP |
| GILMORE, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10059 | ONDERLAW, LLC |
| GILMORE, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13073 | THE MILLER FIRM, LLC |
| GILMORE, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11246 | THE SIMON LAW FIRM, PC |
| GILMORE, JAWANIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07287 | ONDERLAW, LLC |
| GILMORE, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11825 | GOZA & HONNOLD, LLC |
| GILMORE, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILPIN, LAVITA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002457-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILTNER, BERDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20328 | ONDERLAW, LLC |
| GILYARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19821 | NACHAWATI LAW GROUP |
| GILZEAN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06723 | ONDERLAW, LLC |
| GINDI, MERVAT | LA - DISTRICT COURT - JEFFERSON PARISH | 811-065 C | BRUSTER PLLC |
| GINDI, MERVAT | LA - DISTRICT COURT - JEFFERSON PARISH | 811-065 C | NACHAWATI LAW GROUP |
| GINET, CIERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13256 | DRISCOLL FIRM, P.C. |
| GINGER MCCANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GINGER SIMPSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GINN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11243 | SIMMONS HANLY CONROY |
| GINOBILE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06618 | FLETCHER V. TRAMMELL |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | CHILDERS, SCHLUETER & SMITH, LLC |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | ONDERLAW, LLC |
| GIORDANO, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02492 | ONDERLAW, LLC |
| GIORDANO, LESLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001763-18 | ROSS FELLER CASEY, LLP |
| GIORDANO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2661-17 | ASHCRAFT & GEREL |
| GIORDANO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2661-17 | GOLOMB SPIRT GRUNFELD PC |
| GIORLANDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16189 | CELLINO & BARNES, P.C. |
| GIOVANNI, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11747 | ONDERLAW, LLC |
| GIPSON, MADALYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05061 | THE MILLER FIRM, LLC |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GIRADO, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIRADO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16939 | NACHAWATI LAW GROUP |
| GIRARD, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10227 | THE LAW OFFICES OF SEAN M CLEARY |
| GIRARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08885 | ONDERLAW, LLC |
| GIRASUOLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11888 | MORELLI LAW FIRM, PLLC |
| GIROUX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11695 | JOHNSON LAW GROUP |
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 454 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIRTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-cv-04468 | THE MILLER FIRM, LLC |
| GISELA MANLEY | FEDERAL - MDL | 3:21-CV-18816 | MOTLEY RICE, LLC |
| GISO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08515 | WOCL LEYDON LLC |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GISTESUND, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIST-MCLAURIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21149 | MORELLI LAW FIRM, PLLC |
| GITANA STEINS | CA - STATE | 21STCV40569 | BISNAR AND CHASE |
| GITTENS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05823 | ONDERLAW, LLC |
| GIULIANO, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIULIANO, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05900 | NAPOLI SHKOLNIK, PLLC |
| GIUNTA, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07012 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| GIUSTI, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002598-20 | GOLOMB & HONIK, P.C. |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GIVENS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, DENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05903 | NAPOLI SHKOLNIK, PLLC |
| GJELOSHAJ, DRITA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809105 | ASPEY, WATKINS & DIESEL, PLLC |
| GJELOSHAJ, DRITA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809105 | BURNS CHAREST LLP |
| GLABERMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06796 | THE ENTREKIN LAW FIRM |
| GLADDEN, RHUDIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10070 | ARNOLD & ITKIN LLP |
| GLADKIN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10518 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GLADMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09450 | KLINE & SPECTER, P.C. |
| GLADSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12787 | SALTZ MONGELUZZI & BENDESKY PC |
| GLADSTONE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLADSTONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09740 | ONDERLAW, LLC |
| GLADYS FRANCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18481 | WATERS & KRAUS, LLP |
| GLADYS VAN DYKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | LENZE LAWYERS, PLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 455 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLADYS VAN DYKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLADYS VANDYKE | FEDERAL - MDL | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| GLADYS VANDYKE | FEDERAL - MDL | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLANCY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04877 | ONDERLAW, LLC |
| GLANTON, VERBENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-85-15 | SEEGER WEISS LLP |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GLASER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11363 | CELLINO & BARNES, P.C. |
| GLASER, GLORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321194 | THE MILLER FIRM, LLC |
| GLASER, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02797 | ONDERLAW, LLC |
| GLASGOW, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10915 | ASHCRAFT & GEREL, LLP |
| GLASNAPP, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06615 | FLETCHER V. TRAMMELL |
| GLASS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09646 | GOLOMB SPIRT GRUNFELD PC |
| GLASS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11626 | NACHAWATI LAW GROUP |
| GLASS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11470 | NACHAWATI LAW GROUP |
| GLASS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15024 | THE BENTON LAW FIRM, PLLC |
| GLASS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16945 | NACHAWATI LAW GROUP |
| GLASSCOCK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07231 | ONDERLAW, LLC |
| GLASSER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GLASSO, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03261 | ASHCRAFT & GEREL |
| GLASSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GLATZLE, ERIC | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GLAUNER, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14586 | PARKER WAICHMAN, LLP |
| GLAVA, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09188 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 456 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLAZE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18459 | WEITZ & LUXENBERG |
| GLAZIER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01451 | ONDERLAW, LLC |
| GLAZIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11040 | JOHNSON BECKER, PLLC |
| GLEASON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11237 | NACHAWATI LAW GROUP |
| GLEASON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08890 | ONDERLAW, LLC |
| GLEASON, MELYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15311 | CELLINO & BARNES, P.C. |
| GLEASON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-329-18 | DARCY JOHNSON DAY, P.C. |
| GLEBA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01561 | ONDERLAW, LLC |
| GLEISSNER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01627 | MOTLEY RICE, LLC |
| GLENDA, ELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00414 | NAPOLI SHKOLNIK, PLLC |
| GLENN, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19030 | NACHAWATI LAW GROUP |
| GLENN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLENN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10903 | WAGSTAFF & CARTMELL, LLP |
| GLENN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04435 | ONDERLAW, LLC |
| GLENN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16032 | ASHCRAFT & GEREL, LLP |
| GLENN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLESS-GREEN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09648 | ONDERLAW, LLC |
| GLESSNER, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05893 | ONDERLAW, LLC |
| GLIDEWELL, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLISSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10621 | NACHAWATI LAW GROUP |
| GLORIA BURTON | FEDERAL - MDL | 3:21-CV-19874 | ONDERLAW, LLC |
| GLORIA LOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | LENZE LAWYERS, PLC |
| GLORIA LOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLORIA ROMERO | FEDERAL - MDL | 3:21-CV-19080 | MOTLEY RICE, LLC |
| GLORIA ROSENBERGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003330-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GLORIA TRASK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18381 | THE SEGAL LAW FIRM |
| GLORIA, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02496 | THE DUGAN LAW FIRM |
| GLOVER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOVER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00480 | GORI JULIAN & ASSOCIATES, P.C. |
| GLOVER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12907 | JOHNSON LAW GROUP |
| GLOVER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06282 | MORRIS BART & ASSOCIATES |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 457 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLOVER, MALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16866 | MOTLEY RICE, LLC |
| GLOVER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLOVER, NICCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05840 | HOLLAND LAW FIRM |
| GLOVER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03051 | WILLIAMS HART LAW FIRM |
| GLOVER, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03602 | ONDERLAW, LLC |
| GLOVER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOYN, GARY | NY - SUPREME COURT - NYCAL | 190389/2018 | MEIROWITZ & WASSERBERG, LLP |
| GLOYN, GARY & GLOYN, NORMAN | NY - SUPREME COURT - NYCAL | 190389/2018 | MEIROWITZ & WASSERBERG, LLP |
| GLUCK, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08384 | ASHCRAFT & GEREL |
| GLUCK, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLYNN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01239 | JOHNSON LAW GROUP |
| GLYNN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12748 | WAGSTAFF & CARTMELL, LLP |
| GLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06100 | NAPOLI SHKOLNIK, PLLC |
| GNACINSKI, LEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06113 | NAPOLI SHKOLNIK, PLLC |
| GNIAS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14979 | JOHNSON LAW GROUP |
| GNIEWEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07792 | ASHCRAFT & GEREL |
| GNIEWEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOAD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17801 | ONDERLAW, LLC |
| GOALEY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00419 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOATEE, ZARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02017 | JOHNSON LAW GROUP |
| GOBBEL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOBERT, ISSABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16948 | NACHAWATI LAW GROUP |
| GOBLE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16177 | HENINGER GARRISON DAVIS, LLC |
| GOBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02693 | GORI JULIAN & ASSOCIATES, P.C. |
| GOBLE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-635-16 | SEEGER WEISS LLP |
| GOCHENAUR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08886 | ONDERLAW, LLC |
| GODBEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00247 | BURNS CHAREST LLP |
| GODBEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00247 | BURNS CHAREST LLP |
| GODDARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06133 | ONDERLAW, LLC |
| GODFREY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20228 | ARNOLD & ITKIN LLP |
| GODFREY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODFREY, JOELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14548 | JOHNSON LAW GROUP |
| GODFREY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04188 | THE BENTON LAW FIRM, PLLC |
| GODFREY, NATALIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV00599 | MILBERG COLEMAN BRYSON PHILLIPS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GODFREY, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10218 | ONDERLAW, LLC |
| GODFREY, PORTIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1374-18 | LEVY KONIGSBERG LLP |
| GODICH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13613 | DAVIS, BETHUNE & JONES, L.L.C. |
| GODIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODIN, VANESSA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001640-18 | COHEN, PLACITELLA & ROTH |
| GODINEZ, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07849 | BISNAR AND CHASE |
| GODLEWSKI, PHYLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16952 | NACHAWATI LAW GROUP |
| GODSCHALL, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODSO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14371 | ASHCRAFT & GEREL |
| GODSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03776 | ONDERLAW, LLC |
| GODSY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19881 | ASHCRAFT & GEREL, LLP |
| GODSY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, FRANKIETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10207 | FLETCHER V. TRAMMELL |
| GODWIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00731 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GODWIN, MARY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, MARY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GODWIN, MARY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GODWIN, MARY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GODWIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10619 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOEB, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOEDECKE-JONES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12324 | LEVIN SIMES ABRAMS LLP |
| GOEDEL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17095 | DIAZ LAW FIRM, PLLC |
| GOEHRING, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01563 | ONDERLAW, LLC |
| GOELZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09687 | ONDERLAW, LLC |
| GOENS, AMY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOENS, AMY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GOENS, AMY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GOENS, AMY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GOENS, AMY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GOERTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19771 | ONDERLAW, LLC |
| GOESSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21173 | ONDERLAW, LLC |
| GOETTSCH, DARLENE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002227-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOETZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07037 | SLATER, SLATER, SCHULMAN, LLP |
| GOETZE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13618 | NACHAWATI LAW GROUP |
| GOETZE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08270 | ONDERLAW, LLC |
| GOFF, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08089 | ONDERLAW, LLC |
| GOFFINET, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17980 | ONDERLAW, LLC |
| GOFORTH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09895 | ONDERLAW, LLC |
| GOFORTH, IRENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321194 | THE MILLER FIRM, LLC |
| GOFORTH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06541 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| GOINES, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03091 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | KIESEL LAW, LLP |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | THE SMITH LAW FIRM, PLLC |
| GOINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13897 | ONDERLAW, LLC |
| GOINS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01343 | ONDERLAW, LLC |
| GOINS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09785 | BARON & BUDD, P.C. |
| GOINS, MARICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10207 | GORI JULIAN & ASSOCIATES, P.C. |
| GOINS-TISDALE, LATOUSYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18394 | THE SEGAL LAW FIRM |
| GOLA, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11927 | NACHAWATI LAW GROUP |
| GOLD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14400 | ONDERLAW, LLC |
| GOLD, ELENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328933 | THE MILLER FIRM, LLC |
| GOLD, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16192 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOLDABER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01953 | ASHCRAFT & GEREL |
| GOLDABER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDBERG, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20724 | MORGAN & MORGAN |
| GOLDBERG, SANDRA | GA - STATE COURT OF FORSYTH COUNTY | 20SC-0670-A | BARNES LAW GROUP, LLC |
| GOLDBERG, SANDRA | GA - STATE COURT OF FORSYTH COUNTY | 20SC-0670-A | CHEELEY LAW GROUP |
| GOLDBERG, TAFFINEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12034 | BLIZZARD & NABERS, LLP |
| GOLDEN, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000345-20 | GOLOMB SPIRT GRUNFELD PC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 460 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLDEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05366 | GORI JULIAN & ASSOCIATES, P.C. |
| GOLDEN, DEBORAH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318625 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOLDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16956 | NACHAWATI LAW GROUP |
| GOLDEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08895 | SANDERS VIENER GROSSMAN, LLP |
| GOLDEN, JOHELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09637 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18919 | NACHAWATI LAW GROUP |
| GOLDEN, MICHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11882 | NACHAWATI LAW GROUP |
| GOLDEN, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003133-21- | GOLOMB & HONIK, P.C. |
| GOLDENBROOK, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07429 | ARNOLD & ITKIN LLP |
| GOLDER, KARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16958 | NACHAWATI LAW GROUP |
| GOLDESKI, CARLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2305-17 | GOLOMB SPIRT GRUNFELD PC |
| GOLDFARB, STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02731 | NAPOLI SHKOLNIK, PLLC |
| GOLDMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDMAN, SHANECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16435 | ARNOLD & ITKIN LLP |
| GOLDSBOROUGH, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09076 | ONDERLAW, LLC |
| GOLDSCHMIDT, CASSABDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02383 | CATES MAHONEY, LLC |
| GOLDSMITH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03163 | DALIMONTE RUEB, LLP |
| GOLDSMITH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18135 | ONDERLAW, LLC |
| GOLDSMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03305 | ASHCRAFT & GEREL |
| GOLDSMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06230 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13669 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20773 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| GOLDSTEIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08696 | ONDERLAW, LLC |
| GOLDSTON, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07505 | ONDERLAW, LLC |
| GOLIGHTLY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20231 | ARNOLD & ITKIN LLP |
| GOLLEDGE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 461 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLLENBUSCH, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15580 | WILLIAMS HART LAW FIRM |
| GOLLIDAY, MARCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06312 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GOLOMBEK, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002228-20 | GOLOMB & HONIK, P.C. |
| GOLOSIEWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02152 | MOTLEY RICE, LLC |
| GOLSON, MARYANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002506-21 | WEITZ & LUXENBERG |
| GOLSTON, MARQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02163 | ONDERLAW, LLC |
| GOLYSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21968 | CELLINO & BARNES, P.C. |
| GOMAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002109-20 | GOLOMB & HONIK, P.C. |
| GOMES, ALTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11336 | NACHAWATI LAW GROUP |
| GOMES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08697 | ONDERLAW, LLC |
| GOMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14268 | DRISCOLL FIRM, P.C. |
| GOMES, VICTORIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1302 | CLIFFORD LAW OFFICES, P.C. |
| GOMEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18356 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GOMEZ, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07175 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GOMEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04726 | THE MILLER FIRM, LLC |
| GOMEZ, DOLORES | NY - SUPREME COURT - NYCAL | 190188/20 | WEITZ & LUXENBERG |
| GOMEZ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10861 | ASHCRAFT & GEREL, LLP |
| GOMEZ, ELIDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671568 | PANISH, SHEA & BOYLE |
| GOMEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14283 | ASHCRAFT & GEREL, LLP |
| GOMEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09470 | ONDERLAW, LLC |
| GOMEZ, GLORIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L005938 | HART MCLAUGHLIN & ELDRIDGE |
| GOMEZ, GLORIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L005938 | WAGSTAFF & CARTMELL, LLP |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOMEZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18134 | ONDERLAW, LLC |
| GOMEZ, LIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08140 | ONDERLAW, LLC |
| GOMEZ, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18555 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOMEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, PORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16960 | NACHAWATI LAW GROUP |
| GOMEZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 462 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOMEZ, SOCORRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16926 | ASHCRAFT & GEREL |
| GOMEZ, SOCORRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10725 | KNAPP & ROBERTS, P.C. |
| GOMEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16962 | NACHAWATI LAW GROUP |
| GOMEZ, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13520 | THE MILLER FIRM, LLC |
| GOMEZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002763-21 | WEITZ & LUXENBERG |
| GONDOLY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00569 | THE SEGAL LAW FIRM |
| GONSALVES, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05967 | DALIMONTE RUEB, LLP |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GONSOULIN, MIRIAM | LA - DISTRICT COURT - ORLEANS PARISH | 2019-11295 | THE CHEEK LAW FIRM |
| GONSOULIN, MIRIAM | LA - DISTRICT COURT - ORLEANS PARISH | 2019-11295 | UNGLESBY LAW FIRM |
| GONXHE, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-429-18 | KEEFE BARTELS |
| GONXHE, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-429-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALES, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12119 | MORELLI LAW FIRM, PLLC |
| GONZALES, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07233 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| GONZALES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12736 | THE DEATON LAW FIRM |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17448 | ONDERLAW, LLC |
| GONZALES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 463 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12104 | THE SIMON LAW FIRM, PC |
| GONZALES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18588 | ONDERLAW, LLC |
| GONZALES, ERIKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002273-20 | GOLOMB & HONIK, P.C. |
| GONZALES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06526 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002518-20 | GOLOMB & HONIK, P.C. |
| GONZALES, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10708 | MORELLI LAW FIRM, PLLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GONZALES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07167 | ONDERLAW, LLC |
| GONZALES, MARYJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11171 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GONZALES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08270 | WILSON LAW PA |
| GONZALES, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11069 | GORI JULIAN & ASSOCIATES, P.C. |
| GONZALES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08693 | ONDERLAW, LLC |
| GONZALES, SIRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01529 | ONDERLAW, LLC |
| GONZALEZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04660 | ONDERLAW, LLC |
| GONZALEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01413 | MOTLEY RICE, LLC |
| GONZALEZ, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00094 | CELLINO & BARNES, P.C. |
| GONZALEZ, ANTONIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000440-19 | LOPEZ-MCHUGH, LLP |
| GONZALEZ, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, CARMEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GONZALEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12563 | ONDERLAW, LLC |
| GONZALEZ, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14232 | JOHNSON LAW GROUP |
| GONZALEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16385 | DALIMONTE RUEB, LLP |
| GONZALEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08957 | ONDERLAW, LLC |
| GONZALEZ, FLORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16933 | JOHNSON LAW GROUP |
| GONZALEZ, HASSEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16964 | NACHAWATI LAW GROUP |
| GONZALEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12889 | ASHCRAFT & GEREL, LLP |
| GONZALEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06630 | ARNOLD & ITKIN LLP |
| GONZALEZ, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20858 | ONDERLAW, LLC |
| GONZALEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14955 | HILLIARD MARTINEZ GONZALES, LLP |
| GONZALEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15238 | HILLIARD MARTINEZ GONZALES, LLP |
| GONZALEZ, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07170 | SULLO & SULLO, LLP |
| GONZALEZ, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09360 | ONDERLAW, LLC |
| GONZALEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14676 | NACHAWATI LAW GROUP |
| GONZALEZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11824 | SANDERS VIENER GROSSMAN, LLP |
| GONZALEZ, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12914 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-99-18 | COHEN & MALAD, LLP |
| GONZALEZ, MARIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-99-18 | GOLOMB SPIRT GRUNFELD PC |
| GONZALEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16765 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NY - SUPREME COURT - NYCAL | 190232/2019 | MEIROWITZ & WASSERBERG, LLP |
| GONZALEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16963 | NACHAWATI LAW GROUP |
| GONZALEZ, MARIA & EST OF MIGUEL GARCIA | NY - SUPREME COURT - NYCAL | 190232/2019 | MEIROWITZ & WASSERBERG, LLP |
| GONZALEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11125 | GOLOMB & HONIK, P.C. |
| GONZALEZ, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02268 | ONDERLAW, LLC |
| GONZALEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13531 | FLETCHER V. TRAMMELL |
| GONZALEZ, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09487 | FLETCHER V. TRAMMELL |
| GONZALEZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05628 | HEYGOOD, ORR & PEARSON |
| GONZALEZ, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| GONZALEZ, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17480 | MCSWEENEY/LANGEVIN, LLC |
| GONZALEZ, SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08349 | FLETCHER V. TRAMMELL |
| GONZALEZ, SANJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00309 | ONDERLAW, LLC |
| GONZALEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GONZALEZ, UTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10608 | NACHAWATI LAW GROUP |
| GONZALEZ, VIVIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEZ, VIVIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ, VIVIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ-RODRIGUEZ, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06737 | THE CHEEK LAW FIRM |
| GONZALEZ-SED, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10063 | KLINE & SPECTER, P.C. |
| GONZALO, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11148 | NACHAWATI LAW GROUP |
| GOOCEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16121 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOOD, CASSAUNDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18764 | ONDERLAW, LLC |
| GOOD, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18058 | ONDERLAW, LLC |
| GOODALE, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODE, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20576 | ONDERLAW, LLC |
| GOODE, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06969 | ONDERLAW, LLC |
| GOODE, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13198 | ROSS FELLER CASEY, LLP |
| GOODE, HATTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05731 | ONDERLAW, LLC |
| GOODE, OLIVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03107 | ONDERLAW, LLC |
| GOODE, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07280 | ONDERLAW, LLC |
| GOODE, ROXANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18239 | DRISCOLL FIRM, P.C. |
| GOODE, SHANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11458 | POTTS LAW FIRM |
| GOODE, WENDY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GOODE, WENDY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GOODE, WENDY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOODEMOTE-MOGOR, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOODEMOTE-MOGOR, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOODEN, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08589 | COHEN & MALAD, LLP |
| GOODEN, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08589 | NIX PATTERSON & ROACH |
| GOODEN, CATHERINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| GOODEN, CATHERINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| GOODEN, CATHERINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| GOODEN, CATHERINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| GOODEN, CHANTELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05422 | WILLIAMS HART LAW FIRM |
| GOODEN, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10765 | NACHAWATI LAW GROUP |
| GOODEN, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10878 | ARNOLD & ITKIN LLP |
| GOODEN, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-7677 | GORI JULIAN & ASSOCIATES, P.C. |
| GOODEN, NAOMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03001 | MURRAY LAW FIRM |
| GOODEN, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18306 | ARNOLD & ITKIN LLP |
| GOODFACE, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10696 | NACHAWATI LAW GROUP |
| GOODIN, DIANE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GOODIN, DIANE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 466 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GOODING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16971 | NACHAWATI LAW GROUP |
| GOODIN-VASQUEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05649 | JOHNSON BECKER, PLLC |
| GOODMAN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15694 | NACHAWATI LAW GROUP |
| GOODMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10779 | FLETCHER V. TRAMMELL |
| GOODMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14320 | THE MILLER FIRM, LLC |
| GOODMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13457 | FLETCHER V. TRAMMELL |
| GOODMAN, KRISTY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01011202-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOODMAN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09816 | FLETCHER V. TRAMMELL |
| GOODMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03521 | NACHAWATI LAW GROUP |
| GOODMAN, MERRYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17505 | ONDERLAW, LLC |
| GOODMAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17247 | ASHCRAFT & GEREL, LLP |
| GOODMAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00825 | MORELLI LAW FIRM, PLLC |
| GOODMAN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13305 | BARON & BUDD, P.C. |
| GOODMAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODRICH, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002274-20 | GOLOMB & HONIK, P.C. |
| GOODRICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15552 | ONDERLAW, LLC |
| GOODRICH, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15450 | JOHNSON LAW GROUP |
| GOODRICH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18925 | ROSS FELLER CASEY, LLP |
| GOODRICH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06496 | ONDERLAW, LLC |
| GOODRICH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02352 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOODRUM, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01750 | JOHNSON LAW GROUP |
| GOODS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16974 | NACHAWATI LAW GROUP |
| GOODS, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01376 | MOTLEY RICE, LLC |
| GOODSELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01726 | JOHNSON LAW GROUP |
| GOODSON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02099 | MARLIN & SALTZMAN LLP |
| GOODSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13606 | MORRIS BART & ASSOCIATES |
| GOODSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08732 | ONDERLAW, LLC |
| GOODSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05317 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODWILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01490 | FLEMING, NOLEN & JEZ, LLP |
| GOODWIN, ELIZABETH EST OF J PRISCIANO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003373-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| GOODWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15342 | BURNS CHAREST LLP |
| GOODWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03551 | THE DEATON LAW FIRM |
| GOODWIN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODWIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20578 | ONDERLAW, LLC |
| GOODWIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10882 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| GOODWIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04835 | LEVIN SIMES LLP |
| GOODWIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16649 | JOHNSON LAW GROUP |
| GOODWIN, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01263 | SLATER, SLATER, SCHULMAN, LLP |
| GOODY, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01956 | ASHCRAFT & GEREL |
| GOODY, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODYEAR, CAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODYKOONTZ, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01533 | ONDERLAW, LLC |
| GOOGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10893 | ASHCRAFT & GEREL, LLP |
| GOOLSBY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16975 | NACHAWATI LAW GROUP |
| GOOS, LAVONNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0369 | FLINT LAW FIRM LLC |
| GOOSBY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05467 | ONDERLAW, LLC |
| GOOSIC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15777 | FLETCHER V. TRAMMELL |
| GORDAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09356 | DALIMONTE RUEB, LLP |
| GORDEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10300 | ASHCRAFT & GEREL |
| GORDEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDEN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08217 | ONDERLAW, LLC |
| GORDON, ANGELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19067 | NACHAWATI LAW GROUP |
| GORDON, ANTIONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04149 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2246-17 | GOLOMB SPIRT GRUNFELD PC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19644 | NACHAWATI LAW GROUP |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| GORDON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06203 | NAPOLI SHKOLNIK, PLLC |
| GORDON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19227 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORDON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04436 | ONDERLAW, LLC |
| GORDON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08773 | ONDERLAW, LLC |
| GORDON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15924 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, CECILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00530 | BLIZZARD & NABERS, LLP |
| GORDON, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12052 | DAVIS & CRUMP P.C. |
| GORDON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12052 | JOHNSON BECKER, PLLC |
| GORDON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, DONESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10922 | THE MILLER FIRM, LLC |
| GORDON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02656 | HENINGER GARRISON DAVIS, LLC |
| GORDON, FLORIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02940 | ASHCRAFT & GEREL |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| GORDON, FREYA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| GORDON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GORDON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01199 | JOHNSON LAW GROUP |
| GORDON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07375 | THE DUGAN LAW FIRM, APLC |
| GORDON, LIZZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16976 | NACHAWATI LAW GROUP |
| GORDON, LUINDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11442 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06669 | ONDERLAW, LLC |
| GORDON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11196 | ONDERLAW, LLC |
| GORDON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07713 | CELLINO & BARNES, P.C. |
| GORDON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06700 | ROBINS KAPLAN, LLP |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GORDON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12979 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORDON, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GORDON, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDON, SHAMIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08946 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| GORDON, VELDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01416 | ASHCRAFT & GEREL, LLP |
| GORDON-HERNANDEZ, JODY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14478 | THE MILLER FIRM, LLC |
| GORDON-MONSOUR, CHERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02065 | ONDERLAW, LLC |
| GORDON-OZGUL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON-OZGUL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18276 | DRISCOLL FIRM, P.C. |
| GORDON-OZGUL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GORDON-OZGUL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDY, ILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12086 | DRISCOLL FIRM, P.C. |
| GORE, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11939 | FLETCHER V. TRAMMELL |
| GORE, LAWANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08123 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORE, WILLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01957 | JOHNSON LAW GROUP |
| GOREE, LESHIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002709-20 | GOLOMB & HONIK, P.C. |
| GORGES, CHERYL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-613-16 | GOLOMB SPIRT GRUNFELD PC |
| GORGONA, JUANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05001 | ONDERLAW, LLC |
| GORHAM, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06734 | ONDERLAW, LLC |
| GORING, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16896 | JOHNSON LAW GROUP |
| GORKA-DUDEK, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10221 | ONDERLAW, LLC |
| GORKIN, MARJORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18210 | CELLINO & BARNES, P.C. |
| GORLINSKI, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08137 | ONDERLAW, LLC |
| GORMAN, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05159 | ONDERLAW, LLC |
| GORMAN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07857 | THE DUGAN LAW FIRM, APLC |
| GORMAN, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12099 | NAPOLI SHKOLNIK PLLC |
| GORNEAU, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06171 | ONDERLAW, LLC |
| GORNY, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08998 | ONDERLAW, LLC |
| GORRELL, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08604 | ONDERLAW, LLC |
| GORRELL, SAMANTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01313 | SIMMONS HANLY CONROY |
| GORSKI, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10223 | ONDERLAW, LLC |
| GORSKY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00541 | JOHNSON BECKER, PLLC |
| GORTAREZ, RACHEL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 470 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GORZ, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03342 | ONDERLAW, LLC |
| GORZEGNO, CAROLYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321182 | THE MILLER FIRM, LLC |
| GOSHE, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12833 | THE MILLER FIRM, LLC |
| GOSMAN, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03178 | ONDERLAW, LLC |
| GOSS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18466 | NACHAWATI LAW GROUP |
| GOSS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04294 | ONDERLAW, LLC |
| GOSS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05824 | PARKER WAICHMAN LLP |
| GOSS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOSSARD, TERESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOSSARD, TERESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOSSARD, TERESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOSSETT, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08622 | ONDERLAW, LLC |
| GOTCH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22055 | DRISCOLL FIRM, P.C. |
| GOTEL, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09993 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOTHARD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15000 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GOTHARD, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOTTHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17044 | WATERS & KRAUS, LLP |
| GOTTLIEB, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12065 | POTTS LAW FIRM |
| GOTTLIEB, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08306 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOTZLER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002110-20 | GOLOMB & HONIK, P.C. |
| GOUCH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16977 | NACHAWATI LAW GROUP |
| GOUCHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11761 | COHEN & MALAD, LLP |
| GOUCHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11761 | NIX PATTERSON & ROACH |
| GOUDEAU, RETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08720 | ONDERLAW, LLC |
| GOUDY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10470 | WILLIAMS HART LAW FIRM |
| GOUDY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18972 | JOHNSON LAW GROUP |
| GOUGH, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12371 | ONDERLAW, LLC |
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | KIESEL LAW, LLP |
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | MARTINIAN & ASSOCIATES, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | THE LAW OFFICES OF HAYTHAM FARAJ |
| GOULD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06567 | PRATT & ASSOCIATES |
| GOULD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08977 | PRIBANIC & PRIBANIC, LLC |
| GOULD, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18688 | SANDERS PHILLIPS GROSSMAN, LLC |
| GOUR, TIFFINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07318 | JOHNSON LAW GROUP |
| GOUR, TIFFINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09548 | ONDERLAW, LLC |
| GOURDINE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07501 | ONDERLAW, LLC |
| GOURLEY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOUVEIA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14664 | ONDERLAW, LLC |
| GOVEIA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09182 | ONDERLAW, LLC |
| GOWDY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05613 | ASHCRAFT & GEREL |
| GOWDY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOWER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10364 | JOHNSON LAW GROUP |
| GOWING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10881 | ARNOLD & ITKIN LLP |
| GOWTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05152 | ONDERLAW, LLC |
| GOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03937 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GOYRIENA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11757 | WAGSTAFF & CARTMELL, LLP |
| GOZA, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09046 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GRABOWSKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11080 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRACE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11902 | MORELLI LAW FIRM, PLLC |
| GRACE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18078 | CELLINO & BARNES, P.C. |
| GRACE, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07913 | HEYGOOD, ORR & PEARSON |
| GRACE, MERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14285 | JOHNSON LAW GROUP |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| GRADDY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11491 | ROSS FELLER CASEY, LLP |
| GRADY, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03425 | MOTLEY RICE, LLC |
| GRADY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10154 | ONDERLAW, LLC |
| GRAENING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAESER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18273 | JOHNSON LAW GROUP |
| GRAEWIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAF, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16462 | NACHAWATI LAW GROUP |
| GRAF, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13139 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 472 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAFMYER, NIMNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22226 | NACHAWATI LAW GROUP |
| GRAFMYER, NIMNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06309 | ONDERLAW, LLC |
| GRAF-SPIEGEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02942 | ASHCRAFT & GEREL |
| GRAFT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21596 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAFTON, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09809 | NACHAWATI LAW GROUP |
| GRAGG, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00665 | SWMW LAW, LLC |
| GRAIL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03380 | ROSS FELLER CASEY, LLP |
| GRAHAM, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00278 | BACHUS & SCHANKER LLC |
| GRAHAM, ANGELIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003230-21 | WEITZ & LUXENBERG |
| GRAHAM, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17139 | THE MILLER FIRM, LLC |
| GRAHAM, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03465 | MOTLEY RICE, LLC |
| GRAHAM, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003296-21 | EICHEN, CRUTCHLOW, ZASLOW & McELROY, LLP |
| GRAHAM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13015 | POTTS LAW FIRM |
| GRAHAM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03908 | MORELLI LAW FIRM, PLLC |
| GRAHAM, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08736 | ONDERLAW, LLC |
| GRAHAM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12531 | TRAMMELL PC |
| GRAHAM, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19652 | NACHAWATI LAW GROUP |
| GRAHAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09432 | HILLIARD MARTINEZ GONZALES, LLP |
| GRAHAM, ELSIE | OR - CIRCUIT COURT - MULTNOMAH COUNTY | 21CV40522 | LAW OFFICES OF JEFFREY MUTNICK |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| GRAHAM, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318639 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05544 | MORELLI LAW FIRM, PLLC |
| GRAHAM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07186 | BARRETT LAW GROUP |
| GRAHAM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12024 | LENZE KAMERRER MOSS, PLLC |
| GRAHAM, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12437 | JOHNSON BECKER, PLLC |
| GRAHAM, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16710 | WATERS & KRAUS, LLP |
| GRAHAM, JAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV03578 | ABTAHI LAW GROUP LLC |
| GRAHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04416 | ONDERLAW, LLC |
| GRAHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 473 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAHAM, JOY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002959-15 | SEEGER WEISS LLP |
| GRAHAM, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16979 | NACHAWATI LAW GROUP |
| GRAHAM, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09515 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15101 | ARNOLD & ITKIN LLP |
| GRAHAM, LIKEESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06093 | ONDERLAW, LLC |
| GRAHAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04836 | BLIZZARD & NABERS, LLP |
| GRAHAM, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06181 | FLETCHER V. TRAMMELL |
| GRAHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03614 | JOHNSON LAW GROUP |
| GRAHAM, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03505 | ONDERLAW, LLC |
| GRAHAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18782 | CELLINO & BARNES, P.C. |
| GRAHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20313 | ONDERLAW, LLC |
| GRAHAM, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10540 | JOHNSON LAW GROUP |
| GRAHAM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16996 | NACHAWATI LAW GROUP |
| GRAHAM, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12685 | ARNOLD & ITKIN LLP |
| GRAHAM, RUTH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321183 | THE MILLER FIRM, LLC |
| GRAHAM, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002755-21 | WEITZ & LUXENBERG |
| GRAHAM, SEPTEMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19525 | ARNOLD & ITKIN LLP |
| GRAHAM, SHANDELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05918 | JOHNSON LAW GROUP |
| GRAHAM, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09364 | ONDERLAW, LLC |
| GRAHAM,SCOTT EST OF PATRICIA GRAHAM | NY - SUPREME COURT - NYCAL | 190072/2021 | KARST & VON OISTE, LLP |
| GRAHAM-CONOVER, CARLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2366-17 | GOLOMB SPIRT GRUNFELD PC |
| GRAHAM-MATTHEWS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004207-20 | ARNOLD & ITKIN LLP |
| GRAHAM-MATTHEWS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004207-20 | COHEN, PLACITELLA & ROTH |
| GRALEWSKI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04819 | ONDERLAW, LLC |
| GRALEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11492 | ROSS FELLER CASEY, LLP |
| GRAME, MICHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12975 | CELLINO & BARNES, P.C. |
| GRAMENZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07227 | ONDERLAW, LLC |
| GRAMLICH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01182 | ASHCRAFT & GEREL |
| GRAMLICH, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMLING, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06510 | HENINGER GARRISON DAVIS, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 474 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMUGLIA, CARMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2308-17 | DARCY JOHNSON DAY, P.C. |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| GRAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16998 | EISENBERG, ROTHWEILER, WINKLER |
| GRANA, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11719 | MOTLEY RICE, LLC |
| GRANADO, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10271 | HOLLAND LAW FIRM |
| GRANADOS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANBERRY, BOBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01453 | ONDERLAW, LLC |
| GRANCHI, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10475 | WILLIAMS HART LAW FIRM |
| GRANDE, LISA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GRANDE, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002275-20 | GOLOMB & HONIK, P.C. |
| GRANDERSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04472 | THE MILLER FIRM, LLC |
| GRANGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13132 | THE MILLER FIRM, LLC |
| GRANGER, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14287 | FLETCHER V. TRAMMELL |
| GRANGER-WRIGHT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22058 | DRISCOLL FIRM, P.C. |
| GRANIERI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16924 | BURNS CHAREST LLP |
| GRANIERI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16924 | BURNS CHAREST LLP |
| GRANNAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06979 | ONDERLAW, LLC |
| GRANNIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANNON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10064 | ONDERLAW, LLC |
| GRANT, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19098 | MOTLEY RICE, LLC |
| GRANT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00206 | NACHAWATI LAW GROUP |
| GRANT, CHERALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11511 | NACHAWATI LAW GROUP |
| GRANT, DARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10369 | NACHAWATI LAW GROUP |
| GRANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11905 | MORELLI LAW FIRM, PLLC |
| GRANT, DORTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13551 | ONDERLAW, LLC |
| GRANT, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08361 | THE MILLER FIRM, LLC |
| GRANT, FELICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12657 | POTTS LAW FIRM |
| GRANT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14924 | LENZE LAWYERS, PLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 475 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14924 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10970 | ASHCRAFT & GEREL |
| GRANT, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00340 | THE BENTON LAW FIRM, PLLC |
| GRANT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09337 | GORI JULIAN & ASSOCIATES, P.C. |
| GRANT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06102 | THE ENTREKIN LAW FIRM |
| GRANT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08831 | BARON & BUDD, P.C. |
| GRANT, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11121 | ONDERLAW, LLC |
| GRANT, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08287 | TRAMMELL PC |
| GRANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16998 | NACHAWATI LAW GROUP |
| GRANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02727 | WILLIAMS HART LAW FIRM |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GRANT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRANT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06173 | HOLLAND LAW FIRM |
| GRANT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20566 | PARKER WAICHMAN, LLP |
| GRANT-HATHAWAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08547 | ONDERLAW, LLC |
| GRANT-RICHBERG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANUM, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10972 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12296 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRASMAN, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07502 | ONDERLAW, LLC |
| GRATER, BENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09207 | ONDERLAW, LLC |
| GRAVELINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07943 | ONDERLAW, LLC |
| GRAVELLE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18228 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 476 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAVELY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17433 | CELLINO & BARNES, P.C. |
| GRAVELY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11426 | THE MILLER FIRM, LLC |
| GRAVER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15779 | THE MILLER FIRM, LLC |
| GRAVES, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08672 | ASHCRAFT & GEREL |
| GRAVES, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12227 | MOTLEY RICE, LLC |
| GRAVES, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17526 | DRISCOLL FIRM, P.C. |
| GRAVES, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17017 | NACHAWATI LAW GROUP |
| GRAVES, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03860 | ONDERLAW, LLC |
| GRAVES, LESLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07521 | DALIMONTE RUEB, LLP |
| GRAVES, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17006 | NACHAWATI LAW GROUP |
| GRAVES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03809 | THE SEGAL LAW FIRM |
| GRAVES, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05963 | THE MILLER FIRM, LLC |
| GRAVES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17025 | NACHAWATI LAW GROUP |
| GRAVES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16932 | THE MILLER FIRM, LLC |
| GRAVES, TURESSER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09973 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAVITT-EVANS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12970 | FLETCHER V. TRAMMELL |
| GRAVLEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00729 | ARNOLD & ITKIN LLP |
| GRAWBADGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10973 | ASHCRAFT & GEREL |
| GRAY, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07540 | ONDERLAW, LLC |
| GRAY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03434 | THE SEGAL LAW FIRM |
| GRAY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09114 | ONDERLAW, LLC |
| GRAY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22048 | DRISCOLL FIRM, P.C. |
| GRAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00100 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20523 | JOHNSON LAW GROUP |
| GRAY, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04994 | ONDERLAW, LLC |
| GRAY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00441 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GRAY, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20137 | ARNOLD & ITKIN LLP |
| GRAY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04635 | ONDERLAW, LLC |
| GRAY, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06833 | ONDERLAW, LLC |
| GRAY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15595 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRAY, ELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16498 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 477 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08752 | MORRIS BART & ASSOCIATES |
| GRAY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17046 | NACHAWATI LAW GROUP |
| GRAY, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17043 | NACHAWATI LAW GROUP |
| GRAY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09879 | ONDERLAW, LLC |
| GRAY, JACQULIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12761 | THE MILLER FIRM, LLC |
| GRAY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12846 | THE BENTON LAW FIRM, PLLC |
| GRAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03778 | ONDERLAW, LLC |
| GRAY, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002276-20 | GOLOMB & HONIK, P.C. |
| GRAY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09589 | ONDERLAW, LLC |
| GRAY, KIM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05932-19AS | LEVY KONIGSBERG LLP |
| GRAY, LEGGERD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08966 | MORRIS BART & ASSOCIATES |
| GRAY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18730 | JOHNSON LAW GROUP |
| GRAY, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10003 | ONDERLAW, LLC |
| GRAY, LYNSHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05531 | HOVDE, DASSOW, & DEETS, LLC |
| GRAY, LYNSHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05531 | THE MILLER FIRM, LLC |
| GRAY, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08499 | ONDERLAW, LLC |
| GRAY, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19608 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GRAY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00519 | BURNS CHAREST LLP |
| GRAY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00519 | BURNS CHAREST LLP |
| GRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12631 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| GRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08824 | ONDERLAW, LLC |
| GRAY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, PATRICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003063-21 | WEITZ & LUXENBERG |
| GRAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08447 | HOLLAND LAW FIRM |
| GRAY, PHYLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07449 | ARNOLD & ITKIN LLP |
| GRAY, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05076 | ONDERLAW, LLC |
| GRAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06734 | BERMAN & SIMMONS, P. A. |
| GRAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17034 | NACHAWATI LAW GROUP |
| GRAY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08845 | ONDERLAW, LLC |
| GRAY, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13614 | NACHAWATI LAW GROUP |
| GRAY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01831 | DRISCOLL FIRM, P.C. |
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13236 | DALIMONTE RUEB, LLP |
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02928 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 478 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06470 | THE ENTREKIN LAW FIRM |
| GRAY, TABETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06942 | THE LEVENSTEN LAW FIRM, P.C. |
| GRAY, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05765 | ONDERLAW, LLC |
| GRAY, VIRGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002487-21 | WEITZ & LUXENBERG |
| GRAY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20029 | MUELLER LAW PLLC |
| GRAY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18043 | ONDERLAW, LLC |
| GRAYESKI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19653 | JOHNSON BECKER, PLLC |
| GRAYS, ARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16391 | NACHAWATI LAW GROUP |
| GRAYS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12094 | NAPOLI SHKOLNIK, PLLC |
| GRAYS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02509 | BURNS CHAREST LLP |
| GRAYS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02509 | BURNS CHAREST LLP |
| GRAYSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10895 | ASHCRAFT & GEREL, LLP |
| GRAYSON, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18812 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRAYSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03697 | ONDERLAW, LLC |
| GRAYSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19003 | NACHAWATI LAW GROUP |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | KIESEL LAW, LLP |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | MARTINIAN & ASSOCIATES, INC. |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | THE LAW OFFICES OF HAYTHAM FARAJ |
| GRAZES, ALADREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZES, ALADREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZULIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01791 | ASHCRAFT & GEREL |
| GRAZULIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREANEY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15216 | WEITZ & LUXENBERG |
| GREANEY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16854 | ONDERLAW, LLC |
| GREATHOUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREAVES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15486 | JOHNSON LAW GROUP |
| GREAVES, SHERRYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04461 | ROSS FELLER CASEY, LLP |
| GRECO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10545 | BERNSTEIN LIEBHARD LLP |
| GRECO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14050 | ONDERLAW, LLC |
| GRECO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09928 | ONDERLAW, LLC |
| GRECO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-19 | LOPEZ-MCHUGH, LLP |
| GRECO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-19 | WAGSTAFF & CARTMELL, LLP |
| GREDZICKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12445 | TRAMMELL PC |
| GREEAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08654 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 479 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREELEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREELEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16847 | MORELLI LAW FIRM, PLLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GREEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| GREEN, ALICE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318640 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05085 | ONDERLAW, LLC |
| GREEN, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001395-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GREEN, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06540 | HOLLAND LAW FIRM |
| GREEN, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06540 | JOHNSON LAW GROUP |
| GREEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08159 | HOLLAND LAW FIRM |
| GREEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06417 | ONDERLAW, LLC |
| GREEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11990 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GREEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07953 | THE MILLER FIRM, LLC |
| GREEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15782 | GIRARDI & KEESE |
| GREEN, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12583 | ASHCRAFT & GEREL, LLP |
| GREEN, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | ASHCRAFT & GEREL |
| GREEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11209 | MORRIS BART & ASSOCIATES |
| GREEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14808 | LENZE LAWYERS, PLC |
| GREEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14808 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16856 | ONDERLAW, LLC |
| GREEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09153 | ARNOLD & ITKIN LLP |
| GREEN, DORI-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01358 | ONDERLAW, LLC |
| GREEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14312 | JOHNSON LAW GROUP |
| GREEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19874 | ASHCRAFT & GEREL, LLP |
| GREEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 480 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02975 | ONDERLAW, LLC |
| GREEN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06694 | ONDERLAW, LLC |
| GREEN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15783 | GIRARDI & KEESE |
| GREEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17066 | NACHAWATI LAW GROUP |
| GREEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17359 | ONDERLAW, LLC |
| GREEN, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03126 | ONDERLAW, LLC |
| GREEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06426 | DRISCOLL FIRM, P.C. |
| GREEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10882 | MORELLI LAW FIRM, PLLC |
| GREEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00992 | TRAMMELL PC |
| GREEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09470 | PARKER WAICHMAN, LLP |
| GREEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11762 | NACHAWATI LAW GROUP |
| GREEN, LEESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08590 | HOVDE, DASSOW, & DEETS, LLC |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07239 | ONDERLAW, LLC |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08590 | THE MILLER FIRM, LLC |
| GREEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18457 | WEITZ & LUXENBERG |
| GREEN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11711 | NACHAWATI LAW GROUP |
| GREEN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07854 | THE DUGAN LAW FIRM, APLC |
| GREEN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15074 | THE BENTON LAW FIRM, PLLC |
| GREEN, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13077 | JOHNSON LAW GROUP |
| GREEN, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11314 | NACHAWATI LAW GROUP |
| GREEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09264 | GOZA & HONNOLD, LLC |
| GREEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05818 | ONDERLAW, LLC |
| GREEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15789 | GIRARDI & KEESE |
| GREEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03348 | LUDWIG LAW FIRM, PLC |
| GREEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03868 | MOTLEY RICE, LLC |
| GREEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09683 | ONDERLAW, LLC |
| GREEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18102 | ONDERLAW, LLC |
| GREEN, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02610 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 481 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, TRASI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14316 | KNAPP & ROBERTS, P.C. |
| GREEN, TYRONZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14567 | FLETCHER V. TRAMMELL |
| GREEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14945 | ONDERLAW, LLC |
| GREENBAUM, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01960 | ASHCRAFT & GEREL |
| GREENBAUM, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, ANN | NY - SUPREME COURT - NYCAL | 190148/2021 | LEVY KONIGSBERG LLP |
| GREENBERG, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREENBERG, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15596 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENBERG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06605 | CHILDERS, SCHLUETER & SMITH, LLC |
| GREENBERG, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11415 | NAPOLI SHKOLNIK, PLLC |
| GREENBERG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14892 | LENZE LAWYERS, PLC |
| GREENBERGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14892 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000624-19 | GOLOMB SPIRT GRUNFELD PC |
| GREENE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13162 | NACHAWATI LAW GROUP |
| GREENE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00685 | BART DURHAM INJURY LAW |
| GREENE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00685 | FRAZER PLC |
| GREENE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10913 | JOHNSON LAW GROUP |
| GREENE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09260 | ANAPOL WEISS |
| GREENE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05302 | POTTS LAW FIRM |
| GREENE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14868 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| GREENE, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01127 | ONDERLAW, LLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14914 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13482 | ONDERLAW, LLC |
| GREENE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10224 | ONDERLAW, LLC |
| GREENE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08335 | ONDERLAW, LLC |
| GREENE, LEITHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10377 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GREENE, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17538 | ASHCRAFT & GEREL |
| GREENE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10225 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 482 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLLC |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18468 | MORELLI LAW FIRM, PLLC |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09701 | ARNOLD & ITKIN LLP |
| GREENE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15785 | GIRARDI & KEESE |
| GREENE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12324 | PARKER WAICHMAN, LLP |
| GREENE, REGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13783 | ONDERLAW, LLC |
| GREENE, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03053 | THE BENTON LAW FIRM, PLLC |
| GREENE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENE, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05190 | ONDERLAW, LLC |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLLC |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02464 | ONDERLAW, LLC |
| GREENFIELD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENFIELD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17064 | NACHAWATI LAW GROUP |
| GREENFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17061 | NACHAWATI LAW GROUP |
| GREENFIELD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15737 | ONDERLAW, LLC |
| GREENHALGH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10959 | NACHAWATI LAW GROUP |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GREEN-KNOX, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06724 | THE SIMON LAW FIRM, PC |
| GREENLAND, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENLAW, TECUMSEH | IL - CIRCUIT COURT - COOK COUNTY | 2019L005794 | DRISCOLL FIRM, P.C. |
| GREENLEAF, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11834 | NACHAWATI LAW GROUP |
| GREENLICK, LUELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11991 | CELLINO & BARNES, P.C. |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| GREENSTEIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00294 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENWALD, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04033 | ONDERLAW, LLC |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENWALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16631 | ONDERLAW, LLC |
| GREENWALD-HILL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENWELL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16441 | FLETCHER V. TRAMMELL |
| GREENWOOD, BUNNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06506 | MUELLER LAW PLLC |
| GREENWOOD, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16835 | NACHAWATI LAW GROUP |
| GREENWOOD, GOFFAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01801 | DRISCOLL FIRM, P.C. |
| GREENWOOD, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09487 | PARKER WAICHMAN, LLP |
| GREENWOOD, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| GREENWOOD, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000841-20 | GOLOMB SPIRT GRUNFELD PC |
| GREER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11985 | THE MILLER FIRM, LLC |
| GREER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04769 | THE MILLER FIRM, LLC |
| GREER, LAJOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREER, LATISIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2471-17 | KEEFE BARTELS |
| GREER, LATISIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2471-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GREER, LSTISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17148 | NAPOLI SHKOLNIK, PLLC |
| GREER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002229-20 | GOLOMB & HONIK, P.C. |
| GREER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01541 | ONDERLAW, LLC |
| GREER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREER, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREG SMITH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GREGA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16138 | ASHCRAFT & GEREL, LLP |
| GREGA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGG, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14857 | LENZE LAWYERS, PLC |
| GREGG, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14857 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREGGS-LETT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06210 | NAPOLI SHKOLNIK, PLLC |
| GREGORY WIBLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GREGORY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18442 | ONDERLAW, LLC |
| GREGORY, CACILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06484 | ONDERLAW, LLC |
| GREGORY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10814 | HOLLAND LAW FIRM |
| GREGORY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15252 | THE SEGAL LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 484 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREGORY, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGORY, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| GREGORY, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| GREGORY, KAREN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV318649 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREGORY, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| GREGORY, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15457 | ONDERLAW, LLC |
| GREGORY, LOU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07826 | ASHCRAFT & GEREL |
| GREGORY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15597 | GIRARD & KEESE |
| GREGORY, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07997 | ONDERLAW, LLC |
| GREGORY, SHAUNLEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18247 | THE MILLER FIRM, LLC |
| GREGORY, SONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10112 | BARNES LAW GROUP, LLC |
| GREGORY, SONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10112 | CHEELEY LAW GROUP |
| GREGORY, SUNDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19247 | JOHNSON LAW GROUP |
| GREGORY, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21427 | HOLLAND LAW FIRM |
| GREGORY, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07078 | ONDERLAW, LLC |
| GREGORY, TERRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11451 | NACHAWATI LAW GROUP |
| GREGORY, VICKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11106 | ONDERLAW, LLC |
| GREGORY-BILOTTA, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17653 | ASHCRAFT & GEREL |
| GREHAN, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12436 | MORELLI LAW FIRM, PLLC |
| GREINER, MARLIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREITZER, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15783 | THE MILLER FIRM, LLC |
| GRELL, MIRIAM | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002065-21 | GOLOMB & HONIK, P.C. |
| GRELLING, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03294 | LANGDON & EMISON |
| GREMILLION, ERNESTINE | LA – DISTRICT COURT – ORLEANS PARISH | 2019-7664 | THE CHEEK LAW FIRM |
| GREMILLION, ERNESTINE | LA – DISTRICT COURT – ORLEANS PARISH | 2019-7664 | UNGLESBY LAW FIRM |
| GRENDELL, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01872 | FLETCHER V. TRAMMELL |
| GRENIER, CECILE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05932 | ONDERLAW, LLC |
| GRENIER, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08669 | ONDERLAW, LLC |
| GRENIER, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14809 | REICH & BINSTOCK, LLP |
| GRENZOW, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09251 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRESHAM, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13304 | BARON & BUDD, P.C. |
| GRESHAM, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18638 | THE SEGAL LAW FIRM |
| GRESHAM, LAUNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15231 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 485 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRESHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09233 | ONDERLAW, LLC |
| GRESHAM, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13225 | DALIMONTE RUEB, LLP |
| GRESHAM, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRESKE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10764 | CATES MAHONEY, LLC |
| GRESKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00985 | HEYGOOD, ORR & PEARSON |
| GRESS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21243 | ONDERLAW, LLC |
| GRESSETT, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11637 | THE DIAZ LAW FIRM, PLLC |
| GRETCHEN, DILLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04178 | ONDERLAW, LLC |
| GREVE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17364 | ASHCRAFT & GEREL, LLP |
| GREVE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWAL, GURPREET KAUR | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230641 | PRESZLER LAW FIRM LLP |
| GREWAL, KAMALJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04372 | ONDERLAW, LLC |
| GREY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07714 | DALIMONTE RUEB, LLP |
| GREY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19635 | ONDERLAW, LLC |
| GREY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20296 | ONDERLAW, LLC |
| GREZIK, BETTY HAMPTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11126 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GRGUROVICH, KOSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21556 | JOHNSON BECKER, PLLC |
| GRIDER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11914 | MORRIS BART & ASSOCIATES |
| GRIDLEY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12299 | ASHCRAFT & GEREL |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13122 | ONDERLAW, LLC |
| GRIEGO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11618 | BISNAR AND CHASE |
| GRIEGO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10578 | ONDERLAW, LLC |
| GRIER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03801 | HOLLAND LAW FIRM |
| GRIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, VYVEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11864 | THE MILLER FIRM, LLC |
| GRIFFEE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06615 | JOHNSON BECKER, PLLC |
| GRIFFETH, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFEY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21862 | ONDERLAW, LLC |
| GRIFFIN, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11496 | NACHAWATI LAW GROUP |
| GRIFFIN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06367 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIFFIN, BARBARA REITZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16122 | NACHAWATI LAW GROUP |
| GRIFFIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17131 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, CARRIESAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02360 | ONDERLAW, LLC |
| GRIFFIN, DEMETRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08275 | FLETCHER V. TRAMMELL |
| GRIFFIN, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-97-16 | ASHCRAFT & GEREL |
| GRIFFIN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-97-16 | GOLOMB SPIRT GRUNFELD PC |
| GRIFFIN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10963 | ASHCRAFT & GEREL, LLP |
| GRIFFIN, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17145 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06749 | THE SIMON LAW FIRM, PC |
| GRIFFIN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12170 | GOZA & HONNOLD, LLC |
| GRIFFIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12697 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13534 | ONDERLAW, LLC |
| GRIFFIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16892 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18198 | THE MILLER FIRM, LLC |
| GRIFFIN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03842 | ONDERLAW, LLC |
| GRIFFIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12484 | FRAZER LAW LLC |
| GRIFFIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07403 | THE DUGAN LAW FIRM, APLC |
| GRIFFIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11347 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GRIFFIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18896 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRIFFIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17299 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17145 | ONDERLAW, LLC |
| GRIFFIN, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00874 | THE CARLSON LAW FIRM |
| GRIFFIN, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00601 | DALIMONTE RUEB, LLP |
| GRIFFIN, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10478 | WILLIAMS HART LAW FIRM |
| GRIFFIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11278 | ASHCRAFT & GEREL |
| GRIFFIN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11977 | FLETCHER V. TRAMMELL |
| GRIFFIN, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18314 | NACHAWATI LAW GROUP |
| GRIFFIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20583 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07396 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04439 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20601 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIFFIN, PATTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07827 | ONDERLAW, LLC |
| GRIFFIN, PEARLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11672 | NACHAWATI LAW GROUP |
| GRIFFIN, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03784 | ONDERLAW, LLC |
| GRIFFIN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14022 | JOHNSON LAW GROUP |
| GRIFFIN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19708 | CELLINO & BARNES, P.C. |
| GRIFFIN, SHEILA | CA – SUPERIOR COURT – ALAMEDA COUNTY | RG16820115 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GRIFFIN, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, TONDRAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10615 | NACHAWATI LAW GROUP |
| GRIFFIN, TRACEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22046 | DRISCOLL FIRM, P.C. |
| GRIFFIS, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14916 | ARNOLD & ITKIN LLP |
| GRIFFITH, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09772 | GOLOMB SPIRT GRUNFELD PC |
| GRIFFITH, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03416 | MOTLEY RICE, LLC |
| GRIFFITH, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, EDNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18037 | THORNTON LAW FIRM LLP |
| GRIFFITH, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07856 | THE DUGAN LAW FIRM |
| GRIFFITH, JULIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GRIFFITH, JULIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, JULIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GRIFFITH, JULIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GRIFFITH, JULIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GRIFFITH, LAFRANCIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12229 | ONDERLAW, LLC |
| GRIFFITH, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06259 | FLETCHER V. TRAMMELL |
| GRIFFITH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARYANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15434 | ONDERLAW, LLC |
| GRIFFITH, PAULINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03762 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFITH, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19751 | ASHCRAFT & GEREL, LLP |
| GRIFFITH, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITHS, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18326 | ONDERLAW, LLC |
| GRIFFITHS, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19924 | ONDERLAW, LLC |
| GRIFFON, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18338 | NACHAWATI LAW GROUP |
| GRIGG, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05799 | TRAMMELL PC |
| GRIGGS, KRISTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17346 | ASHCRAFT & GEREL, LLP |
| GRIGGS, KRISTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIGGS, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIGNON, PRISCILLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16359 | ONDERLAW, LLC |
| GRIGSBY, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07170 | ONDERLAW, LLC |
| GRIGSBY, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12044 | THE MILLER FIRM, LLC |
| GRIGSBY, KIMBERLY | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC654016 | PANISH, SHEA & BOYLE |
| GRIJALVA, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIJALVA, LAUREN | CA –SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952930-CU-PL-CXC | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| GRIJALVA, LAUREN | CA – SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952930-CU-PL-CXC | SALKOW LAW, APC |
| GRIJALVA, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| GRILLO, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRILLO, DEBRAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08336 | ONDERLAW, LLC |
| GRILLO, SALVATORE & CARMELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC09478 | FLINT LAW FIRM LLC |
| GRIM, VIVAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18349 | THE SEGAL LAW FIRM |
| GRIMALDI, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08385 | ASHCRAFT & GEREL |
| GRIMALDI, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMALDO, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02911 | ONDERLAW, LLC |
| GRIMBERG, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18345 | NACHAWATI LAW GROUP |
| GRIMES, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12628 | WILLIAMS HART LAW FIRM |
| GRIMES, CAMILLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMES, CAMILLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01550 | MORRIS, CARY, ANDREWS, TALMADGE & |
| GRIMES, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07023 | ONDERLAW, LLC |
| GRIMES, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07389 | ONDERLAW, LLC |
| GRIMES, SHARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRIMES, SHARON BENNETT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03268 | ONDERLAW, LLC |
| GRIMES, YVETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16194 | NACHAWATI LAW GROUP |
| GRIMM, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, ELAINE | NJ –SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001809-18 | GOLOMB SPIRT GRUNFELD PC |
| GRIMM, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIMM, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17033 | DRISCOLL FIRM, P.C. |
| GRIMM, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRIMM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16653 | ARNOLD & ITKIN LLP |
| GRIMMETT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15158 | ASHCRAFT & GEREL |
| GRIMSLEY, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08588 | HOVDE, DASSOW, & DEETS, LLC |
| GRIMSLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08588 | THE MILLER FIRM, LLC |
| GRIMSTAD, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14684 | KLINE & SPECTER, P.C. |
| GRINAGE, SHEENAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08973 | PRIBANIC & PRIBANIC, LLC |
| GRINDLE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09880 | ONDERLAW, LLC |
| GRINNELL, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06936 | ONDERLAW, LLC |
| GRINTER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17539 | ASHCRAFT & GEREL |
| GRIPPANDO, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11703 | NACHAWATI LAW GROUP |
| GRISHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00982 | THE SEGAL LAW FIRM |
| GRISIUS, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06365 | FLETCHER V. TRAMMELL |
| GRISSMORE, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19826 | NACHAWATI LAW GROUP |
| GRISSOM, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06736 | THE SIMON LAW FIRM, PC |
| GRISSOM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15117 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRISSOM, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11802 | NACHAWATI LAW GROUP |
| GRITTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18352 | NACHAWATI LAW GROUP |
| GRIZONT, POLINA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003510-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRIZZLE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02395 | JOHNSON LAW GROUP |
| GROCE, JULIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002531-20 | GOLOMB & HONIK, P.C. |
| GRODEM, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07349 | DALIMONTE RUEB, LLP |
| GROEGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03858 | FLETCHER V. TRAMMELL |
| GROETSCH, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18560 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROFF, ELMAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02271 | MOTLEY RICE, LLC |
| GROFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07717 | DALIMONTE RUEB, LLP |
| GROFF, SANYETTA | CA – SUPERIOR COURT – KERN COUNTY | T180517 | BISNAR AND CHASE |
| GROLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10704 | NACHAWATI LAW GROUP |
| GROMADZKI, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14975 | ASHCRAFT & GEREL, LLP |
| GROMADZKI, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROMASSKI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12318 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRONDAHL, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04467 | POTTS LAW FIRM |
| GRONE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRONEK, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18587 | JOHNSON LAW GROUP |
| GRONER, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07152 | ONDERLAW, LLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GROOMS, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16198 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROOMS, SHERIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12371 | DAVIS, BETHUNE & JONES, L.L.C. |
| GROOMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10701 | CHAPPELL, SMITH & ARDEN, P.A. |
| GROOMS, SHURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07017 | NACHAWATI LAW GROUP |
| GROOMS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11681 | NACHAWATI LAW GROUP |
| GROOVER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20411 | MOTLEY RICE, LLC |
| GROSCH, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13258 | ARNOLD & ITKIN LLP |
| GROSE, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01915 | ARNOLD & ITKIN LLP |
| GROSE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04379 | JOHNSON LAW GROUP |
| GROSE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04379 | LEVIN SIMES LLP |
| GROSECLOSE, DENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GROSS, ABBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21928 | ONDERLAW, LLC |
| GROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14731 | LENZE LAWYERS, PLC |
| GROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14731 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17906 | ONDERLAW, LLC |
| GROSS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08606 | ONDERLAW, LLC |
| GROSS, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12690 | ONDERLAW, LLC |
| GROSS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10958 | NACHAWATI LAW GROUP |
| GROSS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10788 | NACHAWATI LAW GROUP |
| GROSS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09934 | ONDERLAW, LLC |
| GROSS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10066 | ONDERLAW, LLC |
| GROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04955 | FLETCHER V. TRAMMELL |
| GROSS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17244 | ASHCRAFT & GEREL, LLLP |
| GROSS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01452 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 491 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16069 | HOVDE, DASSOW, & DEETS, LLC |
| GROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16069 | THE MILLER FIRM, LLC |
| GROSS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00351 | BURNS CHAREST LLP |
| GROSSETT, CASTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSSHAUSER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06835 | ONDERLAW, LLC |
| GROSSMAN, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10440 | GOLOMB SPIRT GRUNFELD PC |
| GROSSMAN, LYLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1369-18 | LEVY KONIGSBERG LLP |
| GROSVENOR, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09418 | ONDERLAW, LLC |
| GROTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16724 | NACHAWATI LAW GROUP |
| GROTH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10949 | CELLINO & BARNES, P.C. |
| GROTH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06833 | BEKMAN, MARDER, & ADKINS, LLC |
| GROVE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVE, LAKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20605 | ONDERLAW, LLC |
| GROVE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15018 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROVES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09160 | ONDERLAW, LLC |
| GROVES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06257 | NAPOLI SHKOLNIK, PLLC |
| GROVES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19058 | HOLLAND LAW FIRM |
| GROWE, VIOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01191 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GRUBA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09643 | ONDERLAW, LLC |
| GRUBB, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20006 | MUELLER LAW PLLC |
| GRUBB, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07148 | ONDERLAW, LLC |
| GRUBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08434 | DALIMONTE RUEB, LLP |
| GRUBER, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12996 | FLETCHER V. TRAMMELL |
| GRUBER, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09410 | HILLIARD MARTINEZ GONZALES, LLP |
| GRUBER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00884 | COHEN & MALAD, LLP |
| GRUBER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00884 | NIX PATTERSON & ROACH |
| GRUBS, CLEONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04415 | JOHNSON LAW GROUP |
| GRUDER, ILENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334708 | LIEFF CABRASER HEIMANN & BERNSTEIN |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 492 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRUNDEN, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUNDEN, MELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15596 | ONDERLAW, LLC |
| GRUNDY, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12338 | LAW OFFICES OF JAMES S. ROGERS |
| GRUNWELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUSH, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15862 | MUELLER LAW PLLC |
| GRUVER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09535 | FLETCHER V. TRAMMELL |
| GRUZINSKI, LESLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRYCUK, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03367 | ONDERLAW, LLC |
| GRYWALSKY, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09153 | BARRETT LAW GROUP |
| GRZYB, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04529 | THE BENTON LAW FIRM, PLLC |
| GRZYBEK, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13333 | DAVIS, BETHUNE & JONES, L.L.C. |
| GU, XIAO | NY – SUPREME COURT – NYCAL | 190062/2018 | MEIROWITZ & WASSERBERG, LLP |
| GU, XIAO X | NY – SUPREME COURT – NYCAL | 190062/2018 | MEIROWITZ & WASSERBERG, LLP |
| GUADALUPE, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19828 | NACHAWATI LAW GROUP |
| GUAJARDO, DEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01186 | ONDERLAW, LLC |
| GUALTIERI, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16111 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARD, LOUISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GUARD, LOUISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GUARDADO, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08867 | ONDERLAW, LLC |
| GUARDADO, SHELLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15611 | ONDERLAW, LLC |
| GUARINO, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARINO-RIVERA, VICTORIA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | ASHCRAFT & GEREL, LLP |
| GUARINO-RIVERA, VICTORIA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUBECKA, ALAINA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002230-20 | GOLOMB & HONIK, P.C. |
| GUBIN, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11321 | CHRISTOPHER D. SMITH P.A. |
| GUBITZ, LADONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12346 | ASHCRAFT & GEREL |
| GUBITZ, LADONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUCCIARDO, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03898 | ONDERLAW, LLC |
| GUDAS, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GUDAS, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GUDAS, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 493 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUDZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11181 | WEXLER WALLACE LLP |
| GUERNSEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14974 | ASHCRAFT & GEREL, LLP |
| GUERNSEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUERRA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03227 | ONDERLAW, LLC |
| GUERRA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09468 | ONDERLAW, LLC |
| GUERRA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01089 | TRAMMELL PC |
| GUERRA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12037 | ONDERLAW, LLC |
| GUERRA, MARIA | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |
| GUERRA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19539 | ARNOLD & ITKIN LLP |
| GUERRA, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06171 | HOLLAND LAW FIRM |
| GUERRA-SAMUEL, MAYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20628 | ONDERLAW, LLC |
| GUERRERO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12435 | THE MILLER FIRM, LLC |
| GUERRERO, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11753 | ARNOLD & ITKIN LLP |
| GUERRERO, JUANA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002458-20 | GOLOMB & HONIK, P.C. |
| GUERRERO, KATHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15438 | MORELLI LAW FIRM, PLLC |
| GUERRERO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10226 | ONDERLAW, LLC |
| GUERRERO, LIESLAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12061 | SIMMONS HANLY CONROY |
| GUERRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11301 | NACHAWATI LAW GROUP |
| GUERRERO, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04340 | ONDERLAW, LLC |
| GUERRERO, PETRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690778 | KIESEL LAW, LLP |
| GUERRERO, PETRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690778 | KNIGHT LAW GROUP, LLP |
| GUERRERO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10907 | NACHAWATI LAW GROUP |
| GUERRERO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12644 | DALIMONTE RUEB, LLP |
| GUESNIER, HILLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07803 | ONDERLAW, LLC |
| GUESS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12158 | DALIMONTE RUEB, LLP |
| GUEST, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09297 | ONDERLAW, LLC |
| GUEVARA, SARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10867 | ONDERLAW, LLC |
| GUGLIOTTI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11813 | NACHAWATI LAW GROUP |
| GUIDEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13358 | NACHAWATI LAW GROUP |
| GUIDI, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14873 | MORELLI LAW FIRM, PLLC |
| GUIDRY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUIDRY, KEISHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04444 | JOHNSON LAW GROUP |
| GUIDRY, KEISHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16771 | ONDERLAW, LLC |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 494 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUIDRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07260 | MOTLEY RICE, LLC |
| GUIDRY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01541 | BURNS CHAREST LLP |
| GUIDRY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01541 | BURNS CHAREST LLP |
| GUILAINE MCMILLAN | FEDERAL - MDL | 3:21-CV-19665 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GUILD, GREGORY AND NANCY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03527-17AS | LEVY KONIGSBERG LLP |
| GUILDS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10331 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| GUILIANO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08980 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GUILLAUME, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GUILLEN, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07092 | ONDERLAW, LLC |
| GUILLIAME, VIANELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18412 | NACHAWATI LAW GROUP |
| GUILLORY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11387 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11341 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19112 | NACHAWATI LAW GROUP |
| GUILLORY, SHANIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08344 | ONDERLAW, LLC |
| GUILLOT, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11002 | FLETCHER V. TRAMMELL |
| GUILLOT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08755 | MORRIS BART & ASSOCIATES |
| GUILLOT, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05637 | ONDERLAW, LLC |
| GUNN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17937 | JOHNSON LAW GROUP |
| GUNN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18416 | NACHAWATI LAW GROUP |
| GUNN, CLARE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10684 | NACHAWATI LAW GROUP |
| GUNN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | KIESEL LAW, LLP |
| GUNN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | LAW OFFICE OF HAYTHAM FARAJ |
| GUNN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | MARTINIAN & ASSOCIATES, INC. |
| GUNN, RUBY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-614-16 | GOLOMB SPIRT GRUNFELD PC |
| GUNN, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04679 | ROSS FELLER CASEY, LLP |
| GUSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05381 | GORI JULIAN & ASSOCIATES, P.C. |
| GUISTI, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15743 | CELLINO & BARNES, P.C. |
| GUTTERREZ, MARY BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 495 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GUKASYAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16029 | NACHAWATI LAW GROUP |
| GULCZYNSKI, LYNESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13076 | HABUSH HABUSH & ROTTIER SC |
| GULICH, BROOK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12801 | MORELLI LAW FIRM, PLLC |
| GULKHANDIA, SUDHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULKIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00061 | THE FERRARO LAW FIRM, P.A. |
| GULLEDGE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10252 | FRAZER LAW LLC |
| GULLETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULLETTE, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10554 | ONDERLAW, LLC |
| GULLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16470 | NACHAWATI LAW GROUP |
| GULLEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18422 | NACHAWATI LAW GROUP |
| GULLEY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05974 | ONDERLAW, LLC |
| GULLIFORD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02254 | JOHNSON LAW GROUP |
| GULLMAN, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-310-16 | ASHCRAFT & GEREL, LLP |
| GULLMAN, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-310-16 | GOLOMB SPIRT GRUNFELD PC |
| GULLOTTI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02517 | BELLUCK & FOX, LLP |
| GULLY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19896 | THE BARNES FIRM, P.C. |
| GUMINSKI, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00268 | BURNS CHAREST LLP |
| GUMM, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002155-20 | GOLOMB & HONIK, P.C. |
| GUMM, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20199 | NAPOLI SHKOLNIK, PLLC |
| GUMM, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUMPERT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05949 | ONDERLAW, LLC |
| GUNBY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09666 | GORI JULIAN & ASSOCIATES, P.C. |
| GUNDBERG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNDO, KARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19913 | JOHNSON BECKER, PLLC |
| GUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01195 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUNN, TINA, EST OF MARGARET BOTTOMS | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1493 | FLINT LAW FIRM LLC |
| GUNNELS, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00122 | LENZE LAWYERS, PLC |
| GUNNELS, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000588-19 | LOPEZ-MCHUGH, LLP |
| GUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12548 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GUNTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18240 | DRISCOLL FIRM, P.C. |
| GUNTER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01827 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUNTER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTER, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17649 | MOTLEY RICE, LLC |
| GUNTER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09743 | ONDERLAW, LLC |
| GUNTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTHER, MAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06045 | CHILDERS, SCHLUETER & SMITH, LLC |
| GUPTILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05869 | MOTLEY RICE, LLC |
| GUPTON-BEARD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURAL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10524 | LENZE LAWYERS, PLC |
| GURDA, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12251 | FLEMING, NOLEN & JEZ, LLP |
| GURGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15441 | HENINGER GARRISON DAVIS, LLC |
| GURGANIOUS-STANLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06263 | NAPOLI SHKOLNIK, PLLC |
| GURGANUS, MARILYN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURGANUS, MARILYN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GURGANUS, MARILYN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GURGANUS, MARILYN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GURLEY, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06708 | ONDERLAW, LLC |
| GURLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17056 | ONDERLAW, LLC |
| GURROLA, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19830 | NACHAWATI LAW GROUP |
| GURULE, ILEEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03767 | DALIMONTE RUEB, LLP |
| GUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08936 | ONDERLAW, LLC |
| GUST, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08262 | ONDERLAW, LLC |
| GUSTA, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14305 | THE SEGAL LAW FIRM |
| GUSTAFSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19131 | NACHAWATI LAW GROUP |
| GUSTAFSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11260 | NACHAWATI LAW GROUP |
| GUSTAFSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07112 | LAW OFFICE OF RICHARD R BARRETT |
| GUSTAFSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11354 | NACHAWATI LAW GROUP |
| GUSTAFSON, SHARON | CA - SUPERIOR COURT – SANTA CLARA COUNTY | 18CV328629 | THE MILLER FIRM, LLC |
| GUSTAFSON, SHARON-WHITNEY; JENNIFER | CA - SUPERIOR COURT – SANTA CLARA COUNTY | 16-CV-292902 | THE MILLER FIRM, LLC |
| GUSTAVSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12048 | THE MILLER FIRM, LLC |
| GUSTIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18534 | WEXLER WALLACE LLP |
| GUSTMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09854 | ONDERLAW, LLC |
| GUTHEIL, DENISE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003386-20 | GOLOMB & HONIK, P.C. |
| GUTHRIE, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 181100269 | EISENBERG, ROTHWEILER, WINKLER |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 497 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUTHRIE, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 181100269 | MUELLER LAW PLLC |
| GUTHRIE, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18427 | BURNETT LAW FIRM |
| GUTHRIE, JEANNIVEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16918 | THE CUFFIE LAW FIRM |
| GUTHRIE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03001 | FLETCHER V. TRAMMELL |
| GUTHRIE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06530 | JOHNSON LAW GROUP |
| GUTIERREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02172 | JOHNSON LAW GROUP |
| GUTIERREZ, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003172-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GUTIERREZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20044 | ONDERLAW, LLC |
| GUTIERREZ, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002277-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002459-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14889 | ONDERLAW, LLC |
| GUTIERREZ, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20938 | NACHAWATI LAW GROUP |
| GUTIERREZ, MARUCELA | CA - SUPERIOR COURT - LOS ANGELES | 19STCV02585 | WEITZ & LUXENBERG |
| GUTIERREZ, NELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002278-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, RINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00542 | JOHNSON BECKER, PLLC |
| GUTIERREZ, ROSLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00459 | WAGSTAFF & CARTMELL, LLP |
| GUTIERREZ, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-23-16 | GOLOMB SPIRT GRUNFELD PC |
| GUTIERREZ-CARRABALLO, GLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18428 | NACHAWATI LAW GROUP |
| GUTMAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17943 | ASHCRAFT & GEREL |
| GUTMAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUTOWIECZ, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197519 | GOLOMB SPIRT GRUNFELD PC |
| GUTSHALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06403 | ONDERLAW, LLC |
| GUTTILLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18438 | NACHAWATI LAW GROUP |
| GUY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUY, JONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21500 | BARON & BUDD, P.C. |
| GUY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16343 | ROSS FELLER CASEY, LLP |
| GUY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03228 | ONDERLAW, LLC |
| GUY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03748 | THE SEGAL LAW FIRM |
| GUY, TRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09284 | ONDERLAW, LLC |
| GUYER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06265 | NAPOLI SHKOLNIK, PLLC |
| GUYETTE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17805 | ONDERLAW, LLC |
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 498 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | THE SMITH LAW FIRM, PLLC |
| GUYON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05425 | WILLIAMS HART LAW FIRM |
| GUZMAN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUZMAN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09116 | ONDERLAW, LLC |
| GUZMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03479 | ONDERLAW, LLC |
| GUZMAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09184 | DAVIS, BETHUNE & JONES, L.L.C. |
| GUZMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17806 | ONDERLAW, LLC |
| GUZMAN, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17675 | CLAYEO C. ARNOLD, APC |
| GUZY, JADWIGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWENDOLYN HAMLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17900 | TORHOERMAN LAW LLC |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | THE SMITH LAW FIRM, PLLC |
| GYLLING, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10921 | NACHAWATI LAW GROUP |
| GYORY, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08290 | ONDERLAW, LLC |
| HAACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01184 | ONDERLAW, LLC |
| HAACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13695 | ANDRUS WAGSTAFF, P.C. |
| HAAG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14758 | LENZEL LAWYERS, PLC |
| HAAG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAAG, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15026 | THE BENTON LAW FIRM, PLLC |
| HAAG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18441 | NACHAWATI LAW GROUP |
| HAAG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00945 | ONDERLAW, LLC |
| HAAS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09842 | JOHNSON LAW GROUP |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 499 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAAS, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HAAS, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18452 | NACHAWATI LAW GROUP |
| HAAS, MARGUERITE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06108 | THE ENTREKIN LAW FIRM |
| HAAS, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03571 | THE DEATON LAW FIRM |
| HAASE, JUSTINE | CA – SUPERIOR COURT - ORANGE COUNTY | 30-2018-01040095-CU-PL-CXC | BISNAR AND CHASE |
| HAATVEDT, KELLIE | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC699517 | SIMMONS HANLY CONROY |
| HABECK, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12038 | HABUSH HABUSH & ROTTIER SC |
| HABEKOTT, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07628 | DRISCOLL FIRM, P.C. |
| HABERSHAM, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02611 | SIMMONS HANLY CONROY |
| HABIG, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HACHEM, FATME | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HACHEM, FATME | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HACHEM, FATME | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HACHEM, FATME | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HACHEY, NOREEN | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HACHEY, SAYLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00690 | JOHNSON LAW GROUP |
| HACKERMAN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09111 | POGUST BRASLOW & MILLROOD, LLC |
| HACKETT, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11294 | GORI JULIAN & ASSOCIATES, P.C. |
| HACKETT, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11302 | FLETCHER V. TRAMMELL |
| HACKETT, VEOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07247 | ONDERLAW, LLC |
| HACKETT-MAINE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12085 | POTTS LAW FIRM |
| HACKLEY, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06574 | ONDERLAW, LLC |
| HACKMAN, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02190 | ONDERLAW, LLC |
| HACKNEY, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05220 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| HACKNEY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15390 | TORHOERMAN LAW LLC |
| HADA, JYOSTNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05921 | ONDERLAW, LLC |
| HADAD, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13121 | NACHAWATI LAW GROUP |
| HADDAD, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09363 | WILLIAMS HART LAW FIRM |
| HADDAD, GEORGETTE | FL – CIRCUIT COURT - BROWARD COUNTY | CACE-20-021001-27 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HADDAD, WINIFRED AND HADDAD, HANI | MA – SUPERIOR COURT - MIDDLESEX COUNTY | 20-2285 | THORNTON LAW FIRM LLP |
| HADDEN, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05862 | DALIMONTE RUEB, LLP |
| HADDEN, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05943 | ONDERLAW, LLC |
| HADDOCK, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13236 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 500 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HADDOX, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15072 | SANDERS VIENER GROSSMAN, LLP |
| HADLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01597 | CAMPBELL & ASSOCIATES |
| HADLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01597 | FRAZER PLC |
| HADLEY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16093 | ONDERLAW, LLC |
| HADLEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10152 | GORI JULIAN & ASSOCIATES, P.C. |
| HADNOT, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16880 | NAPOLI SHKOLNIK, PLLC |
| HADSELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14570 | ARNOLD & ITKIN LLP |
| HAEBLER, TRIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18455 | NACHAWATI LAW GROUP |
| HAEFELE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11124 | ARNOLD & ITKIN LLP |
| HAEHL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06058 | ONDERLAW, LLC |
| HAEMMERLE, SANTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08101 | ONDERLAW, LLC |
| HAFER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10905 | ASHCRAFT & GEREL |
| HAFFNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17351 | ASHCRAFT & GEREL, LLP |
| HAFFNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFORD, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10067 | ONDERLAW, LLC |
| HAFLEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11169 | LANGDON & EMISON |
| HAFNER, MARGIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318651 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAGADORN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10539 | GOLOMB SPIRT GRUNFELD PC |
| HAGAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15484 | THE MILLER FIRM, LLC |
| HAGAN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10235 | ONDERLAW, LLC |
| HAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HAGAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17506 | ONDERLAW, LLC |
| HAGAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09896 | ONDERLAW, LLC |
| HAGANS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16325 | FRAZER PLC |
| HAGEMANN, NICOLE; SCHWABENLAND, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV303989 | THE MILLER FIRM, LLC |
| HAGEMANN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10237 | ONDERLAW, LLC |
| HAGEMEIER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18347 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAGEN, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06169 | ONDERLAW, LLC |
| HAGENDORF, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGENDORF, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14310 | WATERS & KRAUS, LLP |
| HAGER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07815 | DALIMONTE RUEB, LLP |
| HAGER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02824 | THE BENTON LAW FIRM, PLLC |
| HAGER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001994-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HAGER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09338 | ONDERLAW, LLC |
| HAGERMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07643 | ONDERLAW, LLC |
| HAGERTY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16615 | WEITZ & LUXENBERG |
| HAGGARD, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04374 | ONDERLAW, LLC |
| HAGGERTY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18458 | NACHAWATI LAW GROUP |
| HAGGERTY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01144 | ARNOLD & ITKIN LLP |
| HAGGERTY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05116 | ONDERLAW, LLC |
| HAGLER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13775 | ONDERLAW, LLC |
| HAGLER, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11477 | NACHAWATI LAW GROUP |
| HAGLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGLER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19642 | NACHAWATI LAW GROUP |
| HAGOOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16615 | ASHCRAFT & GEREL |
| HAGOOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGSTROM, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07669 | THE LAW OFFICES OF PETER G. ANGELOS |
| HAGUE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18459 | NACHAWATI LAW GROUP |
| HAGY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06733 | SUMMERS & JOHNSON, P.C. |
| HAHN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09493 | ASHCRAFT & GEREL, LLP |
| HAHN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02621 | BLIZZARD & NABERS, LLP |
| HAHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05001 | GOZA & HONNOLD, LLC |
| HAHN, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11774 | NACHAWATI LAW GROUP |
| HAHN, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01893 | HEYGOOD, ORR & PEARSON |
| HAIGH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04860 | GOLDENBERGLAW, PLLC |
| HAIGHT, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12372 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 502 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14744 | HANNON LAW FIRM, LLC |
| HAILEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17438 | THE MILLER FIRM, LLC |
| HAILEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19214 | NACHAWATI LAW GROUP |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HAINER, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15913 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAINES, HAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13776 | ONDERLAW, LLC |
| HAINES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09682 | THE LEVENSTEIN LAW FIRM, P.C. |
| HAINES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01958 | DIAMOND LAW |
| HAINES, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17151 | NAPOLI SHKOLNIK, PLLC |
| HAINES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02162 | GORI JULIAN & ASSOCIATES, P.C. |
| HAINEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01414 | MORELLI LAW FIRM, PLLC |
| HAINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02127 | MOTLEY RICE, LLC |
| HAIR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAIR, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10846 | PARKER WAICHMAN, LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | BARNES & THORNBURG LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | KIESEL LAW LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | THE KRUGER LAW FIRM |
| HAIRSTON, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00726 | BURNS CHAREST LLP |
| HAIRSTON, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00726 | BURNS CHAREST LLP |
| HAIRSTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00098 | BURNS CHAREST LLP |
| HAISLIP, JANIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | ASHCRAFT & GEREL |
| HAISLIP, JANIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAKE, ANGELEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13879 | DALIMONTE RUEB, LLP |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HAKEEM, TRINESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20731 | FLETCHER V. TRAMMELL |
| HALAGARDA, BEV | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18482 | NACHAWATI LAW GROUP |
| HALAY, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04883 | ONDERLAW, LLC |
| HALBACH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15724 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 503 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALBAUER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06497 | ONDERLAW, LLC |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16960 | ASHCRAFT & GEREL |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALBERT, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07091 | ONDERLAW, LLC |
| HALBERT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09158 | ONDERLAW, LLC |
| HALBOTH, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15283 | BURNS CHAREST LLP |
| HALE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21929 | ONDERLAW, LLC |
| HALE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13425 | THE SEGAL LAW FIRM |
| HALE, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18485 | NACHAWATI LAW GROUP |
| HALE, IMOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06451 | ONDERLAW, LLC |
| HALE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01177 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10964 | ASHCRAFT & GEREL, LLP |
| HALE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14364 | THE SEGAL LAW FIRM |
| HALE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04371 | TORHOERMAN LAW LLC |
| HALE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19236 | NACHAWATI LAW GROUP |
| HALE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06825 | FLETCHER V. TRAMMELL |
| HALE, SUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16611 | CHILDERS, SCHLUETER & SMITH, LLC |
| HALEEM, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13483 | ONDERLAW, LLC |
| HALEY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11468 | NACHAWATI LAW GROUP |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | FRANKLIN, MOSELE & WALKER, PC |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | MOTLEY RICE, LLC |
| HALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05880 | HOLLAND LAW FIRM |
| HALEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07251 | ONDERLAW, LLC |
| HALEY, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15992 | ARNOLD & ITKIN LLP |
| HALEY, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02345 | DAVIS, BETHUNE & JONES, L.L.C. |
| HALEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02132 | ONDERLAW, LLC |
| HALFHILL, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02255 | ONDERLAW, LLC |
| HALFON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11920 | BLIZZARD & NABERS, LLP |
| HAL-HENDERSON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10554 | ONDERLAW, LLC |
| HALIFAX, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21927 | JOHNSON LAW GROUP |
| HALKIAS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05588 | HOLLAND LAW FIRM |
| HALL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08054 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 504 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07458 | ARNOLD & ITKIN LLP |
| HALL, AMBER | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002952-21 | WEITZ & LUXENBERG |
| HALL, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03290 | DALIMONTE RUEB, LLP |
| HALL, ANTRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02290 | ONDERLAW, LLC |
| HALL, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16036 | NACHAWATI LAW GROUP |
| HALL, ATHENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08924 | ONDERLAW, LLC |
| HALL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06406 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07445 | ASHCRAFT & GEREL |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09102 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07099 | SIMMONS HANLY CONROY |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21025 | TORHOERMAN LAW LLC |
| HALL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03851 | DALTON AND ASSOCIATES, PA |
| HALL, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19772 | ONDERLAW, LLC |
| HALL, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19119 | NACHAWATI LAW GROUP |
| HALL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07279 | ONDERLAW, LLC |
| HALL, CHARLIE | GA - STATE COURT OF MITCHELL COUNTY | 21SC047 | BARNES LAW GROUP, LLC |
| HALL, CHARLIE | GA - STATE COURT OF MITCHELL COUNTY | 21SC047 | CHEELEY LAW GROUP, LLC |
| HALL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18561 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04535 | MORELLI LAW FIRM, PLLC |
| HALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12717 | ONDERLAW, LLC |
| HALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, DIANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, DIANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, DIANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, DIANA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09964 | DALIMONTE RUEB, LLP |
| HALL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11879 | ONDERLAW, LLC |
| HALL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04713 | ONDERLAW, LLC |
| HALL, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11749 | ARNOLD & ITKIN LLP |
| HALL, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08438 | ONDERLAW, LLC |
| HALL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05710 | FLETCHER V. TRAMMELL |
| HALL, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, FALLON | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, HEATHER | | | |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 505 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01804 | ONDERLAW, LLC |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HALL, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07617 | DRISCOLL FIRM, P.C. |
| HALL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04250 | JOHNSON LAW GROUP |
| HALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20540 | LINVILLE LAW GROUP |
| HALL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09534 | ONDERLAW, LLC |
| HALL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12763 | THE MILLER FIRM, LLC |
| HALL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01517 | ONDERLAW, LLC |
| HALL, LEKEITHISHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1000-16 | GOLOMB SPIRT GRUNFELD PC |
| HALL, LEZAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10338 | ASHCRAFT & GEREL |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15431 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09078 | ONDERLAW, LLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15431 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL, LORANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03740 | ONDERLAW, LLC |
| HALL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07515 | ASHCRAFT & GEREL |
| HALL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HALL, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12388 | BARRETT LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 506 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07760 | DALIMONTE RUEB, LLP |
| HALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19505 | ASHCRAFT & GEREL, LLP |
| HALL, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12004 | DALIMONTE RUEB, LLP |
| HALL, MILILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18565 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20054 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15332 | ONDERLAW, LLC |
| HALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04103 | ONDERLAW, LLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09193 | GOLDENBERGLAW, PLLC |
| HALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02755 | SEITHEL LAW LLC |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11633 | NACHAWATI LAW GROUP |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06409 | ONDERLAW, LLC |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11633 | ONDERLAW, LLC |
| HALL, PAULA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L003319 | FLETCHER V. TRAMMELL |
| HALL, PAULA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L003319 | MEYERS & FLOWERS, LLC |
| HALL, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19101 | SULLO & SULLO, LLP |
| HALL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18498 | NACHAWATI LAW GROUP |
| HALL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09596 | PAUL LLP |
| HALL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17935 | FLETCHER V. TRAMMELL |
| HALL, SABRINA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210500706 | THE MILLER FIRM, LLC |
| HALL, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17222 | ARNOLD & ITKIN LLP |
| HALL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08091 | JOHNSON BECKER, PLLC |
| HALL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SHABRADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11390 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, SHANDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15665 | ONDERLAW, LLC |
| HALL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05959 | JOHNSON LAW GROUP |
| HALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00820 | MORELLI LAW FIRM, PLLC |
| HALL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 507 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14595 | ONDERLAW, LLC |
| HALL, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19258 | NACHAWATI LAW GROUP |
| HALL, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12727 | ASHCRAFT & GEREL |
| HALL, TAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00286 | FLETCHER V. TRAMMELL |
| HALL, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18512 | NACHAWATI LAW GROUP |
| HALL, TAWNYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00867 | JOHNSON LAW GROUP |
| HALL, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11076 | ONDERLAW, LLC |
| HALL, TWAYNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18804 | ARNOLD & ITKIN LLP |
| HALL, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17763 | ASHCRAFT & GEREL, LLP |
| HALL, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09453 | SANDERS VIENER GROSSMAN, LLP |
| HALLAM, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05782 | JOHNSON BECKER, PLLC |
| HALL-BURTON, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06384 | ONDERLAW, LLC |
| HALLER, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18568 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALLIDAY-CORNELL, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLIDAY-CORNELL, FRANCES | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2286-17 | GOLOMB SPIRT GRUNFELD PC |
| HALLIDAY-CORNELL, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HALLIDAY-CORNELL, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HALLIDAY-CORNELL, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HALLIGAN, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLMAN, VALENCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17514 | ONDERLAW, LLC |
| HALL-NASH, MAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-NASH, MAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLLC |
| HALL-NASH, MAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALLORAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05435 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HALLORAN, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01987 | HEYGOOD, ORR & PEARSON |
| HALLOWELL, LEIGH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14222 | DRISCOLL FIRM, P.C. |
| HALL-PAYTON, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06270 | NAPOLI SHKOLNIK, PLLC |
| HALL-RAMSEY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-RAMSEY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HALL-RAMSEY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL-STEVENS, OCTAVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLSTROM, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALMAS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19273 | NACHAWATI LAW GROUP |
| HALPERIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13658 | JOHNSON LAW GROUP |
| HALPERN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, LOVELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15270 | JOHNSON LAW GROUP |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALSTEAD, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09749 | ONDERLAW, LLC |
| HALSTEAD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06357 | ONDERLAW, LLC |
| HALTER, AMADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03900 | ONDERLAW, LLC |
| HALTERMAN, BETHANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002140-20 | GOLOMB & HONIK, P.C. |
| HALVORSON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20521 | DRISCOLL FIRM, P.C. |
| HALVORSON, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04632 | THE DUGAN LAW FIRM, APLC |
| HALWERIZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08856 | EISENBERG, ROTHWEILER, WINKLER |
| HALYE, NAYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12190 | FLETCHER V. TRAMMELL |
| HAM, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13638 | NACHAWATI LAW GROUP |
| HAMANN, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06706 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HAMBAUGH, JULIANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003067-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMBELTON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06020 | KIRKENDALL DWYER LLP |
| HAMBERSONIAN, ALIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19042 | NACHAWATI LAW GROUP |
| HAMBLIN, FOREST | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19293 | NACHAWATI LAW GROUP |
| HAMBRIC, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11226 | THE MILLER FIRM, LLC |
| HAMBRIGHT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03065 | ONDERLAW, LLC |
| HAMBY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05443 | HEYGOOD, ORR & PEARSON |
| HAMBY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12044 | NACHAWATI LAW GROUP |
| HAMBY, MARANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10988 | NACHAWATI LAW GROUP |
| HAMBY, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMBY, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01375 | MOTLEY RICE, LLC |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMEL, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318674 | KIESEL LAW, LLP |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 509 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| HAMEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11111 | ONDERLAW, LLC |
| HAMES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08917 | DALIMONTE RUEB, LLP |
| HAMIEL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05437 | HOLLAND LAW FIRM |
| HAMILL, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002279-20 | GOLOMB & HONIK, P.C. |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALLEYENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08150 | ONDERLAW, LLC |
| HAMILTON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21931 | ONDERLAW, LLC |
| HAMILTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12373 | ONDERLAW, LLC |
| HAMILTON, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00193 | KLINE & SPECTER, P.C. |
| HAMILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14751 | LENZE LAWYERS, PLC |
| HAMILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMILTON, CAROLYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02226 | ONDERLAW, LLC |
| HAMILTON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04730 | JOHNSON LAW GROUP |
| HAMILTON, DAYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10579 | NACHAWATI LAW GROUP |
| HAMILTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01473 | FLETCHER V. TRAMMELL |
| HAMILTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DOMINQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16890 | NAPOLI SHKOLNIK, PLLC |
| HAMILTON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04723 | THE MILLER FIRM, LLC |
| HAMILTON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00804 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 510 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMILTON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18425 | NACHAWATI LAW GROUP |
| HAMILTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, JO LETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10863 | PARKER WAICHMAN, LLP |
| HAMILTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06715 | THE SIMON LAW FIRM, PC |
| HAMILTON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21930 | ONDERLAW, LLC |
| HAMILTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19044 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HAMILTON, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17721 | ONDERLAW, LLC |
| HAMILTON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02017 | DALIMONTE RUEB, LLP |
| HAMILTON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07549 | DRISCOLL FIRM, P.C. |
| HAMILTON, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20580 | ONDERLAW, LLC |
| HAMILTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11646 | NACHAWATI LAW GROUP |
| HAMILTON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13669 | THE MILLER FIRM, LLC |
| HAMILTON, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09489 | THE MILLER FIRM, LLC |
| HAMILTON, TAMMYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON-RODGERS, HOPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03108 | ONDERLAW, LLC |
| HAMLET, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| HAMLET, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05262 | ONDERLAW, LLC |
| HAMM, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11248 | SIMMONS HANLY CONROY |
| HAMM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09958 | SALTZ MONGELUZZI & BENDESKY PC |
| HAMM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13366 | FLETCHER V. TRAMMELL |
| HAMM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12895 | JOHNSON LAW GROUP |
| HAMMACK, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00543 | JOHNSON BECKER, PLLC |
| HAMMER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00182 | ASHCRAFT & GEREL |
| HAMMER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13270 | NACHAWATI LAW GROUP |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07969 | WILSON LAW PA |
| HAMMER-ALLEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMERS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19835 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMMERSLEY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17319 | ONDERLAW, LLC |
| HAMMERSTAD-SMITH, ASHHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16633 | WATERS & KRAUS, LLP |
| HAMMETER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13238 | THE MILLER FIRM, LLC |
| HAMMETT, KERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMITT, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMITT, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMITT, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMITT, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07524 | ASHCRAFT & GEREL, LLP |
| HAMMOCK, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, DAVID, ESTATE OF S HAMMOCK | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05103-18AS | LEVY KONIGSBERG LLP |
| HAMMOCK, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03853 | SULLO & SULLO, LLP |
| HAMMOND, ABIGAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00639 | BURNS CHAREST LLP |
| HAMMOND, ABIGAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00639 | BURNS CHAREST LLP |
| HAMMOND, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14524 | MORRIS BART & ASSOCIATES |
| HAMMOND, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21131 | THE MILLER FIRM, LLC |
| HAMMOND, JORDAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11342 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMMOND, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMOND, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMOND, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMOND, SHELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13210 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HAMMONDS, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17549 | THE MILLER FIRM, LLC |
| HAMMONDS, LIZZIE | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-149-18 | KEEFE BARTELS |
| HAMMONDS, LIZZIE | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-149-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HAMMONDS, RENEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10850 | ONDERLAW, LLC |
| HAMMOND-WILLIAMS, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11255 | NACHAWATI LAW GROUP |
| HAMMONS, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04443 | ONDERLAW, LLC |
| HAMNER, DEVON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMOLTON, MELODIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02021 | FLETCHER V. TRAMMELL |
| HAMPEL, TRISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12553 | TRAMMELL PC |
| HAMPSHIRE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10844 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAMPTON, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19661 | NACHAWATI LAW GROUP |
| HAMPTON, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06190 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 512 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMPTON, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06190 | BURNS CHAREST LLP |
| HAMPTON, CHRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07303 | ONDERLAW, LLC |
| HAMPTON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMPTON, ETHELENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19258 | ONDERLAW, LLC |
| HAMPTON, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15334 | CELLINO & BARNES, P.C. |
| HAMPTON, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20027 | NACHAWATI LAW GROUP |
| HAMPTON, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06272 | NAPOLI SHKOLNIK, PLLC |
| HAMPTON, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08753 | ONDERLAW, LLC |
| HAMPTON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09393 | SIMMONS HANLY CONROY |
| HAMRICK, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07473 | WILLIAMS HART LAW FIRM |
| HAMRICK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10301 | ASHCRAFT & GEREL |
| HAMRICK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANAVAN, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08737 | ONDERLAW, LLC |
| HANCHETT, KAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04702 | HUTTON & HUTTON |
| HANCHULAK, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10240 | ONDERLAW, LLC |
| HANCOCK, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09183 | ONDERLAW, LLC |
| HANCOCK, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10472 | GOLOMB SPIRT GRUNFELD PC |
| HANCOCK, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15059 | SULLO & SULLO, LLP |
| HANCOCK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11286 | NACHAWATI LAW GROUP |
| HANCOCK, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12329 | BARRETT LAW GROUP |
| HANCOCK, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08652 | FLEMING, NOLEN & JEZ, LLP |
| HANCOCK, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18430 | NACHAWATI LAW GROUP |
| HANCOCK, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08131 | ONDERLAW, LLC |
| HANCOCK, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15114 | WILLIAMS HART LAW FIRM |
| HAND, HAZEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00968 | JOHNSON LAW GROUP |
| HANDELMAN, KIM | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANDELMAN, KIM | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HANDELMAN, KIM | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HANDELMAN, KIM | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HANDER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11522 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANDFORD, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06276 | NAPOLI SHKOLNIK, PLLC |
| HANDLEY, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04536 | JOHNSON LAW GROUP |
| HANDLEY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00747 | JOHNSON LAW GROUP |
| HANDLEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21487 | ONDERLAW, LLC |
| HANDORGAN, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14769 | LENZEL LAWYERS, PLC |
| HANDORGAN, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14769 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HANDSHOE, ANNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05400 | ONDERLAW, LLC |
| HANDY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18469 | NACHAWATI LAW GROUP |
| HANDY, DOLORAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07570 | GOLOMB SPIRT GRUNFELD PC |
| HANDY, EARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2120-15 | GOLOMB SPIRT GRUNFELD PC |
| HANDYSIDE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01960 | DIAMOND LAW |
| HANENKRATT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17470 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HANES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05682 | ONDERLAW, LLC |
| HANEY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323905 | THE MILLER FIRM, LLC |
| HANEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12270 | WILLIAMS HART LAW FIRM |
| HANGES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17075 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HANKINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07327 | ONDERLAW, LLC |
| HANKINS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18436 | NACHAWATI LAW GROUP |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HANKINS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07271 | ONDERLAW, LLC |
| HANKS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08185 | FLETCHER V. TRAMMELL |
| HANKS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09055 | ONDERLAW, LLC |
| HANLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17762 | ASHCRAFT & GEREL, LLP |
| HANLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13540 | MORGAN & MORGAN |
| HANLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANMER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07518 | ONDERLAW, LLC |
| HANN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12580 | ASHCRAFT & GEREL, LLP |
| HANN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13937 | MORGAN & MORGAN |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 514 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANNA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00844 | ONDERLAW, LLC |
| HANNA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17212 | BURNS CHAREST LLP |
| HANNA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17212 | BURNS CHAREST LLP |
| HANNA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15483 | JOHNSON LAW GROUP |
| HANNA, YAMILET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18657 | NACHAWATI LAW GROUP |
| HANNAH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12300 | ASHCRAFT & GEREL |
| HANNAH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | ONDERLAW, LLC |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | PORTER & MALOUF, PA |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | THE SMITH LAW FIRM, PLLC |
| HANNAH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12158 | GOZA & HONNOLD, LLC |
| HANNAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06988 | ASHCRAFT & GEREL |
| HANNAN, GEORGIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HANNAN, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14799 | ARNOLD & ITKIN LLP |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HANNING, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05729 | HEYGOOD, ORR & PEARSON |
| HANSBURY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00811 | ARNOLD & ITKIN LLP |
| HANSELMAN-WONG, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00613 | BURNS CHAREST LLP |
| HANSEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13326 | NACHAWATI LAW GROUP |
| HANSEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09126 | ONDERLAW, LLC |
| HANSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09207 | ONDERLAW, LLC |
| HANSEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15077 | THE BENTON LAW FIRM, PLLC |
| HANSEN, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02875 | FLETCHER V. TRAMMELL |
| HANSEN, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04919 | ONDERLAW, LLC |
| HANSEN, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15549 | ONDERLAW, LLC |
| HANSEN, MARYANN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00491724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HANSEN-BAWS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20703 | CELLINO & BARNES, P.C. |
| HANSL, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12897 | BARON & BUDD, P.C. |
| HANSON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11077 | NACHAWATI LAW GROUP |
| HANSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06085 | MORGAN & MORGAN |
| HANSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08293 | THE MILLER FIRM, LLC |
| HANSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04446 | ONDERLAW, LLC |
| HANSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02295 | ONDERLAW, LLC |
| HANSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08339 | THE MILLER FIRM, LLC |
| HANSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07826 | FLETCHER V. TRAMMELL |
| HANSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09412 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00472 | PANISH, SHEA & BOYLE |
| HANSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00472 | SCHMIDT & SETHI, PC |
| HANSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03901 | ONDERLAW, LLC |
| HANSON, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12542 | BLIZZARD & NABERS, LLP |
| HANSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12417 | MUELLER LAW PLLC |
| HANSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17215 | ONDERLAW, LLC |
| HANSON, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6752-14 | SEEGER WEISS LLP |
| HANSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12372 | DAVIS, BETHUNE & JONES, L.L.C. |
| HANSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06114 | THE ENTREKIN LAW FIRM |
| HANTON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07653 | ONDERLAW, LLC |
| HAPGOOD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02287 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARALDSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17163 | WILLIAMS HART LAW FIRM |
| HARBAUGH, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002280-20 | GOLOMB & HONIK, P.C. |
| HARBIN, AVERL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05530 | DANIEL & ASSOCIATES, LLC |
| HARBIN, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08382 | BARRETT LAW GROUP |
| HARBISON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17343 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 516 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARBISON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07510 | ONDERLAW, LLC |
| HARDAGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01148 | ONDERLAW, LLC |
| HARDEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11824 | MOTLEY RICE, LLC |
| HARDELL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10611 | ONDERLAW, LLC |
| HARDEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11378 | NACHAWATI LAW GROUP |
| HARDERS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10939 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HARDESTY, HESPERANSA | CA - SUPERIOR COURT - SOLANO COUNTY | FCS055568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARDESTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03553 | ONDERLAW, LLC |
| HARDESTY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18442 | NACHAWATI LAW GROUP |
| HARDIMAN, LYNN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV294911 | PULASKI LAW FIRM |
| HARDIMAN, LYNN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV294911 | SEEGER WEISS LLP |
| HARDIN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11183 | ONDERLAW, LLC |
| HARDIN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03998 | ONDERLAW, LLC |
| HARDIN, KASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14509 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARDIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20329 | ONDERLAW, LLC |
| HARDIN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07933 | ONDERLAW, LLC |
| HARDING, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11442 | NACHAWATI LAW GROUP |
| HARDISON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDISON, SHARIF | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18450 | NACHAWATI LAW GROUP |
| HARDUNG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05672 | ONDERLAW, LLC |
| HARDWICK, GERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19298 | NACHAWATI LAW GROUP |
| HARDWICK, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18735 | WILLIAMS HART LAW FIRM |
| HARDY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11832 | NACHAWATI LAW GROUP |
| HARDY, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05570 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HARDY, JENAVISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14562 | FLETCHER V. TRAMMELL |
| HARDY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13125 | THE MILLER FIRM, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, SHAPHONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08852 | MORRIS BART & ASSOCIATES |
| HARE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08435 | FLETCHER V. TRAMMELL |
| HARE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13196 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HARE, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12374 | DAVIS, BETHUNE & JONES, L.L.C. |
| HARE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18457 | NACHAWATI LAW GROUP |
| HAREMZA, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12049 | NACHAWATI LAW GROUP |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14908 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14908 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14809 | LENZE LAWYERS, PLC |
| HARGETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGETT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11738 | ONDERLAW, LLC |
| HARGIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05873 | ONDERLAW, LLC |
| HARGIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18462 | NACHAWATI LAW GROUP |
| HARGRAVE, DANISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGRAVE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15678 | NACHAWATI LAW GROUP |
| HARGROVE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN, P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| HARGROVE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05428 | WILLIAMS HART LAW FIRM |
| HARGROVE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20886 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARGROVE, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| HARGROVE, TONI | CA – SUPERIOR COURT – SAN DIEGO COUNTY | 37-2017-41678-CU-PL-CTL | ONDERLAW, LLC |
| HARGROVE, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| HARGROVE, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| HARGROVE, TONI | CA – SUPERIOR COURT – SAN DIEGO COUNTY | 37-2017-41678-CU-PL-CTL | SALKOW LAW, APC |
| HARGROVE, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| HARI, RENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14523 | GOLDENBERGLAW, PLLC |
| HARJO, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14724 | LENZE LAWYERS, PLC |
| HARJO, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARJO, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16735 | ASHCRAFT & GEREL |
| HARJO, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARKER, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01371 | COHEN & MALAD, LLP |
| HARKNESS, VICTORIA; YAMAKI, MARY | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC628127 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARLAN, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17375 | NACHAWATI LAW GROUP |
| HARLAN, JUDYTH | IL – CIRCUIT COURT – MADISON COUNTY | 2015L000084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARLAN, JUDYTH | IL – CIRCUIT COURT – MADISON COUNTY | 2015L000084 | ONDERLAW, LLC |
| HARLAND, SHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01608 | PARKER WAICHMAN, LLP |
| HARLOW, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17445 | NACHAWATI LAW GROUP |
| HARLOW, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12181 | ARNOLD & ITKIN LLP |
| HARMAN, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11728 | NACHAWATI LAW GROUP |
| HARMER, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11042 | JOHNSON BECKER, PLLC |
| HARMER, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12816 | ONDERLAW, LLC |
| HARMON, ELISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16819 | FLETCHER V. TRAMMELL |
| HARMON, HELDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21593 | FLETCHER V. TRAMMELL |
| HARMON, ILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06343 | FLETCHER V. TRAMMELL |
| HARMON, TANGERLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17508 | NACHAWATI LAW GROUP |
| HARMS, MILDRED | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11023 | NACHAWATI LAW GROUP |
| HARNER, MONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06028 | KLINE & SPECTER, P.C. |
| HARNESS, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14699 | ONDERLAW, LLC |
| HARNESS, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02066 | JOHNSON LAW GROUP |
| HARNEY, KIMBERLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01461 | MURRAY LAW FIRM |
| HARNEY, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09075 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 519 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAROLD, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06632 | ARNOLD & ITKIN LLP |
| HAROLD-GRAHAM, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARP, CEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02038 | JOHNSON LAW GROUP |
| HARP, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09113 | HOLLAND LAW FIRM |
| HARPER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04179 | ONDERLAW, LLC |
| HARPER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10675 | NACHAWATI LAW GROUP |
| HARPER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00483 | ONDERLAW, LLC |
| HARPER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06383 | NAPOLI SHKOLNIK, PLLC |
| HARPER, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07939 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HARPER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16876 | ONDERLAW, LLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15396 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15396 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13634 | SULLO & SULLO, LLP |
| HARPER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, LARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14968 | KLINE & SPECTER, P.C. |
| HARPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002532-20 | GOLOMB & HONIK, P.C. |
| HARPER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09865 | ONDERLAW, LLC |
| HARPER, SAMARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20648 | ONDERLAW, LLC |
| HARPER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03789 | BURNS CHAREST LLP |
| HARPER, SHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08093 | THE BENTON LAW FIRM, PLLC |
| HARPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17709 | THE MILLER FIRM, LLC |
| HARPER, TAMMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV11423 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10245 | ONDERLAW, LLC |
| HARPER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08565 | CHAPPELL, SMITH & ARDEN, P.A. |
| HARPER-KRISSMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08095 | FLETCHER V. TRAMMELL |
| HARPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14284 | ASHCRAFT & GEREL, LLP |
| HARPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRAH, STEVEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00696 | THE GORI LAW FIRM, P.C. |
| HARRAH, TINA RE: HARRAH, STEVEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00696 | KARST & VON OISTE, LLP |
| HARRAKA, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001114-21 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 520 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRELL, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04351 | ASHCRAFT & GEREL |
| HARRELL, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14167 | DANIEL & ASSOCIATES, LLC |
| HARRELL, BRENDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002641-21 | WEITZ & LUXENBERG |
| HARRELL, CATHERINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002536-20 | GOLOMB & HONIK, P.C. |
| HARRELL, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10051 | SANDERS VIENER GROSSMAN, LLP |
| HARRELL, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13823 | ONDERLAW, LLC |
| HARRELL, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14286 | ASHCRAFT & GEREL, LLP |
| HARRELL, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, MICHELE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2251-17 | COHEN, PLACITELLA & ROTH |
| HARRELL, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00797 | GORI JULIAN & ASSOCIATES, P.C. |
| HARRELL, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05313 | ONDERLAW, LLC |
| HARRELL, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16606 | THE BENTON LAW FIRM, PLLC |
| HARRELL, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15385 | ONDERLAW, LLC |
| HARRELL, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, VICKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05246 | ONDERLAW, LLC |
| HARRELSON, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07198 | THE BENTON LAW FIRM, PLLC |
| HARRELSON, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12039 | BARRETT LAW GROUP |
| HARRER, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06363 | ONDERLAW, LLC |
| HARRIET COLLINS | FEDERAL – MDL | 3:21-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HARRIGAN, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12663 | POTTS LAW FIRM |
| HARRIGER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13079 | THE MILLER FIRM, LLC |
| HARRINGTON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06687 | JOHNSON LAW GROUP |
| HARRINGTON, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17379 | NACHAWATI LAW GROUP |
| HARRINGTON, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15583 | WILLIAMS HART LAW FIRM |
| HARRINGTON, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12319 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARRINGTON, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12550 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRINGTON, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09551 | JOHNSON LAW GROUP |
| HARRINGTON, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15386 | ONDERLAW, LLC |
| HARRINGTON, JONNET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16377 | DALIMONTE RUEB, LLP |
| HARRINGTON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01531 | DALIMONTE RUEB, LLP |
| HARRINGTON, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09236 | ONDERLAW, LLC |
| HARRINGTON, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18142 | SIMMONS HANLY CONROY |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 521 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRINGTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20464 | ASHCRAFT & GEREL, LLP |
| HARRINGTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRINGTON, VIRGINIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006733-20 | LEVY KONIGSBERG LLP |
| HARRINGTON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11003 | THE SIMON LAW FIRM, PC |
| HARRINGTON-GREENE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02023 | ARNOLD & ITKIN LLP |
| HARRIS, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13122 | NACHAWATI LAW GROUP |
| HARRIS, ANDREA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-2169 | CLIFFORD LAW OFFICES, P.C. |
| HARRIS, ANDREA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-2169 | TAFT STETTINIUS & HOLLISTER LLP |
| HARRIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12035 | ONDERLAW, LLC |
| HARRIS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10006 | ONDERLAW, LLC |
| HARRIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14000 | TRAMMELL PC |
| HARRIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09588 | NACHAWATI LAW GROUP |
| HARRIS, AYESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04448 | ONDERLAW, LLC |
| HARRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19486 | ARNOLD & ITKIN LLP |
| HARRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12526 | FLETCHER V. TRAMMELL |
| HARRIS, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18478 | NACHAWATI LAW GROUP |
| HARRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05891 | ONDERLAW, LLC |
| HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21785 | JOHNSON BECKER, PLLC |
| HARRIS, BRUNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14687 | THE CUFFIE LAW FIRM |
| HARRIS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16735 | JOHNSON LAW GROUP |
| HARRIS, CAROL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-340-18 | COHEN, PLACITELLA & ROTH |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00031 | CELLINO & BARNES, P.C. |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20749 | FLETCHER V. TRAMMELL |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04186 | ONDERLAW, LLC |
| HARRIS, CHANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20429 | DRISCOLL FIRM, P.C. |
| HARRIS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15215 | WEITZ & LUXENBERG |
| HARRIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05349 | HUTTON & HUTTON |
| HARRIS, CODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02418 | JOHNSON LAW GROUP |
| HARRIS, CREOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06077 | ONDERLAW, LLC |
| HARRIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14109 | FLETCHER V. TRAMMELL |
| HARRIS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08864 | MORRIS BART & ASSOCIATES |
| HARRIS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14367 | THE SEGAL LAW FIRM |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 522 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04766 | ONDERLAW, LLC |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HARRIS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16523 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07266 | ONDERLAW, LLC |
| HARRIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17859 | THE MILLER FIRM, LLC |
| HARRIS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08967 | WILLIAMS HART LAW FIRM |
| HARRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12064 | ONDERLAW, LLC |
| HARRIS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02139 | ONDERLAW, LLC |
| HARRIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17121 | NACHAWATI LAW GROUP |
| HARRIS, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08182 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17394 | NACHAWATI LAW GROUP |
| HARRIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08173 | ONDERLAW, LLC |
| HARRIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05666 | ASHCRAFT & GEREL |
| HARRIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12836 | POGUST BRASLOW & MILLROOD, LLC |
| HARRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17401 | NACHAWATI LAW GROUP |
| HARRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05680 | TAUTFEST BOND |
| HARRIS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13922 | JOHNSON LAW GROUP |
| HARRIS, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01876 | JOHNSON LAW GROUP |
| HARRIS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03493 | ONDERLAW, LLC |
| HARRIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06761 | ARNOLD & ITKIN LLP |
| HARRIS, JARNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03839 | ONDERLAW, LLC |
| HARRIS, JAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09799 | ONDERLAW, LLC |
| HARRIS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11151 | GOLDENBERGLAW, PLLC |
| HARRIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09298 | ONDERLAW, LLC |
| HARRIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14339 | ARNOLD & ITKIN LLP |
| HARRIS, JOHN EST OF JULIANNE HARRIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03578-18AS | WEITZ & LUXENBERG |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09861 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 523 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09179 | THE BENTON LAW FIRM, PLLC |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12258 | WATERS & KRAUS, LLP |
| HARRIS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13484 | ONDERLAW, LLC |
| HARRIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04761 | THE MILLER FIRM, LLC |
| HARRIS, JULIE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPI,-2020-4366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12982 | HENINGER GARRISON DAVIS, LLC |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11232 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05749 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14245 | ASHCRAFT & GEREL, LLP |
| HARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17120 | NACHAWATI LAW GROUP |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARRIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19385 | JOHNSON LAW GROUP |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARRIS, KIMBERLY AND HARRIS, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004711-21 | WEITZ & LUXENBERG |
| HARRIS, LASHIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14392 | ONDERLAW, LLC |
| HARRIS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19341 | NACHAWATI LAW GROUP |
| HARRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16859 | ONDERLAW, LLC |
| HARRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11044 | JOHNSON BECKER, PLLC |
| HARRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10008 | ONDERLAW, LLC |
| HARRIS, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16734 | ASHCRAFT & GEREL |
| HARRIS, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11198 | NACHAWATI LAW GROUP |
| HARRIS, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02593 | ONDERLAW, LLC |
| HARRIS, MARK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15589 | LENZE LAWYERS, PLC |
| HARRIS, MARK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17199 | DALIMONTE RUEB, LLP |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13424 | JOHNSON LAW GROUP |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04475 | THE MILLER FIRM, LLC |
| HARRIS, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10975 | JOHNSON LAW GROUP |
| HARRIS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10512 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06159 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12802 | POTTS LAW FIRM |
| HARRIS, NETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01244 | JOHNSON LAW GROUP |
| HARRIS, ODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18651 | NACHAWATI LAW GROUP |
| HARRIS, OZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12416 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16725 | ASHCRAFT & GEREL, LLP |
| HARRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10290 | ASHCRAFT & GEREL |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03472 | ONDERLAW, LLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15485 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15485 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09417 | ONDERLAW, LLC |
| HARRIS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002644-21 | WEITZ & LUXENBERG |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HARRIS, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17868 | THE SEGAL LAW FIRM |
| HARRIS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05792 | ONDERLAW, LLC |
| HARRIS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15559 | ONDERLAW, LLC |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | LILLIS LAW FIRM |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | MARTZELL, BICKFORD & CENTOLA |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | MICHAEL HINGLE & ASSOCIATES, LLC |
| HARRIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06535 | DRISCOLL FIRM, P.C. |
| HARRIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02599 | ONDERLAW, LLC |
| HARRIS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02158 | ONDERLAW, LLC |
| HARRIS, SHAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15920 | MCSWEENEY/LANGEVIN, LLC |
| HARRIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05503 | ONDERLAW, LLC |
| HARRIS, SHAUNTOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17256 | NACHAWATI LAW GROUP |
| HARRIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05844 | HOLLAND LAW FIRM |
| HARRIS, SHEILA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697943 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01405 | THE CUFFIE LAW FIRM |
| HARRIS, SHEVONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10314 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, SONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002782-21 | WEITZ & LUXENBERG |
| HARRIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10259 | ONDERLAW, LLC |
| HARRIS, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20520 | DRISCOLL FIRM, P.C. |
| HARRIS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08375 | FLETCHER V. TRAMMELL |
| HARRIS, TIFFANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10698 | SANDERS VIENER GROSSMAN, LLP |
| HARRIS, TOCCARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01509 | ONDERLAW, LLC |
| HARRIS, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10317 | THE MILLER FIRM, LLC |
| HARRIS, VENESSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14005 | ARNOLD & ITKIN LLP |
| HARRIS, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002707-21 | WEITZ & LUXENBERG |
| HARRIS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11107 | HUTTON & HUTTON |
| HARRIS, ZANIESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-DAVIS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-HACKWORTH-MALDONADO, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17106 | NACHAWATI LAW GROUP |
| HARRISON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08337 | ONDERLAW, LLC |
| HARRISON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12660 | ONDERLAW, LLC |
| HARRISON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03772 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 526 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRISON, DAISY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04771 | FLETCHER V. TRAMMELL |
| HARRISON, DOREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14838 | DECOF, BARRY, MEGA & QUINN, P.C. |
| HARRISON, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09686 | ONDERLAW, LLC |
| HARRISON, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09502 | ONDERLAW, LLC |
| HARRISON, KATHALEEN | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC696316 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HARRISON, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03987 | ONDERLAW, LLC |
| HARRISON, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02044 | NACHAWATI LAW GROUP |
| HARRISON, LYKEISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HARRISON, MARILYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HARRISON, MARILYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HARRISON, MARILYN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HARRISON, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04833 | ONDERLAW, LLC |
| HARRISON, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-381-18 | KEEFE BARTELS |
| HARRISON, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-381-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HARRISON, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08006 | ONDERLAW, LLC |
| HARRISON, MYRTLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17125 | NACHAWATI LAW GROUP |
| HARRISON, RACHEL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| HARRISON, RACHEL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| HARRISON, RACHEL | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HARRISON, RAYNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03665 | BLIZZARD & NABERS, LLP |
| HARRISON, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARRISON, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09699 | ARNOLD & ITKIN LLP |
| HARRISON, WILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-PENNINGTON, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01937 | ONDERLAW, LLC |
| HARRIS-THOMAS, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12551 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARROD, JENNIFER (GILBERT) | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03716 | THE SEGAL LAW FIRM |
| HARROLD, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17129 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 527 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRON, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12458 | EISENBERG, ROTHWEILER, WINKLER |
| HARROW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00322 | ASHCRAFT & GEREL |
| HARROW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARSH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17891 | THE SEGAL LAW FIRM |
| HARSHAW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17133 | NACHAWATI LAW GROUP |
| HARSHBARGER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16350 | NACHAWATI LAW GROUP |
| HARSHBERGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09701 | JOHNSON LAW GROUP |
| HARSHEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13906 | DALIMONTE RUEB, LLP |
| HARSTAD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00711 | THE BENTON LAW FIRM, PLLC |
| HART, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HART, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06941 | ONDERLAW, LLC |
| HART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17085 | ONDERLAW, LLC |
| HART, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09074 | ONDERLAW, LLC |
| HART, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17516 | ONDERLAW, LLC |
| HART, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07575 | ONDERLAW, LLC |
| HART, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05484 | WILLIAMS HART LAW FIRM |
| HART, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08048 | ONDERLAW, LLC |
| HART, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00022 | BARON & BUDD, P.C. |
| HART, SAHAJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002062-21 | GOLOMB & HONIK, P.C. |
| HART, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00122 | ASHCRAFT & GEREL |
| HART, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15952 | DRISCOLL FIRM, P.C. |
| HART, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08030 | ONDERLAW, LLC |
| HART, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17140 | NACHAWATI LAW GROUP |
| HART, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17970 | ONDERLAW, LLC |
| HART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13319 | ARNOLD & ITKIN LLP |
| HART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07432 | ONDERLAW, LLC |
| HART, TICOPIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18785 | NACHAWATI LAW GROUP |
| HARTER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00420 | MCGOWAN, HOOD & FELDER, LLC |
| HART-HARRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15013 | MORGAN & MORGAN |
| HARTIE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14469 | ARNOLD & ITKIN LLP |
| HARTLAUB, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12360 | MCGOWAN, HOOD & FELDER, LLC |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARTLESS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14110 | ONDERLAW, LLC |
| HARTLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06566 | LAW OFFICES OF SEAN M. CLEARY |
| HARTLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09935 | ONDERLAW, LLC |
| HARTLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09007 | ONDERLAW, LLC |
| HARTLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10711 | ONDERLAW, LLC |
| HARTLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17185 | NACHAWATI LAW GROUP |
| HARTLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08731 | ONDERLAW, LLC |
| HARTLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15228 | MUELLER LAW PLLC |
| HARTLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15228 | VAUGHAN LAW FIRM PC |
| HARTMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17761 | ASHCRAFT & GEREL, LLP |
| HARTMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, DEIDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12047 | NACHAWATI LAW GROUP |
| HARTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14888 | LENZE LAWYERS, PLC |
| HARTMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARTMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08510 | THE CARLSON LAW FIRM |
| HARTMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10098 | WILLIAMS HART LAW FIRM |
| HARTMAN, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01351 | MOTLEY RICE, LLC |
| HARTMAN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19355 | NACHAWATI LAW GROUP |
| HARTMAN, TEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19838 | NACHAWATI LAW GROUP |
| HARTMANN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09744 | ONDERLAW, LLC |
| HARTNETT, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11479 | NACHAWATI LAW GROUP |
| HARTSHFIELD, LADEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10096 | NACHAWATI LAW GROUP |
| HARTSHORNE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01796 | MORELLI LAW FIRM, PLLC |
| HARTSOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17347 | THE MILLER FIRM, LLC |
| HARTUNG, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19280 | EISENBERG, ROTHWEILER, WINKLER |
| HARTUNG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20027 | MUELLER LAW PLLC |
| HARTWEG, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13696 | ASHCRAFT & GEREL |
| HARTWELL, DARNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTWELL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11918 | MORRIS BART & ASSOCIATES |
| HARTWELL, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12817 | THE MILLER FIRM, LLC |
| HARTWIG, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15554 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 529 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06327 | MORGAN & MORGAN |
| HARTZELL, SHARITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARVESTON, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00404 | BARON & BUDD, P.C. |
| HARVEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15897 | NACHAWATI LAW GROUP |
| HARVEY, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06311 | JOHNSON LAW GROUP |
| HARVEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09933 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARVEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02088 | ONDERLAW, LLC |
| HARVEY, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13969 | ONDERLAW, LLC |
| HARVEY, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16508 | JOHNSON LAW GROUP |
| HARVEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00305 | MOTLEY RICE, LLC |
| HARVEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01239 | NACHAWATI LAW GROUP |
| HARVEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, NORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, SHASTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04492 | THE MILLER FIRM, LLC |
| HARVEY, SHERRELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09450 | NACHAWATI LAW GROUP |
| HARVEY, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09225 | HOLLAND LAW FIRM |
| HARVEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10539 | SIMMONS HANLY CONROY |
| HARVEY, VONTRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05631 | LEVIN SIMES LLP |
| HARVEY, VONTRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05631 | LEVIN SIMES LLP |
| HARVEY-STEVENS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14698 | THE SEGAL LAW FIRM |
| HARVILL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12039 | HABUSH HABUSH & ROTTIER SC |
| HARVILLE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07678 | ONDERLAW, LLC |
| HARWICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04997 | ONDERLAW, LLC |
| HASAKA, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12778 | POTTS LAW FIRM |
| HASBARGEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01891 | JOHNSON LAW GROUP |
| HASCALL, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02096 | ONDERLAW, LLC |
| HASENAUER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02494 | JOHNSON LAW GROUP |
| HASHAW, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09874 | ONDERLAW, LLC |
| HASHIM, SADIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17181 | NACHAWATI LAW GROUP |
| HASHIMAN, MICHON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19506 | DALIMONTE RUEB, LLP |
| HASKELL, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10362 | MORELLI LAW FIRM, PLLC |
| HASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10275 | LAW OFFICES OF SEAN M. CLEARY |
| HASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10275 | LAW OFFICES OF SEAN M. CLEARY |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 530 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HASKEW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12511 | HENINGER GARRISON DAVIS, LLC |
| HASKIN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASKINS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08696 | WILLIAMS HART LAW FIRM |
| HASKINS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19997 | TRAMMELL PC |
| HASKINS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASLACKER, ONEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16606 | ONDERLAW, LLC |
| HASPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17174 | NACHAWATI LAW GROUP |
| HASSE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06748 | ONDERLAW, LLC |
| HASSELL, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASSELL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00557 | ONDERLAW, LLC |
| HASSLER, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19141 | ONDERLAW, LLC |
| HASTINGS, COURTNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17517 | ONDERLAW, LLC |
| HASTINGS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13259 | ONDERLAW, LLC |
| HASTINGS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASTINGS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05725 | ARNOLD & ITKIN LLP |
| HASTINGS, MARIE IRENE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-236638 | PRESZLER LAW FIRM LLP |
| HASTINGS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03427 | HOLLAND LAW FIRM |
| HATAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11397 | KNAPP & ROBERTS, P.C. |
| HATANAKA, SARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624643 | KIESEL LAW, LLP |
| HATCH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00436 | DALIMONTE RUEB, LLP |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| HATCHER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05751 | ASHCRAFT & GEREL |
| HATCHER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13255 | ONDERLAW, LLC |
| HATCHER, NANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04246 | ONDERLAW, LLC |
| HATCHER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00477 | ASHCRAFT & GEREL |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HATEM, GERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17314 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HATFIELD, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09363 | ONDERLAW, LLC |
| HATFIELD, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04389 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HATFIELD, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10006 | FLETCHER V. TRAMMELL |
| HATFIELD, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18736 | POTTS LAW FIRM |
| HATLEY-HENDRICKSON, JASMINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07135 | ONDERLAW, LLC |
| HATMAKER, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| HATMAKER, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| HATTAN, EILEEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002460-20 | GOLOMB & HONIK, P.C. |
| HATTEN, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09689 | ONDERLAW, LLC |
| HATTEN, JASMINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17312 | NACHAWATI LAW GROUP |
| HATTERMAN, PAT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05669 | REICH & BINSTOCK, LLP |
| HATTON, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02812 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HATTON, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02461 | ONDERLAW, LLC |
| HATTON, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17901 | THE SEGAL LAW FIRM |
| HAUCK, DOLORES | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV328941 | THE MILLER FIRM, LLC |
| HAUCK, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10061 | GORI JULIAN & ASSOCIATES, P.C. |
| HAUG, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06656 | THE SIMON LAW FIRM, PC |
| HAUGEN, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16318 | WAGSTAFF & CARTMELL, LLP |
| HAUGENE, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14633 | MESHBESHER & SPENCE, LTD. |
| HAUGER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUGHEY, FRED | NY – SUPREME COURT – NYCAL | 190446/2018 | MEIROWITZ & WASSERBERG, LLP |
| HAUGHEY, FRED | NY – SUPREME COURT – NYCAL | 190446/2018 | MEIROWITZ & WASSERBERG, LLP |
| HAUK, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13661 | FLETCHER V. TRAMMELL |
| HAUN, LULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05725 | ONDERLAW, LLC |
| HAUN, RUTH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUN, RUTH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HAUN, RUTH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HAUN, RUTH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HAUPT, CARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11544 | NACHAWATI LAW GROUP |
| HAUSE, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14194 | DRISCOLL FIRM, P.C. |
| HAUSER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15028 | THE BENTON LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 532 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAUSER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00352 | ASHCRAFT & GEREL |
| HAUSER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUSER, LESLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13431 | THORNTON LAW FIRM LLP |
| HAVENS, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11000 | ASHCRAFT & GEREL, LLP |
| HAVENS-CURTIS, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17264 | NACHAWATI LAW GROUP |
| HAVERLY, BESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13266 | MCSWEENEY/LANGEVIN, LLC |
| HAVERSTICK, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17267 | NACHAWATI LAW GROUP |
| HAVICK, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAVILAND, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13432 | POTTS LAW FIRM |
| HAWE, PEARL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWIS, DOREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14662 | CELLINO & BARNES, P.C. |
| HAWK, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWK, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06315 | MORELLI LAW FIRM, PLLC |
| HAWK, ELEANOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11079 | ONDERLAW, LLC |
| HAWK, JOANNE CHARGING | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02505 | BURNS CHAREST LLP |
| HAWK, JOANNE CHARGING | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02505 | BURNS CHAREST LLP |
| HAWK, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17468 | WEITZ & LUXENBERG |
| HAWKES, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06881 | ASHCRAFT & GEREL, LLP |
| HAWKES, JO-ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13777 | ONDERLAW, LLC |
| HAWKINS, ALMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13204 | DRISCOLL FIRM, P.C. |
| HAWKINS, ARBUNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10996 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAWKINS, BEATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12552 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HAWKINS, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13241 | HELMSDALE LAW, LLP |
| HAWKINS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04361 | ONDERLAW, LLC |
| HAWKINS, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09429 | ONDERLAW, LLC |
| HAWKINS, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17421 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWKINS, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06692 | ONDERLAW, LLC |
| HAWKINS, ENDELER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07817 | DALIMONTE RUEB, LLP |
| HAWKINS, ENDELER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04215 | ONDERLAW, LLC |
| HAWKINS, ERICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-44920 | ONDERLAW, LLC |
| HAWKINS, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09798 | ONDERLAW, LLC |
| HAWKINS, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09182 | DAVIS, BETHUNE & JONES, L.L.C. |
| HAWKINS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12417 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAWKINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWKINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13727 | ONDERLAW, LLC |
| HAWKINS, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11107 | ONDERLAW, LLC |
| HAWKINS, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, NATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13125 | ARNOLD & ITKIN LLP |
| HAWKINS, RENADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07747 | NACHAWATI LAW GROUP |
| HAWKINS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1229-16 | ASHCRAFT & GEREL, LLP |
| HAWKINS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1229-16 | GOLOMB SPIRT GRUNFELD PC |
| HAWKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04329 | ONDERLAW, LLC |
| HAWKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11386 | ONDERLAW, LLC |
| HAWKINS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17273 | NACHAWATI LAW GROUP |
| HAWKINS, TIJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, TWAKAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17272 | NACHAWATI LAW GROUP |
| HAWKINS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08978 | ONDERLAW, LLC |
| HAWKINS-BELDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS-NEWTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00193 | NACHAWATI LAW GROUP |
| HAWKS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00833 | ONDERLAW, LLC |
| HAWLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWORTH, MELISSA | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 18CV0334 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HAWSEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01626 | ONDERLAW, LLC |
| HAWTHORNE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWTHORNE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05791 | ONDERLAW, LLC |
| HAWTHORNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11847 | WATERS & KRAUS, LLP |
| HAWTHORNE, TIFFENY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13563 | NACHAWATI LAW GROUP |
| HAX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11238 | ASHCRAFT & GEREL |
| HAY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20418 | ONDERLAW, LLC |
| HAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13180 | NACHAWATI LAW GROUP |
| HAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEL, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08819 | ONDERLAW, LLC |
| HAYDEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06390 | NAPOLI SHKOLNIK, PLLC |
| HAYDEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07932 | MOTLEY RICE, LLC |
| HAYDEN, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21227 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYDEN, SHAWNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19549 | NACHAWATI LAW GROUP |
| HAYDEN, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07000 | BARRETT LAW GROUP |
| HAYER-MILLER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, ANITA | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | C-689468-23 | THE CHEEK LAW FIRM |
| HAYES, ANITA | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | C-689468-23 | UNGLESBY LAW FIRM |
| HAYES, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16248 | NACHAWATI LAW GROUP |
| HAYES, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01127 | GOLDENBERGLAW, PLLC |
| HAYES, BESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09077 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| HAYES, BRANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09515 | ONDERLAW, LLC |
| HAYES, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09754 | ONDERLAW, LLC |
| HAYES, CYNTHIA EST OF DONNA A HAYES | KY – CIRCUIT COURT – JEFFERSON COUNTY | 16-CI-03503 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HAYES, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18411 | NACHAWATI LAW GROUP |
| HAYES, DONNA | KY – CIRCUIT COURT – JEFFERSON COUNTY | 16-CI-03503 | SATTERLEY & KELLEY |
| HAYES, DONONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12727 | SILL LAW GROUP, PLLC |
| HAYES, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10246 | ONDERLAW, LLC |
| HAYES, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12631 | DALIMONTE RUEB, LLP |
| HAYES, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, JEANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10791 | NACHAWATI LAW GROUP |
| HAYES, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04649 | ONDERLAW, LLC |
| HAYES, JOE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03525 | WAGSTAFF & CARTMELL, LLP |
| HAYES, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01192 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAYES, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04450 | ONDERLAW, LLC |
| HAYES, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03819 | WILLIAMS HART LAW FIRM |
| HAYES, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14865 | CELLINO & BARNES, P.C. |
| HAYES, KAYLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00544 | JOHNSON BECKER, PLLC |
| HAYES, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01660 | MURRAY LAW FIRM |
| HAYES, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZEL LAWYERS, PLC |
| HAYES, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYES, MANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17486 | JOHNSON BECKER, PLLC |
| HAYES, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00127 | CELLINO & BARNES, P.C. |
| HAYES, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16518 | HENINGER GARRISON DAVIS, LLC |
| HAYES, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZEL LAWYERS, PLC |
| HAYES, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYES, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11094 | ONDERLAW, LLC |
| HAYES, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, MERLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20035 | NACHAWATI LAW GROUP |
| HAYES, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21098 | CELLINO & BARNES, P.C. |
| HAYES, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07233 | ONDERLAW, LLC |
| HAYES, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17275 | NACHAWATI LAW GROUP |
| HAYES, SHARON | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-12-16 | ASHCRAFT & GEREL |
| HAYES, SHARON | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-12-16 | GOLOMB SPIRT GRUNFELD PC |
| HAYES, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | KIESEL LAW, LLP |
| HAYES, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | LAW OFFICE OF HAYTHAM FARAJ |
| HAYES, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | MARTINIAN & ASSOCIATES, INC. |
| HAYES, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08248 | ONDERLAW, LLC |
| HAYES, SHIRLEY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002111-20 | GOLOMB & HONIK, P.C. |
| HAYES, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17274 | NACHAWATI LAW GROUP |
| HAYES, SYNT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15387 | ONDERLAW, LLC |
| HAYES, TAMMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09727 | GOLOMB SPIRT GRUNFELD PC |
| HAYES, TAMMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HAYES, TAMMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HAYES, TAMMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAYES, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES-GREER, JOANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14291 | THE SEGAL LAW FIRM |
| HAYES-HATTER, HEATHER EST OF TERRY HAYES | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-7152-17AS | LEVY KONIGSBERG LLP |
| HAYES-HOLLINGSWORTH, CHETIQUA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11883 | MORELLI LAW FIRM, PLLC |
| HAYES-STASIO, MICHAELEENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20405 | CELLINO & BARNES, P.C. |
| HAYLETT, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 536 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYMAKER, BRYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05133 | HELMSDALE LAW, LLP |
| HAYMAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00038 | POTTS LAW FIRM |
| HAYNES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13097 | ONDERLAW, LLC |
| HAYNES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20330 | ONDERLAW, LLC |
| HAYNES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08085 | DUGAN LAW FIRM, PLLC |
| HAYNES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01019 | JOHNSON BECKER, PLLC |
| HAYNES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11158 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HAYNES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10315 | GOLDENBERGLAW, PLLC |
| HAYNES, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07754 | ONDERLAW, LLC |
| HAYNES, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17276 | NACHAWATI LAW GROUP |
| HAYNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17299 | THE CUFFIE LAW FIRM |
| HAYNES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16909 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAYNES, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06439 | ONDERLAW, LLC |
| HAYNES, PAUL D. AND HAYNES, AMY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003113-20 | WEITZ & LUXENBERG |
| HAYNES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10387 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAYNES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05207 | THORNTON LAW FIRM LLP |
| HAYNES, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12568 | ASHCRAFT & GEREL, LLP |
| HAYNES, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02367 | JOHNSON LAW GROUP |
| HAYNES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02367 | LEVIN SIMES LLP |
| HAYNES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17249 | ASHCRAFT & GEREL, LLP |
| HAYNES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYOS, MERIDITH | CA - SUPERIOR COURT - COUNTY OF MARIN | CV-1700387 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| HAYS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00190 | ONDERLAW, LLC |
| HAYS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19759 | ASHCRAFT & GEREL, LLP |
| HAYS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07065 | HEYGOOD, ORR & PEARSON |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 537 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYS, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17277 | NACHAWATI LAW GROUP |
| HAYS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03386 | ONDERLAW, LLC |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17938 | ASHCRAFT & GEREL |
| HAYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01487 | MORRIS BART & ASSOCIATES |
| HAYWOOD, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05473 | ONDERLAW, LLC |
| HAYWOOD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06070 | ASHCRAFT & GEREL, LLP |
| HAYWOOD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09906 | ONDERLAW, LLC |
| HAZ, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11138 | FLETCHER V. TRAMMELL |
| HAZARD, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06120 | ONDERLAW, LLC |
| HAZEL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11562 | NACHAWATI LAW GROUP |
| HAZELGROVE, ARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11348 | NACHAWATI LAW GROUP |
| HAZELTON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17315 | NACHAWATI LAW GROUP |
| HAZELWOOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01293 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAZELWOOD, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13999 | ONDERLAW, LLC |
| HAZELWOOD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HAZEN, ROSANNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HAZEN, ROSANNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HAZEN, ROSANNE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HAZEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14306 | GORI JULIAN & ASSOCIATES, P.C. |
| HAZIM, ELENA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016963 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HAZLETT, CARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07180 | ONDERLAW, LLC |
| HAZLETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13853 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 538 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAZSLIP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00940 | JOHNSON LAW GROUP |
| HEAD, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09377 | ONDERLAW, LLC |
| HEAD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00468 | MORGAN & MORGAN |
| HEAD, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12598 | THE SEGAL LAW FIRM |
| HEAD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17317 | NACHAWATI LAW GROUP |
| HEADD, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19499 | SANDERS PHILLIPS GROSSMAN, LLC |
| HEADLAND, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16627 | WATERS & KRAUS, LLP |
| HEADLEY, LEONARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00825 | ONDERLAW, LLC |
| HEADLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10889 | ONDERLAW, LLC |
| HEALD, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09490 | GORI JULIAN & ASSOCIATES, P.C. |
| HEALD, ISABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19369 | NACHAWATI LAW GROUP |
| HEALEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11780 | THORNTON LAW FIRM LLP |
| HEALY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19725 | CELLINO & BARNES, P.C. |
| HEAPE, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12850 | POTTS LAW FIRM |
| HEARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09430 | ONDERLAW, LLC |
| HEARD, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19004 | NACHAWATI LAW GROUP |
| HEARD, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12618 | ONDERLAW, LLC |
| HEARD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09425 | ONDERLAW, LLC |
| HEARD, PERCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| HEARD, ROSE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318652 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| HEARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00430 | NAPOLI SHKOLNIK, PLLC |
| HEARD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13655 | JOHNSON LAW GROUP |
| HEARN, DOVINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| HEARN, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06398 | NAPOLI SHKOLNIK, PLLC |
| HEARN, NATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HEARVEY, ETHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20165 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 539 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEARVEY, LATANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATH, ARDYTH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| HEATH, ARDYTH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| HEATH, ARDYTH | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HEATH, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01571 | BURNS CHAREST LLP |
| HEATH, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01571 | BURNS CHAREST LLP |
| HEATH, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18112 | FLETCHER V. TRAMMELL |
| HEATH, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06952 | JOHNSON BECKER, PLLC |
| HEATH, FRANKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03602 | JOHNSON LAW GROUP |
| HEATH, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17319 | NACHAWATI LAW GROUP |
| HEATH, RACHAEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09836 | FLETCHER V. TRAMMELL |
| HEATHER HALL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003268-21 | WEITZ & LUXENBERG |
| HEATHER HIBBERT | FEDERAL - MDL | 3:21-CV-19640 | JOHNSON BECKER, PLLC |
| HEATHER SIKES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18197 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HEATHERLY, CHARLOTTE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HEATON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09757 | ONDERLAW, LLC |
| HEATON, BARRY | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATON, JANET | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, JANET | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| HEAVENER, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14876 | LENZEL LAWYERS, PLC |
| HEAVENER, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEAVIN, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18715 | FLETCHER V. TRAMMELL |
| HEAVNER, EMMA LOU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12485 | FRAZER LAW LLC |
| HEBDON, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERLINE, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, DIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12230 | ONDERLAW, LLC |
| HEBERT, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12504 | ONDERLAW, LLC |
| HEBERT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13039 | TAUTFEST BOND |
| HEBERT, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09888 | MORRIS BART & ASSOCIATES |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 540 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEBRON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBRON, WILHELMIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-336-18 | DARCY JOHNSON DAY, P.C. |
| HECK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07639 | ONDERLAW, LLC |
| HECK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18980 | NACHAWATI LAW GROUP |
| HECKER, GARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HECKER, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-J-002282-20 | GOLOMB & HONIK, P.C. |
| HECKMAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17232 | THE MILLER FIRM, LLC |
| HECKMAN, EVONADELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17235 | THE MILLER FIRM, LLC |
| HECKMAN, NATALIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HECKMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEDELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14893 | LENZE LAWYERS, PLC |
| HEDELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14893 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEDGCOCK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00356 | KLINE & SPECTER, P.C. |
| HEDGECOCK, LENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334054 | THE MILLER FIRM, LLC |
| HEDGER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06905 | JOHNSON LAW GROUP |
| HEDGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEDRICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11890 | MORELLI LAW FIRM, PLLC |
| HEDRICK, NITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09495 | GOLOMB SPIRT GRUNFELD PC |
| HEEDLES-NIEVES, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17323 | NACHAWATI LAW GROUP |
| HEER, JOHN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HEFFERN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13201 | REICH & BINSTOCK, LLP |
| HEFFERNAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09937 | ONDERLAW, LLC |
| HEFFERNAN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEFFERNAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07702 | BURNS CHAREST LLP |
| HEFFERNAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07702 | BURNS CHAREST LLP |
| HEFFINGTON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14454 | DALIMONTE RUEB, LLP |
| HEFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HEFNER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| HEFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HEFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HEFLIN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02988 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEFLIN, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00045 | ASHCRAFT & GEREL |
| HEFLIN, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00700 | BURNS CHAREST LLP |
| HEFLIN, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00700 | BURNS CHAREST LLP |
| HEFNER, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09698 | GORI JULIAN & ASSOCIATES, P.C. |
| HEFTY, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09879 | ONDERLAW, LLC |
| HEGDE, DIPTI | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-629-17 | ROSS FELLER CASEY, LLP |
| HEGLER, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02462 | ONDERLAW, LLC |
| HEGVOLD, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17092 | NACHAWATI LAW GROUP |
| HEHAR, DAVINDERJIT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00686 | ONDERLAW, LLC |
| HEID, ELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01599 | LAW OFFICES OF PETER G ANGELOS, PC |
| HEIDEN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10247 | ONDERLAW, LLC |
| HEIDI WISE | FEDERAL – MDL | 3:21-CV-19137 | MOTLEY RICE, LLC |
| HEIGLE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10406 | ONDERLAW, LLC |
| HEIKES, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIMAN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13619 | THE MILLER FIRM, LLC |
| HEIMBACH, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04183 | ONDERLAW, LLC |
| HEIMLICH, JOLYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIN, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19439 | CELLINO & BARNES, P.C. |
| HEIN, CHARLETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03479 | CLIFFORD LAW OFFICES, P.C. |
| HEIN, MARJORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01495 | BURNS CHAREST LLP |
| HEIN, MARJORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01495 | BURNS CHAREST LLP |
| HEINEMANN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21100 | CELLINO & BARNES, P.C. |
| HEINISCH, SHIRLEY | CA – SUPERIOR COURT – SAN MATEO COUNTY | 18-CIV-4501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINISCH, SHIRLEY | CA – SUPERIOR COURT – SAN MATEO COUNTY | 18-CIV-4501 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEINISCH, SHIRLEY | CA – SUPERIOR COURT – SAN MATEO COUNTY | 18-CIV-4501 | THE SMITH LAW FIRM, PLLC |
| HEINKEL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14572 | DAVIS, BETHUNE & JONES, L.L.C. |
| HEINKEL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02597 | ONDERLAW, LLC |
| HEINKING, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07568 | GORI JULIAN & ASSOCIATES, P.C. |
| HEIN-MACALUSO, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13088 | ONDERLAW, LLC |
| HEINOLD, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10302 | ASHCRAFT & GEREL |
| HEINOLD, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINZ, ASHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19085 | CELLINO & BARNES, P.C. |
| HEINZ, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03414 | THORNTON LAW FIRM LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 542 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEINZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08649 | THE DUGAN LAW FIRM, APLC |
| HEINZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09471 | ONDERLAW, LLC |
| HEISE, ANGELIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002764-21 | WEITZ & LUXENBERG |
| HEISER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17934 | JOHNSON LAW GROUP |
| HEISS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEISTERHAGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19760 | JOHNSON BECKER, PLLC |
| HEISZ, KATHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13302 | NACHAWATI LAW GROUP |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HELBOCK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09783 | CORRIE YACKULIC LAW FIRM, PLLC |
| HELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15817 | GIRARDI & KEESE |
| HELEN SAMPSON | NJ - STATE | ATL-L-003366-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HELEN STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18964 | SULLO & SULLO, LLP |
| HELEN STITT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HELFER, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09582 | ONDERLAW, LLC |
| HELLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07824 | THE MILLER FIRM, LLC |
| HELLARD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14584 | FLETCHER V. TRAMMELL |
| HELLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12292 | LEVIN SIMES LLP |
| HELLER, CARYLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01098 | HOLLAND LAW FIRM |
| HELLER, DANYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08317 | ONDERLAW, LLC |
| HELLER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09301 | ONDERLAW, LLC |
| HELLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09436 | ROSS FELLER CASEY, LLP |
| HELLERSTEDT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HELLNER, NOGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14549 | BISNAR AND CHASE |
| HELLNER, NOGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14549 | GIRARDI & KEESE |
| HELLWIG, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10083 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 543 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HELM, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11200 | NACHAWATI LAW GROUP |
| HELM, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08902 | SANDERS VIENER GROSSMAN, LLP |
| HELM, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05437 | ONDERLAW, LLC |
| HELMAN, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10303 | ASHCRAFT & GEREL |
| HELMAN, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMBRIGHT, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMER, JILLIAN | CA – SUPERIOR COURT – NAPA COUNTY | 20CV000811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HELMERS, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09059 | ONDERLAW, LLC |
| HELMERS, LOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08836 | DALIMONTE RUEB, LLP |
| HELMERS, LOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09646 | ONDERLAW, LLC |
| HELMES, LOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01592 | DALIMONTE RUEB, LLP |
| HELMES, LOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01592 | JOHNSON LAW GROUP |
| HELMS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17941 | ASHCRAFT & GEREL |
| HELMS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, EVARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08294 | THE MILLER FIRM, LLC |
| HELMS, LESLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09679 | ONDERLAW, LLC |
| HELMS, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07900 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HELMS, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04601 | FLETCHER V. TRAMMELL |
| HELMS, VICKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01377 | ONDERLAW, LLC |
| HELO, NAWAL B. | CA – SUPERIOR COURT – ALAMEDA COUNTY | RG22064440 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HELTON, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08507 | DAVIS, BETHUNE & JONES, L.L.C. |
| HELTON, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12719 | ONDERLAW, LLC |
| HELTON, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HELTON, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HELTON, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HELTON, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18015 | JOHNSON LAW GROUP |
| HELTON, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELVESTON, NATASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07067 | BURNS CHAREST LLP |
| HELVESTON, NATASHA | IN – SUPERIOR COURT – MARION COUNTY | 49D13-2108-MI-029127 | BURNS CHAREST LLP |
| HEMBD, NANCY ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20649 | DOBS & FARINAS, LLP |
| HEMENWAY, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10141 | ONDERLAW, LLC |
| HEMINGWAY, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05174 | ASHCRAFT & GEREL |
| HEMMER, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 544 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEMMER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01360 | ARNOLD & ITKIN LLP |
| HEMMERLING, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| HEMMERLING, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEMMIG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19572 | ASHCRAFT & GEREL, LLP |
| HEMMIG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMIN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002112-20 | GOLOMB & HONIK, P.C. |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HEMMIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMPHILL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15646 | THE BENTON LAW FIRM, PLLC |
| HEMPHILL, MANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14581 | FLETCHER V. TRAMMELL |
| HEMPHILL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19069 | MOTLEY RICE, LLC |
| HEMPHILL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03232 | ONDERLAW, LLC |
| HEMPHILL-PIPKIN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06287 | ONDERLAW, LLC |
| HENAGHAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04099 | ONDERLAW, LLC |
| HENAO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14874 | BLIZZARD & NABERS, LLP |
| HENAULT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08906 | THE DUGAN LAW FIRM, APLC |
| HENCKEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10283 | NACHAWATI LAW GROUP |
| HENDERSON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08820 | ONDERLAW, LLC |
| HENDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09299 | ONDERLAW, LLC |
| HENDERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12682 | ARNOLD & ITKIN LLP |
| HENDERSON, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05233 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HENDERSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13591 | ONDERLAW, LLC |
| HENDERSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15505 | ONDERLAW, LLC |
| HENDERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10975 | ASHCRAFT & GEREL |
| HENDERSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 545 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENDERSON, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18362 | ONDERLAW, LLC |
| HENDERSON, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10069 | ONDERLAW, LLC |
| HENDERSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10508 | JOHNSON LAW GROUP |
| HENDERSON, KETKEO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20650 | ONDERLAW, LLC |
| HENDERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04491 | THE MILLER FIRM, LLC |
| HENDERSON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19841 | NACHAWATI LAW GROUP |
| HENDERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06799 | ONDERLAW, LLC |
| HENDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16080 | ASHCRAFT & GEREL, LLP |
| HENDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13264 | DRISCOLL FIRM, P.C. |
| HENDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16606 | ASHCRAFT & GEREL |
| HENDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17760 | ASHCRAFT & GEREL, LLP |
| HENDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11393 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENDERSON-HILDEBRAND, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDLEY, TANICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19396 | NACHAWATI LAW GROUP |
| HENDON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11928 | MOTLEY RICE, LLC |
| HENDON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04452 | ONDERLAW, LLC |
| HENDRICK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12472 | ARNOLD & ITKIN LLP |
| HENDRICKS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04695 | ONDERLAW, LLC |
| HENDRICKS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04672 | ONDERLAW, LLC |
| HENDRICKS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13674 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HENDRICKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05436 | HELMSDALE LAW, LLP |
| HENDRICKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16591 | THE MILLER FIRM, LLC |
| HENDRICKSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18701 | JOHNSON LAW GROUP |
| HENDRICKSON, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10249 | ONDERLAW, LLC |
| HENDRICKSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07137 | ONDERLAW, LLC |
| HENDRIX, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03578 | ONDERLAW, LLC |
| HENDRIX, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13203 | REICH & BINSTOCK, LLP |
| HENDRIX, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00871 | ARNOLD & ITKIN LLP |
| HENDRIX, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02613 | ONDERLAW, LLC |
| HENDRIX, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07857 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 546 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENDRIX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22112 | DALIMONTE RUEB, LLP |
| HENDRIX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14314 | FRAZER PLC |
| HENDRYX, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10580 | NACHAWATI LAW GROUP |
| HENIGAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21036 | JOHNSON LAW GROUP |
| HENES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02781 | THE MILLER FIRM, LLC |
| HENGEHOLD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01222 | ONDERLAW, LLC |
| HENIUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04152 | MARLIN & SALTZMAN LLP |
| HENLEY , ALESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01157 | GORI JULIAN & ASSOCIATES, P.C. |
| HENLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02135 | ONDERLAW, LLC |
| HENNEBERGER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19961 | CELLINO & BARNES, P.C. |
| HENNEBERRY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17007 | SANGISETTY LAW FIRM, LLC |
| HENNECY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENNESSEY, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09438 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HENNINGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HENNINGER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09185 | ONDERLAW, LLC |
| HENNINGS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13653 | THE BARNES FIRM, LC |
| HENNLEIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06049 | POGUST BRASLOW & MILLROOD, LLC |
| HENNON, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002283-20 | GOLOMB & HONIK, P.C. |
| HENN-RANEY, LEE ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19003579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19003579 | KELLEY UUSTAL, PLC |
| HENRIKSEN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIQUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18618 | THE SEGAL LAW FIRM |
| HENRY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09365 | DALIMONTE RUEB, LLP |
| HENRY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08891 | ONDERLAW, LLC |
| HENRY, DEBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10997 | NACHAWATI LAW GROUP |
| HENRY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05078 | ONDERLAW, LLC |
| HENRY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05616 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HENRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08036 | ONDERLAW, LLC |
| HENRY, FRINZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12837 | LINVILLE LAW GROUP |
| HENRY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15485 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 547 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENRY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08337 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| HENRY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09765 | ONDERLAW, LLC |
| HENRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22056 | DRISCOLL FIRM, P.C. |
| HENRY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13331 | NACHAWATI LAW GROUP |
| HENRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05130 | ONDERLAW, LLC |
| HENRY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15820 | GIRARDI & KEESE |
| HENRY, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11594 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HENRY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12142 | GOZA & HONNOLD, LLC |
| HENRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09239 | ONDERLAW, LLC |
| HENRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09529 | ONDERLAW, LLC |
| HENRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01018 | BURNS CHAREST LLP |
| HENRY, PHAEDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1936-16 | DAMATO LAW FIRM, P.C. |
| HENRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08781 | ONDERLAW, LLC |
| HENRY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, SARUXDIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22057 | DRISCOLL FIRM, P.C. |
| HENRY, SHERREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16992 | NACHAWATI LAW GROUP |
| HENRY, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12672 | CLIFFORD LAW OFFICES, P.C. |
| HENRY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11230 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11188 | ONDERLAW, LLC |
| HENRYHAND, SELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19426 | NACHAWATI LAW GROUP |
| HENRY-LORELLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17073 | NACHAWATI LAW GROUP |
| HENSEL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08543 | THE MILLER FIRM, LLC |
| HENSELEIT, KATHLEEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HENSELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09850 | NACHAWATI LAW GROUP |
| HENSEN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14712 | LENZE LAWYERS, PLC |
| HENSLEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HENSLEY, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02905 | ONDERLAW, LLC |
| HENSLEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03052 | ARNOLD & ITKIN LLP |
| HENSLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18811 | MOTLEY RICE, LLC |
| HENSLEY, FLORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01763 | ONDERLAW, LLC |
| HENSLEY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10751 | THE MILLER FIRM, LLC |
| HENSLEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09825 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 548 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENSLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17698 | SANDERS PHILLIPS GROSSMAN, LLC |
| HENSLEY, MARI-GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10838 | ONDERLAW, LLC |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01173 | DRISCOLL FIRM, P.C. |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09131 | MOTLEY RICE, LLC |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05720 | ONDERLAW, LLC |
| HENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12418 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HENSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18033 | JOHNSON LAW GROUP |
| HENSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05415 | COHEN & MALAD, LLP |
| HENSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05415 | NIX PATTERSON & ROACH |
| HENSON-SAUNDERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06118 | THE ENTREKIN LAW FIRM |
| HENTHORNE, JARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12101 | MORELLI LAW FIRM, PLLC |
| HENTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14806 | LENZEL LAWYERS, PLC |
| HENTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14806 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HENTON, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13589 | JOHNSON LAW GROUP |
| HENTZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19437 | NACHAWATI LAW GROUP |
| HENZIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENZLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20514 | THE MILLER FIRM, LLC |
| HEPP, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10886 | THE MILLER FIRM, LLC |
| HEPWORTH, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11690 | THE MILLER FIRM, LLC |
| HERBEK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09345 | ONDERLAW, LLC |
| HERBERT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09426 | ONDERLAW, LLC |
| HERBERT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04888 | MURRAY LAW FIRM |
| HERBERT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11480 | NAPOLI SHKOLNIK, PLLC |
| HERBERT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11338 | SANDERS VIENER GROSSMAN, LLP |
| HERBERT, VALARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16999 | NACHAWATI LAW GROUP |
| HERBICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07146 | CRAIG SWAPP & ASSOCIATES |
| HERBIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11897 | MORELLI LAW FIRM, PLLC |
| HERBST, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13204 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| HERD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02530 | WILLIAMS HART LAW FIRM |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEREDIA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20240 | ONDERLAW, LLC |
| HEREDIA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13324 | ARNOLD & ITKIN LLP |
| HEREDIA, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13275 | DALIMONTE RUEB, LLP |
| HERING, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08068 | DALIMONTE RUEB, LLP |
| HERKERT-SOYARS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08799 | ONDERLAW, LLC |
| HERMAN-JOHNSON, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17054 | NACHAWATI LAW GROUP |
| HERMANN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02836 | ONDERLAW, LLC |
| HERMANN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12426 | THE MILLER FIRM, LLC |
| HERMES, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03233 | ONDERLAW, LLC |
| HERMESMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17042 | NACHAWATI LAW GROUP |
| HERMILLER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11249 | SIMMONS HANLY CONROY |
| HERMON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04616 | FLETCHER V. TRAMMELL |
| HERNANDEZ, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13652 | THE DUGAN LAW FIRM |
| HERNANDEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02560 | LEVIN SIMES LLP |
| HERNANDEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03433 | ONDERLAW, LLC |
| HERNANDEZ, ALIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14846 | SANDERS PHILLIPS GROSSMAN, LLC |
| HERNANDEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05984 | ONDERLAW, LLC |
| HERNANDEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11082 | ONDERLAW, LLC |
| HERNANDEZ, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14041 | FLETCHER V. TRAMMELL |
| HERNANDEZ, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03280 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18502 | WEITZ & LUXENBERG |
| HERNANDEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18300 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18312 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09847 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14599 | JOHNSON LAW GROUP |
| HERNANDEZ, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11242 | ASHCRAFT & GEREL |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10436 | GORI JULIAN & ASSOCIATES, P.C. |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01987 | ONDERLAW, LLC |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04079 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 550 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERNANDEZ, ESMERELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01325 | ASHCRAFT & GEREL |
| HERNANDEZ, ESMERELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00896 | ARNOLD & ITKIN LLP |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05127 | ONDERLAW, LLC |
| HERNANDEZ, FLORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002800-21 | COHEN, PLACITELLA & ROTH |
| HERNANDEZ, GABRIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16735 | NAPOLI SHKOLNIK, PLLC |
| HERNANDEZ, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11663 | HEYGOOD, ORR & PEARSON |
| HERNANDEZ, GRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19485 | NACHAWATI LAW GROUP |
| HERNANDEZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13260 | ONDERLAW, LLC |
| HERNANDEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10235 | GOLOMB SPIRT GRUNFELD PC |
| HERNANDEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10438 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09228 | POGUST BRASLOW & MILLROOD, LLC |
| HERNANDEZ, LYSETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000173-21 | GOLOMB & HONIK, P.C. |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14307 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02220 | JOHNSON LAW GROUP |
| HERNANDEZ, MARIA | NY - SUPREME COURT - NYCAL | 190031/2018 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ, MARIA | NY - SUPREME COURT - NYCAL | 190031/2018 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02277 | MOTLEY RICE, LLC |
| HERNANDEZ, MILCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16300 | THE MILLER FIRM, LLC |
| HERNANDEZ, NEREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, OTILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03555 | ONDERLAW, LLC |
| HERNANDEZ, PANFILITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06792 | ONDERLAW, LLC |
| HERNANDEZ, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00534 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERNANDEZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12505 | COHEN & MALAD, LLP |
| HERNANDEZ, SANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07717 | THE SIMON LAW FIRM, PC |
| HERNANDEZ, SILVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16727 | ASHCRAFT & GEREL |
| HERNANDEZ, SILVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14516 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERNANDEZ, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13346 | HILLIARD MARTINEZ GONZALES, LLP |
| HERNANDEZ, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19961 | NACHAWATI LAW GROUP |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ-FUNTES, MIRTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06730 | ONDERLAW, LLC |
| HERNANDEZ-MELTON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03461 | ONDERLAW, LLC |
| HERNDON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09516 | ONDERLAW, LLC |
| HERNDON, DORNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03234 | ONDERLAW, LLC |
| HERNDON, KOURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNDON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02108 | THE FERRARO LAW FIRM, P.A. |
| HEROLD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06475 | THE SIGAL LAW FIRM |
| HERON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06150 | FLEMING, NOLEN & JEZ, LLP |
| HEROUX, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10716 | GOLDENBERGLAW, PLLC |
| HERR, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05739 | MUELLER LAW PLLC |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HERRERA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03556 | DALIMONTE RUEB, LLP |
| HERRERA, DELILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14291 | ANDRUS WAGSTAFF, PC. |
| HERRERA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10315 | NAPOLI SHKOLNIK, PLLC |
| HERRERA, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14866 | LENZE LAWYERS, PLC |
| HERRERA, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14866 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HERRERA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, KATHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04591 | ONDERLAW, LLC |
| HERRERA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10256 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 552 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRERA, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12868 | LINVILLE LAW GROUP |
| HERRERA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16214 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01346 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HERRERA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16327 | JOHNSON LAW GROUP |
| HERRERA, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07145 | ONDERLAW, LLC |
| HERRERA, RICHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10896 | ASHCRAFT & GEREL, LLP |
| HERRERA, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07201 | ONDERLAW, LLC |
| HERRERA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09802 | ONDERLAW, LLC |
| HERRERA, SYLVIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1159-16 | ASHCRAFT & GEREL |
| HERRERA, SYLVIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1159-16 | DAMATO LAW FIRM, P.C. |
| HERRERA-CHAVEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18313 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HERRIGES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2247-17 | GOLOMB SPIRT GRUNFELD PC |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| HERRING, IDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HERRING, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10965 | ASHCRAFT & GEREL, LLP |
| HERRING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01009 | COHEN & MALAD, LLP |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HERRING, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11585 | THE MILLER FIRM, LLC |
| HERRINGTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16077 | NACHAWATI LAW GROUP |
| HERRINGTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01068 | ONDERLAW, LLC |
| HERRINGTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02386 | DWYER WILLIAMS POTTER |
| HERRINGTON, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14469 | MORRIS BART & ASSOCIATES |
| HERRMANN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08463 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRO, GAYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17819 | HENINGER GARRISON DAVIS, LLC |
| HERRON, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09174 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERRON, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08391 | ASHCRAFT & GEREL |
| HERRON, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRON, PHOEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17518 | ONDERLAW, LLC |
| HERRON, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRYGERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04634 | JOHNSON LAW GROUP |
| HERRYGERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04634 | LEVIN SIMES LLP |
| HERSCHOWSKY, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13627 | THE MILLER FIRM, LLC |
| HERSHBERGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHEY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05658 | POTTS LAW FIRM |
| HERSHEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10349 | ONDERLAW, LLC |
| HERSHEY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14041 | WATERS & KRAUS, LLP |
| HERSHEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05399 | BARON & BUDD, P.C. |
| HERSHEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04158 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HERSMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17077 | NACHAWATI LAW GROUP |
| HERTEL, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002537-20 | GOLOMB & HONIK, P.C. |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERVEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05905 | ONDERLAW, LLC |
| HERVIEUX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERZFELD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09545 | ONDERLAW, LLC |
| HERZING, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17045 | NACHAWATI LAW GROUP |
| HESER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06502 | ONDERLAW, LLC |
| HESLIN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05766 | ASHCRAFT & GEREL |
| HESLIN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16132 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 554 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HESS, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16004 | JOHNSON LAW GROUP |
| HESS, GLORIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2662-17 | KEEFE BARTELS |
| HESS, MARCIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002284-20 | GOLOMB & HONIK, P.C. |
| HESS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11110 | WAGSTAFF & CARTMELL, LLP |
| HESS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07809 | ASHCRAFT & GEREL |
| HESS, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12632 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| HESSELTON, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15630 | DANIEL & ASSOCIATES, LLC |
| HESSION, KEVIN AND HESSION, JUDY | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1145 | SWMW LAW, LLC |
| HESSON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01751 | ONDERLAW, LLC |
| HESTER, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTER, CHARLAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02783 | ONDERLAW, LLC |
| HESTER, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02660 | ARNOLD & ITKIN LLP |
| HESTER, FREIDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16179 | HENINGER GARRISON DAVIS, LLC |
| HESTER, GERMAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05365 | MORGAN & MORGAN |
| HESTER, KATHERYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HESTER, KATHERYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HESTER, KATHERYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HESTER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06368 | NAPOLI SHKOLNIK, PLLC |
| HESTER, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTON, RAYMOND AND HESTON, SANDRA | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-007187-20 | WEITZ & LUXENBERG |
| HESTRESS, PILAR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02384 | SAUNDERS & WALKER, P.A. |
| HESTRUSS, PILAR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02384 | VENTURA LAW |
| HETHERINGTON, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HETHERINGTON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08076 | HOVDE, DASSOW, & DEETS, LLC |
| HETHERINGTON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08076 | THE MILLER FIRM, LLC |
| HETTINGER, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04733 | WILLIAMS HART LAW FIRM |
| HETZER, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13523 | DRISCOLL FIRM, P.C. |
| HEUERTZ, SHELLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002231-20 | GOLOMB & HONIK, P.C. |
| HEUN, MIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16973 | ONDERLAW, LLC |
| HEUVEL, VIVIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16994 | NACHAWATI LAW GROUP |
| HEWES, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09021 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEWETT, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08212 | FLETCHER V. TRAMMELL |
| HEWITT, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01631 | JOHNSON LAW GROUP |
| HEWITT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10305 | ASHCRAFT & GEREL |
| HEWITT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEWITT, SHARYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17015 | NACHAWATI LAW GROUP |
| HEWLETT, ISABELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEWLETT, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14050 | NAPOLI SHKOLNIK, PLLC |
| HEWLING, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01573 | ONDERLAW, LLC |
| HEYDMAN, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18756 | LINVILLE LAW GROUP |
| HEYING, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11443 | BARRETT LAW GROUP |
| HEYWARD, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17807 | ONDERLAW, LLC |
| HEYWARD, EUNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14538 | MORRIS BART & ASSOCIATES |
| HEYWARD, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEYWARD, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HEYWARD, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15532 | LENZE LAWYERS, PLLC |
| HEYWARD, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLLC |
| HEYWARD, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15532 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEYWARD, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIATT, CANDACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10995 | FLETCHER V. TRAMMELL |
| HIATT, LILLIENNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01283 | ARNOLD & ITKIN LLP |
| HIATT, MARY | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HIBBARD, CAROL | CA – SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323910 | THE MILLER FIRM, LLC |
| HIBBERT, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19640 | JOHNSON BECKER, PLLC |
| HIBBLER, ELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11365 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIBBLER, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09280 | SANDERS VIENER GROSSMAN, LLP |
| HIBBS, JUDY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002905-21 | WEITZ & LUXENBERG |
| HIBBS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01327 | ASHCRAFT & GEREL |
| HIBBS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIBLER, AZLINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15667 | ONDERLAW, LLC |
| HICE, CATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cV-05915 | ONDERLAW, LLC |
| HICKAM, EVERETT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11523 | GOZA & HONNOLD, LLC |
| HICKERSON, SHELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01815 | ONDERLAW, LLC |
| HICKEY, JULIA EST OF JERRY HICKEY | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01269-18AS | WEITZ & LUXENBERG |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 556 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKEY, ROSEANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19500 | NACHAWATI LAW GROUP |
| HICKMAN, DONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16662 | ASHCRAFT & GEREL |
| HICKMAN, DONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKMAN, HEIDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05320 | ONDERLAW, LLC |
| HICKMAN, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15925 | JOHNSON LAW GROUP |
| HICKMAN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01242 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKMAN, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09290 | ONDERLAW, LLC |
| HICKMAN-CALDWELL, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06546 | BURNS CHAREST LLP |
| HICKS, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04925 | ONDERLAW, LLC |
| HICKS, CARMELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12593 | ONDERLAW, LLC |
| HICKS, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09980 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19774 | ONDERLAW, LLC |
| HICKS, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14571 | FLETCHER V. TRAMMELL |
| HICKS, GLADYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11977 | THE MILLER FIRM, LLC |
| HICKS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, HATTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10858 | NACHAWATI LAW GROUP |
| HICKS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13636 | DRISCOLL FIRM, P.C. |
| HICKS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18522 | CELLINO & BARNES, P.C. |
| HICKS, MAGDALENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002123-21 | ARNOLD & ITKIN LLP |
| HICKS, MAGDALENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002123-21 | COHEN, PLACITELLA & ROTH |
| HICKS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01868 | MUELLER LAW PLLC |
| HICKS, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09063 | ONDERLAW, LLC |
| HICKS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07428 | BARNES LAW GROUP, LLC |
| HICKS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07428 | CHEELEY LAW GROUP |
| HICKS, NICHOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17038 | NACHAWATI LAW GROUP |
| HICKS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17029 | NACHAWATI LAW GROUP |
| HICKS, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00803 | FLETCHER V. TRAMMELL |
| HICKS, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15530 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-46024 | KIRKENDALL DWYER LLP |
| HICKS, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12931 | PAUL LLP |
| HICKS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HICKS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 557 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HICKS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16651 | PETERSON & ASSOCIATE, P.C. |
| HICKS, SHARKEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12062 | NAPOLI SHKOLNIK, PLLC |
| HICKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12898 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16107 | ONDERLAW, LLC |
| HICKS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04759 | ONDERLAW, LLC |
| HICKS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12139 | THE BENTON LAW FIRM, PLLC |
| HICKS, VERGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10502 | HENINGER GARRISON DAVIS, LLC |
| HICKS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20580 | MOTLEY RICE, LLC |
| HICOK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08953 | ONDERLAW, LLC |
| HIDALGO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08921 | MORRIS BART & ASSOCIATES |
| HIDALGO, NIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16350 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIDALGO, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06245 | DIAMOND LAW |
| HIDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05177 | ONDERLAW, LLC |
| HIEBER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07424 | FLETCHER V. TRAMMELL |
| HIETPAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17102 | NACHAWATI LAW GROUP |
| HIEYE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15539 | MURRAY LAW FIRM |
| HIGDON, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09929 | DICKS & COGLIANSE LLP |
| HIGDON, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09929 | ONDERLAW, LLC |
| HIGDON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12720 | ONDERLAW, LLC |
| HIGGINBOTHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10010 | ONDERLAW, LLC |
| HIGGINBOTHAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17364 | JOHNSON LAW GROUP |
| HIGGINS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04913 | THE MILLER FIRM, LLC |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | PORTER & MALOUF, PA |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | SEEGER WEISS LLP |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | THE SMITH LAW FIRM, PLLC |
| HIGGINS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07251 | BURNS CHAREST LLP |
| HIGGINS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07251 | BURNS CHAREST LLP |
| HIGGINS, GLINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19220 | DRISCOLL FIRM, P.C. |
| HIGGINS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17089 | NACHAWATI LAW GROUP |
| HIGGINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06512 | LEVIN SIMES ABRAMS LLP |
| HIGGINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11892 | NACHAWATI LAW GROUP |
| HIGGINS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19053 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 558 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HIGGINS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01640 | MORELLI LAW FIRM, PLLC |
| HIGGINS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12796 | MUELLER LAW PLLC |
| HIGGINS, MARIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12013 | DALIMONTE RUEB, LLP |
| HIGGINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07846 | ONDERLAW, LLC |
| HIGGINS, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIGGINS-MULDER, CHARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12015 | NACHAWATI LAW GROUP |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15417 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15417 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10307 | ASHCRAFT & GEREL |
| HIGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | DANIEL & ASSOCIATES, LLC |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | KIESEL LAW, LLP |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | THE WHITEHEAD LAW FIRM, LLC |
| HIGHMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18499 | WEITZ & LUXENBERG |
| HIGHTOWER, ARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06993 | ONDERLAW, LLC |
| HIGHTOWER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02695 | GORI JULIAN & ASSOCIATES, P.C. |
| HIGHTOWER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08963 | MORRIS BART & ASSOCIATES |
| HIGHTOWER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1960-16 | ASHCRAFT & GEREL |
| HIGHTOWER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1960-16 | GOLOMB SPIRT GRUNFELD PC |
| HIGHTOWER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16035 | NACHAWATI LAW GROUP |
| HIGLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13254 | ONDERLAW, LLC |
| HIGLEY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02888 | ASHCRAFT & GEREL |
| HIGMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15294 | DALIMONTE RUEB, LLP |
| HILBORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10264 | ONDERLAW, LLC |
| HILBURN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19221 | DRISCOLL FIRM, P.C. |
| HILBURN-HENDERSON, QV | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17105 | NACHAWATI LAW GROUP |
| HILDA GARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18802 | MOTLEY RICE, LLC |
| HILDABRAND, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01159 | THE DUGAN LAW FIRM, APLC |
| HILDE, MARTHA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HILDEBRAND, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01528 | ONDERLAW, LLC |
| HILDERBRAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15875 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILDRETH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07758 | ONDERLAW, LLC |
| HILDRETH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09613 | ONDERLAW, LLC |
| HILDRETH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14378 | JOHNSON LAW GROUP |
| HILE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16101 | COHEN & MALAD, LLP |
| HILEMAN, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05074 | ONDERLAW, LLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08387 | ASHCRAFT & GEREL |
| HILL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09948 | JASON J JOY & ASSOCIATES P.L.L.C. |
| HILL, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11231 | THE MILLER FIRM, LLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, CASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11133 | ARNOLD & ITKIN LLP |
| HILL, CHARLESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05946 | ONDERLAW, LLC |
| HILL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04857 | MOTLEY RICE, LLC |
| HILL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05044 | ONDERLAW, LLC |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14181 | DANIEL & ASSOCIATES, LLC |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15792 | JOHNSON LAW GROUP |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08007 | THE DUGAN LAW FIRM, APLC |
| HILL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01464 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HILL, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003171-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HILL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11592 | NACHAWATI LAW GROUP |
| HILL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11658 | HARRISON DAVIS STEAKLEY MORRISON |
| HILL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15598 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 560 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06081 | ONDERLAW, LLC |
| HILL, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14969 | ASHCRAFT & GEREL, LLP |
| HILL, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12102 | POTTS LAW FIRM |
| HILL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02746 | ONDERLAW, LLC |
| HILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06735 | THE SIMON LAW FIRM, PC |
| HILL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07482 | ONDERLAW, LLC |
| HILL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05130 | HOLLAND LAW FIRM |
| HILL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00770 | MORRIS BART & ASSOCIATES |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HILL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10842 | NACHAWATI LAW GROUP |
| HILL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13850 | DANIEL & ASSOCIATES, LLC |
| HILL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17446 | NACHAWATI LAW GROUP |
| HILL, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-42683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05032 | POTTS LAW FIRM |
| HILL, KASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08233 | ONDERLAW, LLC |
| HILL, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13466 | MORELLI LAW FIRM, PLLC |
| HILL, LANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13139 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HILL, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07340 | ONDERLAW, LLC |
| HILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16134 | NACHAWATI LAW GROUP |
| HILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08344 | THE MILLER FIRM, LLC |
| HILL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11020 | PARKER WAICHMAN, LLP |
| HILL, LOIRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14888 | ONDERLAW, LLC |
| HILL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00695 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17057 | NACHAWATI LAW GROUP |
| HILL, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06689 | THE SIMON LAW FIRM, PC |
| HILL, MATHILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20651 | ONDERLAW, LLC |
| HILL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01959 | ONDERLAW, LLC |
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01518 | JOHNSON LAW GROUP |
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21935 | ONDERLAW, LLC |
| HILL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01236 | POTTS LAW FIRM |
| HILL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15823 | GIRARD & KEESE |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HILL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06474 | ONDERLAW, LLC |
| HILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07398 | ONDERLAW, LLC |
| HILL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14242 | PARKER WAICHMAN, LLP |
| HILL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12407 | ONDERLAW, LLC |
| HILL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03509 | THE DIAZ LAW FIRM, PLLC |
| HILL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17005 | NACHAWATI LAW GROUP |
| HILL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08288 | ONDERLAW, LLC |
| HILL, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14213 | THE BENTON LAW FIRM, PLLC |
| HILL, TIMIRRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11389 | NACHAWATI LAW GROUP |
| HILL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11814 | NACHAWATI LAW GROUP |
| HILL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11847 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01136 | THE DUGAN LAW FIRM, APLC |
| HILL, VENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19959 | NACHAWATI LAW GROUP |
| HILL, VINCENT | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21099490 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HILL, VURLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09492 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, WILHEMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, YOKEASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10991 | NACHAWATI LAW GROUP |
| HILL, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20198 | THE MILLER FIRM, LLC |
| HILLAND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08970 | MORRIS BART & ASSOCIATES |
| HILL-BROWN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20068 | NACHAWATI LAW GROUP |
| HILLENDAHL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09654 | ONDERLAW, LLC |
| HILLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07132 | ONDERLAW, LLC |
| HILLER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16392 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | DANIEL & ASSOCIATES, LLC |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | KIESEL LAW, LLP |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | THE WHITEHEAD LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL-HALL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07182 | ONDERLAW, LLC |
| HILLIARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19530 | NACHAWATI LAW GROUP |
| HILLIARD, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000603-21 | MORELLI LAW FIRM, PLLC |
| HILLIARD, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000603-21 | THE SEGAL LAW FIRM |
| HILLIARD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01352 | JOHNSON LAW GROUP |
| HILLIARD, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19109 | BARON & BUDD, P.C. |
| HILLIE, BRENDA | IL - CIRCUIT COURT - COOK COUNTY | 2020L013348 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HILLIKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06783 | ONDERLAW, LLC |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HILLIS, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1692-16 | NAPOLI SHKOLNIK, PLLC |
| HILL-KINNEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15509 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HILLMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15035 | ONDERLAW, LLC |
| HILLS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09221 | ONDERLAW, LLC |
| HILLS, TAQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11130 | ARNOLD & ITKIN LLP |
| HILLYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00558 | NACHAWATI LAW GROUP |
| HILLYER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11683 | MCEWEN LAW FIRM, LTD. |
| HILSCHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19099 | MOTLEY RICE, LLC |
| HILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17760 | DALIMONTE RUEB, LLP |
| HILTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09858 | WILLIAMS HART LAW FIRM |
| HILTON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-885-16 | ASHCRAFT & GEREL |
| HILTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-885-16 | GOLOMB SPIRT GRUNFELD PC |
| HILTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07746 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| HILTON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| HILTON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2429-17 | KEEFE BARTELS |
| HILTON, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2429-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HIMDEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMDEN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16146 | LAW OFFICES OF DONALD G. NORRIS |
| HINCH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04169 | ONDERLAW, LLC |
| HINDMAN, CYNTHIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV29497 | BISNAR AND CHASE |
| HINDMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17097 | NACHAWATI LAW GROUP |
| HINDRICHS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00684 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINDS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04877 | ONDERLAW, LLC |
| HINDS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07430 | HEYGOOD, ORR & PEARSON |
| HINDS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09492 | ONDERLAW, LLC |
| HINDS, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13712 | ARNOLD & ITKIN LLP |
| HINDY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08038 | ONDERLAW, LLC |
| HINES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13255 | ARNOLD & ITKIN LLP |
| HINES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12920 | DALIMONTE RUEB, LLP |
| HINES, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07481 | GOLOMB SPIRT GRUNFELD PC |
| HINES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09491 | THE MILLER FIRM, LLC |
| HINES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13208 | NACHAWATI LAW GROUP |
| HINES, EARLITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06740 | DRISCOLL FIRM, P.C. |
| HINES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12068 | LEVIN SIMES LLP |
| HINES, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07149 | ONDERLAW, LLC |
| HINES, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01064 | THE BENTON LAW FIRM, PLLC |
| HINES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20652 | ONDERLAW, LLC |
| HINES, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02867 | NAPOLI SHKOLNIK, PLLC |
| HINES, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20655 | ONDERLAW, LLC |
| HINES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09921 | ONDERLAW, LLC |
| HINES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12545 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13548 | ONDERLAW, LLC |
| HINES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00836 | SULLO & SULLO, LLP |
| HINES, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13478 | FLETCHER V. TRAMMELL |
| HINEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16070 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINKLE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17911 | ONDERLAW, LLC |
| HINKLE, HONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05312 | ONDERLAW, LLC |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| HINKLE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08733 | ONDERLAW, LLC |
| HINKLE, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002538-20 | GOLOMB & HONIK, P.C. |
| HINKLE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04000 | JOHNSON LAW GROUP |
| HINKLEY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09598 | ONDERLAW, LLC |
| HINMAN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17839 | ASHCRAFT & GEREL, LLP |
| HINMAN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINMON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17071 | NACHAWATI LAW GROUP |
| HINOJOSA, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002285-20 | GOLOMB & HONIK, P.C. |
| HINOJOSA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17086 | NACHAWATI LAW GROUP |
| HINOTE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17010 | NACHAWATI LAW GROUP |
| HINRICHS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07611 | DRISCOLL FIRM, P.C. |
| HINSHAW, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07089 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HINSON, JAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00120 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HINSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14289 | ASHCRAFT & GEREL, LLP |
| HINSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07159 | JOHNSON LAW GROUP |
| HINTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08967 | ONDERLAW, LLC |
| HINTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13151 | FLETCHER V. TRAMMELL |
| HINTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01466 | ONDERLAW, LLC |
| HINTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16608 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 565 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINTZ, VICELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16997 | NACHAWATI LAW GROUP |
| HINTZ-RUSH, CINDY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002264-20 | GOLOMB & HONIK, P.C. |
| HIPPLE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08956 | ONDERLAW, LLC |
| HIPPLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11869 | JOHNSON BECKER, PLLC |
| HIRD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17336 | BRUERA LAW FIRM PLLC |
| HIRL-BELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06748 | THE SIMON LAW FIRM, PC |
| HIRSCH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02298 | MOTLEY RICE, LLC |
| HIRSCH, TEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20735 | FLETCHER V. TRAMMELL |
| HIRSCHMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09875 | ONDERLAW, LLC |
| HIRST, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19935 | NACHAWATI LAW GROUP |
| HISCHE, CYNTHIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000346-21 | COHEN, PLACITELLA & ROTH |
| HISCHE, CYNTHIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000346-21 | FLETCHER V. TRAMMELL |
| HISE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08794 | JOHNSON LAW GROUP |
| HISER, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03114 | ONDERLAW, LLC |
| HISH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10748 | NACHAWATI LAW GROUP |
| HITCH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15558 | ARNOLD & ITKIN LLP |
| HITCHCOCK, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16864 | NAPOLI SHKOLNIK, PLLC |
| HITCHCOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09139 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HITCHCOCK, PENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18445 | JOHNSON LAW GROUP |
| HITCHCOCK, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12204 | ONDERLAW, LLC |
| HITCHMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13779 | ONDERLAW, LLC |
| HITE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17685 | ASHCRAFT & GEREL, LLP |
| HITT, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14597 | ONDERLAW, LLC |
| HITTINGER, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03243 | EISENBERG, ROTHWEILER, WINKLER |
| HITTLER, LISA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002253-20 | GOLOMB & HONIK, P.C. |
| HITZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIVELY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18523 | ONDERLAW, LLC |
| HIX, JOELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17092 | JOHNSON LAW GROUP |
| HIXON, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17084 | NACHAWATI LAW GROUP |
| HIXON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08406 | ONDERLAW, LLC |
| HIXSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09414 | JOHNSON BECKER, PLLC |
| HJELM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07840 | ASHCRAFT & GEREL |
| HJELM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HLAD, RUTH EST OF MICHELLE RUSSELL | OH - COURT OF COMMON PLEASE– CUYAHOGA COUNTY | CV19909292 | BEVAN & ASSOCIATES LPA, INC. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 566 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HLADEK, GENEVIEVE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03396 | ONDERLAW, LLC |
| HLAVSA, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03505 | KIBBEY AND WAGNER |
| HO, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02096 | ONDERLAW, LLC |
| HOAG, CHRISTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10186 | ONDERLAW, LLC |
| HOAGE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17840 | ASHCRAFT & GEREL, LLP |
| HOAGE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOAGLAND, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21387 | HOLLAND LAW FIRM |
| HOANG, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13477 | THE MILLER FIRM, LLC |
| HOANG, LINH | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC650367 | PANISH, SHEA & BOYLE |
| HOBBS, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00144 | ASHCRAFT & GEREL |
| HOBBS, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOBBS, AYESIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15986 | NACHAWATI LAW GROUP |
| HOBBS, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12835 | HEYGOOD, ORR & PEARSON |
| HOBBS, DOLLISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10738 | NACHAWATI LAW GROUP |
| HOBBS, LESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOBBS, LESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOBBS, LESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOBBS, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15439 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HOBBS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18580 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOBSCHAIDT, LYNN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001871-20 | GOLOMB & HONIK, P.C. |
| HOBSON, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12817 | ONDERLAW, LLC |
| HOCHBERG, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13220 | REICH & BINSTOCK, LLP |
| HOCHREIN, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06987 | ONDERLAW, LLC |
| HOCKENBERRY, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06620 | FLETCHER V. TRAMMELL |
| HOCKENBURY, CORINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05929 | ONDERLAW, LLC |
| HOCKER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12271 | WILLIAMS HART LAW FIRM |
| HODAPP, REBECCA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HODESH, ILENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16356 | THE MILLER FIRM, LLC |
| HODGE, CHRISTINE | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1807 | CLIFFORD LAW OFFICES, P.C. |
| HODGE, CHRISTINE | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1807 | TAFT STETTINIUS & HOLLISTER LLP |
| HODGE, JOHNNETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09881 | ONDERLAW, LLC |
| HODGE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06145 | THE SEGAL LAW FIRM |
| HODGE, MANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15803 | HILLIARD MARTINEZ GONZALES, LLP |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 567 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13413 | JOHNSON LAW GROUP |
| HODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10848 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HODGE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19313 | CELLINO & BARNES, P.C. |
| HODGE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09030 | ONDERLAW, LLC |
| HODGE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15070 | MORELLI LAW FIRM, PLLC |
| HODGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14732 | LENZE LAWYERS, PLC |
| HODGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HODGES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16724 | ASHCRAFT & GEREL |
| HODGES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07032 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HODGES, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002286-20 | GOLOMB & HONIK, P.C. |
| HODGES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10572 | ONDERLAW, LLC |
| HODGES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18606 | NACHAWATI LAW GROUP |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HODGSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08107 | ARNOLD & ITKIN LLP |
| HODGSON, MARIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16227 | LENZE LAWYERS, PLC |
| HOEHL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOELLER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03374 | JOHNSON BECKER, PLLC |
| HOELMER, LAVON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HOEME, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04100 | MORELLI LAW FIRM, PLLC |
| HOERNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05554 | JOHNSON LAW GROUP |
| HOERNING-THOMAS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11912 | ASHCRAFT & GEREL, LLP |
| HOERNING-THOMAS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOES, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00054 | ONDERLAW, LLC |
| HOFAKER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09697 | ONDERLAW, LLC |
| HOFEIN, MERICI MARCANO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04549 | JOHNSON LAW GROUP |
| HOFER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFF, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08401 | NACHAWATI LAW GROUP |
| HOFF, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09186 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 568 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFF, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001872-20 | GOLOMB & HONIK, P.C. |
| HOFFART, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14292 | ASHCRAFT & GEREL, LLP |
| HOFFART, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15896 | DALIMONTE RUEB, LLP |
| HOFFER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20656 | ONDERLAW, LLC |
| HOFFMAN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09706 | ONDERLAW, LLC |
| HOFFMAN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05772 | ASHCRAFT & GEREL |
| HOFFMAN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20518 | DRISCOLL FIRM, P.C. |
| HOFFMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16228 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, KATHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11272 | NACHAWATI LAW GROUP |
| HOFFMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09844 | ONDERLAW, LLC |
| HOFFMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09060 | ONDERLAW, LLC |
| HOFFMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01137 | MURRAY LAW FIRM |
| HOFFMAN, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03540-19AS | WEITZ & LUXENBERG |
| HOFFMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13045 | JOHNSON LAW GROUP |
| HOFFMAN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12869 | LINVILLE LAW GROUP |
| HOFFMAN, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002254-20 | GOLOMB & HONIK, P.C. |
| HOFFMAN, VANESSA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003244-21 | WEITZ & LUXENBERG |
| HOFFMANN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19903 | THE BARNES FIRM, LC |
| HOFFMANN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFNAGLE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15300 | JOHNSON LAW GROUP |
| HOFFNER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10942 | NACHAWATI LAW GROUP |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOFMANN, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10308 | ASHCRAFT & GEREL |
| HOFMANN, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFMANN, LARAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01694 | DALIMONTE RUEB, LLP |
| HOFMANN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11381 | JOHNSON LAW GROUP |
| HOFMANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12205 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 569 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFWEGEN, SHELLE VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02092 | THE FERRARO LAW FIRM, P.A. |
| HOGAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14193 | DRISCOLL FIRM, P.C. |
| HOGAN, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19996 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HOGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18564 | THE SEGAL LAW FIRM |
| HOGAN, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13965 | ONDERLAW, LLC |
| HOGANS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05271 | ONDERLAW, LLC |
| HOGATE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08958 | ONDERLAW, LLC |
| HOGELAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20028 | MUELLER LAW PLLC |
| HOGLEN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01692 | JOHNSON LAW GROUP |
| HOGUE, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12107 | THE MILLER FIRM, LLC |
| HOHNEKER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11883 | NACHAWATI LAW GROUP |
| HOINES-MEAD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07404 | THE DUGAN LAW FIRM, APLC |
| HOLCOMB, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12385 | THE MILLER FIRM, LLC |
| HOLCOMB, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05621 | ONDERLAW, LLC |
| HOLCOMB, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07575 | THE MILLER FIRM, LLC |
| HOLCOMBE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13552 | ONDERLAW, LLC |
| HOLCOMBE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17808 | ONDERLAW, LLC |
| HOLDAWAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09455 | ONDERLAW, LLC |
| HOLDEN, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11692 | NACHAWATI LAW GROUP |
| HOLDEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11044 | NACHAWATI LAW GROUP |
| HOLDEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14218 | JOHNSON LAW GROUP |
| HOLDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11790 | NACHAWATI LAW GROUP |
| HOLDER, DELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02908 | FLETCHER V. TRAMMELL |
| HOLDER, JACINTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17657 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOLDER, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05677 | REICH & BINSTOCK, LLP |
| HOLDER, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18465 | NACHAWATI LAW GROUP |
| HOLDING, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18056 | ONDERLAW, LLC |
| HOLDREDGE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 570 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLDREN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03671 | BERNSTEIN LIEBHARD LLP |
| HOLECEK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03115 | ONDERLAW, LLC |
| HOLGIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13135 | FLETCHER V. TRAMMELL |
| HOLICKA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05239 | BURNS CHAREST LLP |
| HOLLAND, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L002283198 | PHILLIPS & PAOLICELLI, LLP |
| HOLLAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04404 | ONDERLAW, LLC |
| HOLLAND, CLAUDIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | ASHCRAFT & GEREL |
| HOLLAND, CLAUDIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03444 | CLIFFORD LAW OFFICES, P.C. |
| HOLLAND, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08846 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| HOLLAND, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14389 | JOHNSON LAW GROUP |
| HOLLAND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21897 | ARNOLD & ITKIN LLP |
| HOLLAND, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02808 | NACHAWATI LAW GROUP |
| HOLLAND, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14474 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLAND, LEXI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10589 | ONDERLAW, LLC |
| HOLLAND, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14372 | ALLAN BERGER AND ASSOCIATES |
| HOLLAND, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15918 | ASHCRAFT & GEREL, LLP |
| HOLLAND, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, RASHEEDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000486-21 | GOLOMB & HONIK, P.C. |
| HOLLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17023 | NACHAWATI LAW GROUP |
| HOLLAND, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20076 | ARNOLD & ITKIN LLP |
| HOLLAND-CROSS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08918 | DALIMONTE RUEB, LLP |
| HOLLAND, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20728 | CELLINO & BARNES, P.C. |
| HOLLANDSWORTH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16702 | THE SEGAL LAW FIRM |
| HOLLARS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08078 | DALIMONTE RUEB, LLP |
| HOLLEN, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16180 | FLETCHER V. TRAMMELL |
| HOLLENBACH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15030 | THE BENTON LAW FIRM, PLLC |
| HOLLENBECK, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02311 | JOHNSON LAW GROUP |
| HOLLENBECK, ERICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18194 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLLER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12362 | ONDERLAW, LLC |
| HOLLERBACH, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002484-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05860 | DALIMONTE RUEB, LLP |
| HOLLEY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11395 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06508 | HENINGER GARRISON DAVIS, LLC |
| HOLLEY, CLARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001873-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10618 | THE CARLSON LAW FIRM |
| HOLLEY, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06297 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLLEY GLADYS E. EST OF LUTHER HOLLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06674-18AS | WEITZ & LUXENBERG |
| HOLLEY, SHAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06920 | ONDERLAW, LLC |
| HOLLIDAY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIDAY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12206 | ONDERLAW, LLC |
| HOLLIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06513 | JOHNSON LAW GROUP |
| HOLLIFIELD, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09734 | ONDERLAW, LLC |
| HOLLIFIELD, SOPHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11333 | HART MCLAUGHLIN & ELDRIDGE |
| HOLLINGSWORTH, DIANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11486 | BURNS CHAREST LLP |
| HOLLINGSWORTH, TERRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12554 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOLLINS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10851 | NAPOLI SHKOLNIK, PLLC |
| HOLLIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08133 | ONDERLAW, LLC |
| HOLLIS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03182 | DALIMONTE RUEB, LLP |
| HOLLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02613 | SIMMONS HANLY CONROY |
| HOLLIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15389 | ONDERLAW, LLC |
| HOLLIS, ISIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11714 | GOLOMB SPIRT GRUNFELD PC |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | KIESEL LAW, LLP |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | THE SMITH LAW FIRM, PLLC |
| HOLLISTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09934 | ARNOLD & ITKIN LLP |
| HOLLISTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10956 | PARKER WAICHMAN, LLP |
| HOLLMAN, ARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15653 | MORRIS BART & ASSOCIATES |
| HOLLOMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12512 | ONDERLAW, LLC |
| HOLLOMAN, LUCINDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HOLLOMAN, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16789 | TRAMMELL PC |
| HOLLON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09889 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | PORTER & MALOUF, PA |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | SEEGER WEISS LLP |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | THE SMITH LAW FIRM, PLLC |
| HOLLOWAY, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11889 | THE MILLER FIRM, LLC |
| HOLLOWAY, LAKEZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17080 | NACHAWATI LAW GROUP |
| HOLLOWAY, ROWENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07163 | ARNOLD & ITKIN LLP |
| HOLLOWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19550 | NACHAWATI LAW GROUP |
| HOLLOWAY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07519 | MOTLEY RICE, LLC |
| HOLMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11438 | CHILDERS, SCHLUETER & SMITH, LLC |
| HOLMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08194 | FLETCHER V. TRAMMELL |
| HOLMAN, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002958-15 | SEEGER WEISS LLP |
| HOLMAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, AGNES A. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05412-18AS | WEITZ & LUXENBERG |
| HOLMES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20646 | ONDERLAW, LLC |
| HOLMES, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14230 | DRISCOLL FIRM, P.C. |
| HOLMES, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19826 | CELLINO & BARNES, P.C. |
| HOLMES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01666 | DALIMONTE RUEB, LLP |
| HOLMES, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11754 | ARNOLD & ITKIN LLP |
| HOLMES, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07545 | WILLIAMS HART LAW FIRM |
| HOLMES, GUSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05002 | ONDERLAW, LLC |
| HOLMES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10265 | ONDERLAW, LLC |
| HOLMES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10870 | NACHAWATI LAW GROUP |
| HOLMES, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18083 | ONDERLAW, LLC |
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLMES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01882 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HOLMES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12700 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11559 | POTTS LAW FIRM |
| HOLMES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11303 | NACHAWATI LAW GROUP |
| HOLMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11281 | NACHAWATI LAW GROUP |
| HOLMES, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11964 | DANIEL & ASSOCIATES, LLC |
| HOLMES, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13134 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, MERIDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880973 | ONDERLAW, LLC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| HOLMES, MERIDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880973 | SALKOW LAW, APC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| HOLMES, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12743 | ONDERLAW, LLC |
| HOLMES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17016 | NACHAWATI LAW GROUP |
| HOLMES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10074 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04907 | JOHNSON LAW GROUP |
| HOLMES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05712 | CELLINO & BARNES, P.C. |
| HOLMQUIST, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03935 | NACHAWATI LAW GROUP |
| HOLMQUIST, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09473 | THE MILLER FIRM, LLC |
| HOLSCHBACH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12202 | JOHNSON BECKER, PLLC |
| HOLSHUE, CORNELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003154-21 | ARNOLD & ITKIN LLP |
| HOLSHUE, CORNELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003154-21 | COHEN, PLACITELLA & ROTH |
| HOLSINGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10406 | ARNOLD & ITKIN LLP |
| HOLSTAD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08898 | ONDERLAW, LLC |
| HOLSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07296 | GOZA & HONNOLD, LLC |
| HOLT, CANDACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003232-21 | WEITZ & LUXENBERG |
| HOLT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05667 | ONDERLAW, LLC |
| HOLT, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11979 | THE MILLER FIRM, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 574 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14763 | ONDERLAW, LLC |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15236 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09907 | ONDERLAW, LLC |
| HOLT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01594 | JOHNSON LAW GROUP |
| HOLT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLTERMAN,ALLISON EST OF P HOLTERMAN | NY - SUPREME COURT - NYCAL | 190058/2021 | WEITZ & LUXENBERG |
| HOLTERMANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HOLTMAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002113-20 | GOLOMB & HONIK, P.C. |
| HOLTON, EUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17021 | NACHAWATI LAW GROUP |
| HOLTS, MARSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001872-21 | GOLOMB & HONIK, P.C. |
| HOLTSLANDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18032 | ONDERLAW, LLC |
| HOLUB, TAMARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6385-14 | SEEGER WEISS LLP |
| HOLUBICZKE, ORIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15377 | BURNS CHAREST LLP |
| HOLUBICZKE, ORIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15377 | BURNS CHAREST LLP |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HOLY, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17001 | TRAMMELL PC |
| HOLZ, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08773 | WILLIAMS HART LAW FIRM |
| HOLZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10864 | NACHAWATI LAW GROUP |
| HOLZBORN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16780 | ARNOLD & ITKIN LLP |
| HOMACK, MEAGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04396 | ASHCRAFT & GEREL |
| HOMAN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10989 | FLETCHER V. TRAMMELL |
| HOMAN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08412 | FLETCHER V. TRAMMELL |
| HOMER, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20641 | ONDERLAW, LLC |
| HOMER, JANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08057 | ROSS FELLER CASEY, LLP |
| HOMEYER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19555 | SANDERS PHILLIPS GROSSMAN, LLC |
| HOMEYER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08338 | ONDERLAW, LLC |
| HOMIRE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14348 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 575 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOMM, LADEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06754 | THE SIMON LAW FIRM, PC |
| HOMQUIST, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06915 | ONDERLAW, LLC |
| HONEA, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03491 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HONEA, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08046 | ASHCRAFT & GEREL |
| HONEY, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12858 | BURNS CHAREST LLP |
| HONEYCUTT, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06523 | ONDERLAW, LLC |
| HONEYCUTT, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17712 | WAGSTAFF & CARTMELL, LLP |
| HONEYCUTT, RACHEAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17027 | NACHAWATI LAW GROUP |
| HONG, SEUNG | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10627 | MOTLEY RICE, LLC |
| HONG, SEUNGYEON | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HONG, SEUNGYEON | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HONG, SEUNGYEON | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HONG, SEUNGYEON | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HONKALA, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06059 | ONDERLAW, LLC |
| HONOLD, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11001 | ASHCRAFT & GEREL |
| HOOD, ANGELA EST OF MARY MCBRAYER | SC – COURT OF COMMON PLEAS – CHARLESTON COUNTY | 2020CP1003946 | KASSEL MCVEY |
| HOOD, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOOD, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOOD, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15100 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOOD, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOOD, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22158 | DRISCOLL FIRM, P.C. |
| HOOD, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08055 | ONDERLAW, LLC |
| HOOD, GENEVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00762 | HEYGOOD, ORR & PEARSON |
| HOOD, ICIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10874 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOOD, MARTHA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002114-20 | GOLOMB & HONIK, P.C. |
| HOOD, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOD, SIDNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08862 | DRISCOLL FIRM, P.C. |
| HOOD,ANGELA M ESTATE OF MARY B MCBRAYER | SC – COURT OF COMMON PLEAS – CHARLESTON COUNTY | 2020CP1003946 | DEAN OMAR BRANHAM, LLP |
| HOOK, ROSE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002708-20 | GOLOMB & HONIK, P.C. |
| HOOKER, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18640 | ONDERLAW, LLC |
| HOOKS, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17035 | NACHAWATI LAW GROUP |
| HOOKS, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09484 | GORI JULIAN & ASSOCIATES, P.C. |
| HOOPER, BETTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HOOPER-VANCE, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08687 | ONDERLAW, LLC |
| HOOPER-VANCE, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07987 | ONDERLAW, LLC |
| HOOT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10897 | ASHCRAFT & GEREL, LLP |
| HOOVER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13288 | ASHCRAFT & GEREL, LLP |
| HOOVER, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17059 | NACHAWATI LAW GROUP |
| HOOVER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOVER, DELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18139 | ONDERLAW, LLC |
| HOOVER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18564 | ONDERLAW, LLC |
| HOOVER, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11165 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOOVER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17068 | NACHAWATI LAW GROUP |
| HOOVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03155 | ASHCRAFT & GEREL, LLP |
| HOOVER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01662 | DALIMONTE RUEB, LLP |
| HOPE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03097 | ONDERLAW, LLC |
| HOPE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12675 | BISNAR AND CHASE |
| HOPE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16183 | THE MILLER FIRM, LLC |
| HOPKINS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05113 | ONDERLAW, LLC |
| HOPKINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15911 | ASHCRAFT & GEREL, LLP |
| HOPKINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06404 | ONDERLAW, LLC |
| HOPKINS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00778 | WAGNER REESE, LLP |
| HOPKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02187 | ONDERLAW, LLC |
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10311 | ASHCRAFT & GEREL |
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 577 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOPKINS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15745 | NACHAWATI LAW GROUP |
| HOPKINS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08641 | ONDERLAW, LLC |
| HOPKINS, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12677 | BISNAR AND CHASE |
| HOPKINS, TOMMYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10408 | ONDERLAW, LLC |
| HOPKINS-KILLEBREW, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03883 | ONDERLAW, LLC |
| HOPKINSON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03466 | ONDERLAW, LLC |
| HOPLER, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15523 | LEVIN SIMES LLP |
| HOPPE, EILEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10934 | POTTS LAW FIRM |
| HOPPER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17131 | ARNOLD & ITKIN LLP |
| HOPPER, JENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12419 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOPPER, SONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11125 | ARNOLD & ITKIN LLP |
| HOPPER-HOLLIDAY, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07232 | ONDERLAW, LLC |
| HOPPOCK, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20622 | CELLINO & BARNES, P.C. |
| HOPSON, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01042 | HEYGOOD, ORR & PEARSON |
| HOPSON, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12687 | THE MILLER FIRM, LLC |
| HORACE-THOMPSON, PATRICIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-111-18 | MORELLI LAW FIRM, PLLC |
| HORBUND, KATHRYNE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000373-21 | NAPOLI SHKOLNIK, PLLC |
| HORCH, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12115 | THE MILLER FIRM, LLC |
| HORD, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORD, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORD, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORDOROVIC, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01910 | JOHNSON LAW GROUP |
| HORELICA, MELANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15490 | JOHNSON LAW GROUP |
| HORGE-SMITH, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16225 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORIHAN, NANCY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | MID L 003525-19 | COHEN, PLACITELLA & ROTH |
| HORKEY, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16013 | THE WEINBERG LAW FIRM |
| HORN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07756 | ONDERLAW, LLC |
| HORN, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HORN, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HORN, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HORN, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08072 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORN, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12863 | THE BENTON LAW FIRM, PLLC |
| HORN, KRISTII | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, MARCIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05042 | ONDERLAW, LLC |
| HORN, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18866 | HAUSFELD |
| HORN, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01299 | JOHNSON LAW GROUP |
| HORN, SUSAN | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC685590 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORNBACHER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06371 | NAPOLI SHKOLNIK, PLLC |
| HORNBECK, BEATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05673 | ONDERLAW, LLC |
| HORNBUCKLE, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19574 | ASHCRAFT & GEREL, LLP |
| HORNBUCKLE, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORNE, EMILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12625 | ANDRUS WAGSTAFF, P.C. |
| HORNE, LOSSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12162 | POTTS LAW FIRM |
| HORNE, SACOTTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12913 | FLETCHER V. TRAMMELL |
| HORNE, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15337 | SALTZ MONGELUZZI & BENDESKY PC |
| HORNER, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09187 | ONDERLAW, LLC |
| HORNER, KIMBERLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2306-17 | ASHCRAFT & GEREL |
| HORNER, KIMBERLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2306-17 | GOLOMB SPIRT GRUNFELD PC |
| HORNER, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19100 | MOTLEY RICE, LLC |
| HORNER, SIMON | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HORNER, SIMON | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HORNING, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15424 | GORI JULIAN & ASSOCIATES, P.C. |
| HORNSBY, DONNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002422 | THE MILLER FIRM, LLC |
| HORNSBY, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04152 | ONDERLAW, LLC |
| HOROWITZ, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19397 | ONDERLAW, LLC |
| HORSCHNUSBAUM, RUTH | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-006015-20AS | WEITZ & LUXENBERG |
| HORSE, CARLA HIGH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17031 | NACHAWATI LAW GROUP |
| HORSE, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORSLEY, ALLISON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12828 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HORSLEY, SHEENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01083 | ONDERLAW, LLC |
| HORTON, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09909 | ONDERLAW, LLC |
| HORTON, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02503 | BURNS CHAREST LLP |
| HORTON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02503 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 579 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09116 | ONDERLAW, LLC |
| HORTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00174 | ASHCRAFT & GEREL |
| HORTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02381 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10964 | WAGSTAFF & CARTMELL, LLP |
| HORTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01813 | HENINGER, GARRISON, DAVIS, LLC |
| HORTON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09374 | ARNOLD & ITKIN LLP |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORTON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18484 | WATERS & KRAUS, LLP |
| HORTON, TERYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00475 | ASHCRAFT & GEREL |
| HORTON, TERYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17732 | ONDERLAW, LLC |
| HORTON, WYVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11972 | NACHAWATI LAW GROUP |
| HORWITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13233 | THE SEGAL LAW FIRM |
| HOSACK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOSALE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10493 | ONDERLAW, LLC |
| HOSBROUGH, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05751 | ONDERLAW, LLC |
| HOSEIN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17076 | NACHAWATI LAW GROUP |
| HOSEIN, FARIYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03324 | ONDERLAW, LLC |
| HOSHKO-SMITH, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09518 | ONDERLAW, LLC |
| HOSKIE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02656 | JOHNSON LAW GROUP |
| HOSKINS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11499 | NACHAWATI LAW GROUP |
| HOSKINS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16682 | THE MILLER FIRM, LLC |
| HOSKINS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08909 | WAGSTAFF & CARTMELL, LLP |
| HOSKINS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07149 | ONDERLAW, LLC |
| HOSLER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03512 | JOHNSON LAW GROUP |
| HOSWOOT, TENSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19055 | HOLLAND LAW FIRM |
| HOTCHKISS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12930 | DRISCOLL FIRM, P.C. |
| HOTH, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09156 | ONDERLAW, LLC |
| HOUCHIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 580 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOUCK, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUDE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12690 | THE SIMON LAW FIRM, PC |
| HOUGE, DORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14854 | LENZE LAWYERS, PLC |
| HOUGE, DORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOUGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15140 | KNAPP & ROBERTS, P.C. |
| HOUGH, SUSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10970 | GORI JULIAN & ASSOCIATES, P.C. |
| HOUGHTALING, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14401 | YAEGER LAW, PLLC |
| HOUGHTON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11074 | THE SEGAL LAW FIRM |
| HOUK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12216 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HOULE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04642 | ONDERLAW, LLC |
| HOUMIEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09004 | PARKER WAICHMAN, LLP |
| HOUPT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05757 | ONDERLAW, LLC |
| HOUSE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12929 | ONDERLAW, LLC |
| HOUSE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12747 | ONDERLAW, LLC |
| HOUSE, DIONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17090 | NACHAWATI LAW GROUP |
| HOUSE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13402 | MORELLI LAW FIRM, PLLC |
| HOUSE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSE, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04032 | PARKER WAICHMAN, LLP |
| HOUSE, TANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10920 | NACHAWATI LAW GROUP |
| HOUSEHOLDER, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09575 | FLETCHER V. TRAMMELL |
| HOUSEL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOUSEMAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08862 | ONDERLAW, LLC |
| HOUSER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002232-20 | GOLOMB & HONIK, P.C. |
| HOUSER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08979 | ONDERLAW, LLC |
| HOUSLEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00987 | JOHNSON LAW GROUP |
| HOUSTON, ANSLEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05922 | ONDERLAW, LLC |
| HOUSTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12108 | THE SEGAL LAW FIRM |
| HOUSTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04080 | JOHNSON LAW GROUP |
| HOUSTON, EULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12301 | ASHCRAFT & GEREL |
| HOUSTON, EULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSTON, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10254 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOUSTON, HALEY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002287-20 | GOLOMB & HONIK, P.C. |
| HOUSTON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-08128 | DALIMONTE RUEB, LLP |
| HOUSTON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-08128 | GOLDENBERGLAW PLLC |
| HOUSTON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cv-07504 | ONDERLAW, LLC |
| HOUSTON, KASHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-cv-20781 | CELLINO & BARNES, P.C. |
| HOUSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04090 | HEYGOOD, ORR & PEARSON |
| HOUSTON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02379 | HUBER, SLACK, THOMAS & MARCELLE |
| HOUSTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08083 | ONDERLAW, LLC |
| HOUSTON-HENDRIX, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11085 | ONDERLAW, LLC |
| HOUTS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06803 | GORI JULIAN & ASSOCIATES, P.C. |
| HOVERTER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00209 | ASHCRAFT & GEREL |
| HOVERTER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05776 | ASHCRAFT & GEREL |
| HOVEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01250 | JOHNSON LAW GROUP |
| HOVORKA, JUDITH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002255-20 | GOLOMB & HONIK, P.C. |
| HOWARD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10943 | FLETCHER V. TRAMMELL |
| HOWARD, BERTHA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880966 | ONDERLAW, LLC |
| HOWARD, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| HOWARD, BERTHA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880966 | SALKOW LAW, APC |
| HOWARD, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20436 | CELLINO & BARNES, P.C. |
| HOWARD, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04350 | ASHCRAFT & GEREL |
| HOWARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11555 | NACHAWATI LAW GROUP |
| HOWARD, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11414 | THE DILORENZO LAW FIRM, LLC |
| HOWARD, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06790 | ONDERLAW, LLC |
| HOWARD, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12754 | ONDERLAW, LLC |
| HOWARD, HALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06356 | ONDERLAW, LLC |
| HOWARD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14943 | ONDERLAW, LLC |
| HOWARD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06130 | THE ENTREKIN LAW FIRM |
| HOWARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15743 | GIRARD & KEESE |
| HOWARD, JOEDAJA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2192-17 | KEEFE BARTELS |
| HOWARD, JOEDAJA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2192-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HOWARD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10400 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK  Doc 1-1  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 1)  Page 582 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| HOWARD, LAKISHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318663 | KIESEL LAW, LLP |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| HOWARD, LISA LYNN | ONTARIO (TORONTO) | CV-22-00677434-0000 | PRESZLER INJURY LAWYERS |
| HOWARD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20515 | THE MILLER FIRM, LLC |
| HOWARD, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17138 | THE MILLER FIRM, LLC |
| HOWARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13126 | ONDERLAW, LLC |
| HOWARD, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12219 | FLEMING, NOLEN & JEZ, LLP |
| HOWARD, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12769 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOWARD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16030 | ASHCRAFT & GEREL, LLP |
| HOWARD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04411 | ONDERLAW, LLC |
| HOWARD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16019 | HILLIARD MARTINEZ GONZALES, LLP |
| HOWARD, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05281 | ONDERLAW, LLC |
| HOWDER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03954 | BURNS CHAREST LLP |
| HOWE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18455 | WEITZ & LUXENBERG |
| HOWE, INEESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08918 | NAPOLI SHKOLNIK, PLLC |
| HOWE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14678 | WATERS & KRAUS, LLP |
| HOWE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOWELL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02412 | WILLIAMS HART LAW FIRM |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWELL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18934 | CELLINO & BARNES, P.C. |
| HOWELL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18809 | MOTLEY RICE, LLC |
| HOWELL, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05452-17AS | WEITZ & LUXENBERG |
| HOWELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06750 | THE SIMON LAW FIRM, PC |
| HOWELL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13961 | FLETCHER V. TRAMMELL |
| HOWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWELL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOWELL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03132 | ONDERLAW, LLC |
| HOWERY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11885 | MORELLI LAW FIRM, PLLC |
| HOWES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08257 | ONDERLAW, LLC |
| HOWLETT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03514 | THE DIAZ LAW FIRM, PLLC |
| HOWRY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00987 | ONDERLAW, LLC |
| HOWSE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19419 | ARNOLD & ITKIN LLP |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HOYLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14175 | THE SEGAL LAW FIRM |
| HOYLE, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002539-20 | GOLOMB & HONIK, P.C. |
| HOYT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18608 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOYT, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07405 | THE DUGAN LAW FIRM, APLC |
| HRANITZKY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20757 | ONDERLAW, LLC |
| HROUDA, LESLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13692 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HRYNYSHEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13780 | ONDERLAW, LLC |
| HUANG, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02036 | JOHNSON LAW GROUP |
| HUBANKS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06248 | LEVIN SIMES LLP |
| HUBBARD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00197 | NACHAWATI LAW GROUP |
| HUBBARD, CRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05280 | ONDERLAW, LLC |
| HUBBARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09071 | WILLIAMS HART LAW FIRM |
| HUBBARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06174 | ONDERLAW, LLC |
| HUBBARD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14865 | LENZE KAMERRER MOSS, PLC |
| HUBBARD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUBBARD, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18842 | ANDRUS WAGSTAFF, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUBBARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08861 | MOTLEY RICE, LLC |
| HUBBARD, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002522-21 | WEITZ & LUXENBERG |
| HUBBARD, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18825 | THE SEGAL LAW FIRM |
| HUBBARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08865 | ONDERLAW, LLC |
| HUBBARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08981 | ONDERLAW, LLC |
| HUBBARD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02131 | ONDERLAW, LLC |
| HUBBARD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07525 | ASHCRAFT & GEREL |
| HUBBARD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16167 | ASHCRAFT & GEREL, LLP |
| HUBBARD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08792 | BARON & BUDD, P.C. |
| HUBBARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10912 | ASHCRAFT & GEREL, LLP |
| HUBBARD, TRASCHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00758 | ONDERLAW, LLC |
| HUBBARD, VIIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12059 | NACHAWATI LAW GROUP |
| HUBBARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17112 | NACHAWATI LAW GROUP |
| HUBBARD, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02507 | GORI JULIAN & ASSOCIATES, P.C. |
| HUBBERT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17764 | ROSS FELLER CASEY, LLP |
| HUBER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19669 | NACHAWATI LAW GROUP |
| HUBER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05948 | ONDERLAW, LLC |
| HUBER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19254 | NACHAWATI LAW GROUP |
| HUBER, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20779 | ONDERLAW, LLC |
| HUBER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13302 | BARON & BUDD, P.C. |
| HUBERTY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03835 | ONDERLAW, LLC |
| HUBERTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10268 | ONDERLAW, LLC |
| HUBLER, SANDRA | CA - SUPERIOR COURT - FRESNO COUNTY | 17CECG03715 | BISNAR AND CHASE |
| HUCH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13425 | NACHAWATI LAW GROUP |
| HUCHTON, JONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15862 | JOHNSON LAW GROUP |
| HUCK, VINCENT ESTATE OF HOSANA HUCK | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09069 | SWMW LAW, LLC |
| HUCKABEE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15953 | NACHAWATI LAW GROUP |
| HUCKABY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17964 | ONDERLAW, LLC |
| HUCKABY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07645 | ONDERLAW, LLC |
| HUCKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14249 | ARNOLD & ITKIN LLP |
| HUCKO, EWA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004123-20 | THE MILLER FIRM, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 585 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUCKS-FERRELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09598 | HEYGOOD, ORR & PEARSON |
| HUDAK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17743 | NACHAWATI LAW GROUP |
| HUDDLESTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11015 | ONDERLAW, LLC |
| HUDDLESTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01221 | NACHAWATI LAW GROUP |
| HUDDLESTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08846 | ONDERLAW, LLC |
| HUDGINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11345 | JOHNSON LAW GROUP |
| HUDGINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11345 | LEVIN SIMES LLP |
| HUDGINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03906 | MORELLI LAW FIRM, PLLC |
| HUDOCK, SANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12268 | MARLIN & SALTZMAN LLP |
| HUDSON, AUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08771 | FLETCHER V. TRAMMELL |
| HUDSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14127 | NACHAWATI LAW GROUP |
| HUDSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14293 | ASHCRAFT & GEREL, LLP |
| HUDSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16422 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HUDSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00144 | MORELLI LAW FIRM, PLLC |
| HUDSON, CHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09077 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11055 | MORELLI LAW FIRM, PLLC |
| HUDSON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03602 | ROSS FELLER CASEY, LLP |
| HUDSON, DEVONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16238 | ONDERLAW, LLC |
| HUDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, DYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, JANEEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08479 | SULLO & SULLO, LLP |
| HUDSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20061 | NACHAWATI LAW GROUP |
| HUDSON, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15468 | ASHCRAFT & GEREL, LLP |
| HUDSON, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16861 | ONDERLAW, LLC |
| HUDSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04102 | MORELLI LAW FIRM, PLLC |
| HUDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01409 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HUDSON, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10901 | POTTS LAW FIRM |
| HUDSON, LESLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16298 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HUDSON, LONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06590 | WILLIAMS HART LAW FIRM |
| HUDSON, MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16622 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 586 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUDSON, MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00755 | ONDERLAW, LLC |
| HUDSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03632 | MURRAY LAW FIRM |
| HUDSON, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02131 | ONDERLAW, LLC |
| HUDSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14968 | ASHCRAFT & GEREL |
| HUDSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | GALANTE & BIVALACQUA LLC |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | POURCIAU LAW FIRM, LLC |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | THE CHEEK LAW FIRM |
| HUDSON-GIVENS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09017 | WEITZ & LUXENBERG |
| HUDSON-NEVEU, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15900 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HUDSPETH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10007 | MORRIS BART & ASSOCIATES |
| HUDSPETH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12256 | WATERS & KRAUS, LLP |
| HUDSPETH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10914 | ONDERLAW, LLC |
| HUELSKAMP, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12389 | ONDERLAW, LLC |
| HUERTA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17404 | SIMMONS HANLY CONROY |
| HUERTA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03996 | JOHNSON LAW GROUP |
| HUERTA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08933 | THE MILLER FIRM, LLC |
| HUERTA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10271 | ONDERLAW, LLC |
| HUETT, LESLIE JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11209 | ARNOLD & ITKIN LLP |
| HUETT, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11892 | MORELLI LAW FIRM, PLLC |
| HUEY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17147 | NACHAWATI LAW GROUP |
| HUEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15159 | CELLINO & BARNES, P.C. |
| HUF, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10274 | ONDERLAW, LLC |
| HUFF, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12781 | ASHCRAFT & GEREL |
| HUFF, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05397 | CELLINO & BARNES, P.C. |
| HUFF, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01292 | JOHNSON LAW GROUP |
| HUFF, GERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003262-21 | WEITZ & LUXENBERG |
| HUFF, JIMMIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10437 | NACHAWATI LAW GROUP |
| HUFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12567 | ASHCRAFT & GEREL, LLP |
| HUFF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 587 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUFF, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13640 | ARNOLD & ITKIN LLP |
| HUFF, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15823 | NACHAWATI LAW GROUP |
| HUFF, ZEREANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03215 | ONDERLAW, LLC |
| HUFFINE, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10591 | NACHAWATI LAW GROUP |
| HUFFMAN, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14247 | ARNOLD & ITKIN LLP |
| HUFFMAN, CHERYL | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | C665105D | GALANTE & BIVALACQUA LLC |
| HUFFMAN, CHERYL | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | C665105D | POURCIAU LAW FIRM, LLC |
| HUFFMAN, CHERYL | LA – DISTRICT COURT – EAST BATON ROUGE PARISH | C665105D | THE CHEEK LAW FIRM |
| HUFFMAN, COLLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14680 | HILLIARD MARTINEZ GONZALES, LLP |
| HUFFMAN, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00759 | ONDERLAW, LLC |
| HUFFMAN, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12749 | ONDERLAW, LLC |
| HUFFMASTER, MAPLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFKINS, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18409 | LINVILLE LAW GROUP |
| HUFKINS, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13653 | NACHAWATI LAW GROUP |
| HUFSTEDLER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFSTEDLER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HUFSTEDLER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HUFSTEDLER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HUGGINS, GENNIEHVIESE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09442 | ONDERLAW, LLC |
| HUGGINS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01269 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HUGGLER, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09081 | ONDERLAW, LLC |
| HUGHART, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01894 | ONDERLAW, LLC |
| HUGHES, BILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06386 | ONDERLAW, LLC |
| HUGHES, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17150 | NACHAWATI LAW GROUP |
| HUGHES, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13102 | CELLINO & BARNES, P.C. |
| HUGHES, CHASTITY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14022 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09974 | MORRIS BART & ASSOCIATES |
| HUGHES, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18473 | NACHAWATI LAW GROUP |
| HUGHES, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05644 | ONDERLAW, LLC |
| HUGHES, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06990 | THE SIMON LAW FIRM, PC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 588 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUGHES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08982 | ASHCRAFT & GEREL |
| HUGHES, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17158 | NACHAWATI LAW GROUP |
| HUGHES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16445 | FLETCHER V. TRAMMELL |
| HUGHES, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14656 | TAUTFEST BOND |
| HUGHES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15461 | ONDERLAW, LLC |
| HUGHES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08983 | ONDERLAW, LLC |
| HUGHES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01349 | ONDERLAW, LLC |
| HUGHES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02030 | JOHNSON LAW GROUP |
| HUGHES, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, MAJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12556 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HUGHES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09254 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16281 | JOHNSON LAW GROUP |
| HUGHES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09547 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10063 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03267 | THE DUGAN LAW FIRM, APLC |
| HUGHES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13256 | ARNOLD & ITKIN LLP |
| HUGHES, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08782 | ONDERLAW, LLC |
| HUGHES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07021 | ONDERLAW, LLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15500 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15500 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUGHES, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12303 | ASHCRAFT & GEREL |
| HUGHES, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, VICKIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-99-16 | ASHCRAFT & GEREL |
| HUGHES, VICKIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-99-16 | GOLOMB SPIRT GRUNFELD PC |
| HUGHES-BRANT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12988 | THE SEGAL LAW FIRM |
| HUGHES-WALKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12844 | JONES WARD PLC |
| HUGULEY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13924 | ONDERLAW, LLC |
| HUGUS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12041 | HABUSH HABUSH & ROTTIER SC |
| HULEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10232 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HULL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14448 | ASHCRAFT & GEREL |
| HULL, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13374 | THE DIAZ LAW FIRM, PLLC |
| HULL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00568 | THE MILLER FIRM, LLC |
| HULL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07377 | ONDERLAW, LLC |
| HULL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HULLEY, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11932 | FLETCHER V. TRAMMELL |
| HULLINGER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04378 | SIMMONS HANLY CONROY |
| HULME, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02273 | ONDERLAW, LLC |
| HULSENBERG, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00096 | CELLINO & BARNES, P.C. |
| HULSEY, JAMES AND HULSEY, BONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02138-18AS | WEITZ & LUXENBERG |
| HUMAGAIN, ALISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | ASHCRAFT & GEREL |
| HUMAGAIN, ALISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMBER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20200 | GORI JULIAN & ASSOCIATES, P.C. |
| HUMBERT, YUKANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08042 | FLETCHER V. TRAMMELL |
| HUMBLE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19393 | NACHAWATI LAW GROUP |
| HUMPAL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17632 | JOHNSON LAW GROUP |
| HUMPHREY, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-17 | KEEFE BARTELS |
| HUMPHREY, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HUMPHREY, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13397 | NACHAWATI LAW GROUP |
| HUMPHREY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01444 | ONDERLAW, LLC |
| HUMPHREY, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10855 | NACHAWATI LAW GROUP |
| HUMPHREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11898 | THE MILLER FIRM, LLC |
| HUMPHREY, NORM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUMPHREY, NORM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUMPHREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14967 | ASHCRAFT & GEREL, LLP |
| HUMPHREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMPHREY, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16544 | NAPOLI SHKOLNIK, PLLC |
| HUMPHRIES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02415 | HOVDE, DASSOW, & DEETS, LLC |
| HUMPHRIES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02415 | THE MILLER FIRM, LLC |
| HUMPICH, LISA LEA; TAYLOR SR., ROBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUNBOLD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20639 | ONDERLAW, LLC |
| HUND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08699 | ONDERLAW, LLC |
| HUNDLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06132 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 590 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNDLEY, SHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11895 | MORELLI LAW FIRM, PLLC |
| HUNLEY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11698 | NACHAWATI LAW GROUP |
| HUNLEY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNELL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNICUTT, DOROTHY | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUNOLD, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14828 | LENZE LAWYERS, PLC |
| HUNOLD, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14828 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNSAKER, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12059 | MOTLEY RICE, LLC |
| HUNT, ABIGAIL | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002462-20 | GOLOMB & HONIK, P.C. |
| HUNT, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10661 | NACHAWATI LAW GROUP |
| HUNT, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03075 | ONDERLAW, LLC |
| HUNT, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10275 | ONDERLAW, LLC |
| HUNT, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16158 | ASHCRAFT & GEREL, LLP |
| HUNT, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, ERINN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16920 | DALIMONTE RUEB, LLP |
| HUNT, ESTELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11596 | THE MILLER FIRM, LLC |
| HUNT, JOY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02184 | ONDERLAW, LLC |
| HUNT, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13131 | THE MILLER FIRM, LLC |
| HUNT, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17127 | ARNOLD & ITKIN LLP |
| HUNT, LACOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNT, LACOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUNT, LACOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNT, LATANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08142 | ONDERLAW, LLC |
| HUNT, LAUNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13040 | ASHCRAFT & GEREL, LLP |
| HUNT, LAUNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19344 | NACHAWATI LAW GROUP |
| HUNT, LYNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20431 | DRISCOLL FIRM, P.C. |
| HUNT, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08069 | ONDERLAW, LLC |
| HUNT, MELANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11310 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 591 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01082 | ONDERLAW, LLC |
| HUNT, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17166 | NACHAWATI LAW GROUP |
| HUNT, NEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02610 | ONDERLAW, LLC |
| HUNT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14235 | CELLINO & BARNES, P.C. |
| HUNT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09489 | THE LAW OFFICES OF SEAN M CLEARY |
| HUNT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09158 | MURRAY LAW FIRM |
| HUNT, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08070 | MASSIMO & PAWETTA, P.C. |
| HUNTER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02700 | SIMMONS HANLY CONROY |
| HUNTER, ANIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03778 | ONDERLAW, LLC |
| HUNTER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16138 | NACHAWATI LAW GROUP |
| HUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04190 | ONDERLAW, LLC |
| HUNTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01574 | ONDERLAW, LLC |
| HUNTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03623 | ONDERLAW, LLC |
| HUNTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02416 | ONDERLAW, LLC |
| HUNTER, DEANGILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06935 | ONDERLAW, LLC |
| HUNTER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14818 | CELLINO & BARNES, P.C. |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08457 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13197 | JOHNSON LAW GROUP |
| HUNTER, JAZMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16583 | TRAMMELL PC |
| HUNTER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01958 | DALIMONTE RUEB, LLP |
| HUNTER, JOANN | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-68532024 | DUGAN LAW FIRM, PLC |
| HUNTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16009 | NACHAWATI LAW GROUP |
| HUNTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03939 | DANIEL & ASSOCIATES, LLC |
| HUNTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04619 | FLETCHER V. TRAMMELL |
| HUNTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00418 | ROSS FELLER CASEY, LLP |
| HUNTER, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1179-16 | GOLOMB SPIRT GRUNFELD PC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 592 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNTER, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNTER, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUNTER, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09229 | HOLLAND LAW FIRM |
| HUNTER, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05278 | ONDERLAW, LLC |
| HUNTER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04009 | MCSWEENEY/LANGEVIN, LLC |
| HUNTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07486 | ONDERLAW, LLC |
| HUNTER, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14525 | FLETCHER V. TRAMMELL |
| HUNTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08985 | ONDERLAW, LLC |
| HUNTER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18521 | ONDERLAW, LLC |
| HUNTER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10415 | MORRIS BART & ASSOCIATES |
| HUNTER, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11711 | SLATER, SLATER, SCHULMAN, LLP |
| HUNTER, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18107 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09009 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08387-19AS | WEITZ & LUXENBERG |
| HUNTER-DISPENNETT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12912 | DRISCOLL FIRM, P.C. |
| HUNTER-STEVENSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06415 | NAPOLI SHKOLNIK, PLLC |
| HUNTINGTON, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17809 | ONDERLAW, LLC |
| HUNTLEY, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16910 | ASHCRAFT & GEREL |
| HUNTLEY, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, JANA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC722125 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05804 | DRISCOLL FIRM, P.C. |
| HUNTLEY, LINDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06691-19AS | WEITZ & LUXENBERG |
| HUNTSMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06854 | JOHNSON LAW GROUP |
| HURLBUT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11367 | ASHCRAFT & GEREL |
| HURLEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08066 | ONDERLAW, LLC |
| HURLEY, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17319 | ASHCRAFT & GEREL, LLP |
| HURLEY, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HURLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09728 | DRISCOLL FIRM, P.C. |
| HURLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12243 | FLEMING, NOLEN & JEZ, LLP |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | GALANTE & BIVALACQUA LLC |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | POURCIAU LAW FIRM, LLC |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | THE CHEEK LAW FIRM |
| HURLEY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10887 | THE MILLER FIRM, LLC |
| HURLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10543 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03440 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09678 | WEXLER WALLACE LLP |
| HURLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08585 | NASS CANCELLIERE BRENNER |
| HURLOCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05781 | ASHCRAFT & GEREL |
| HURLOCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURSEY, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03788 | ARNOLD & ITKIN LLP |
| HURSIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09061 | ONDERLAW, LLC |
| HURST, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19311 | NACHAWATI LAW GROUP |
| HURST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11304 | NACHAWATI LAW GROUP |
| HURST, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08177 | JOHNSON LAW GROUP |
| HURST, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02802 | WRIGHT & SCHULTE, LLC |
| HURST, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07069 | ONDERLAW, LLC |
| HURT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17171 | NACHAWATI LAW GROUP |
| HURT, RONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10983 | NACHAWATI LAW GROUP |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HURTADO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12114 | THE MILLER FIRM, LLC |
| HURTAK, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05000 | ONDERLAW, LLC |
| HURTIG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03549 | WAGSTAFF & CARTMELL, LLP |
| HUSAIN, UNZIALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02832 | ARNOLD & ITKIN LLP |
| HUSAK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSEBO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19480 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 594 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUSEBO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSETH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1341-17 | ANAPOL WEISS |
| HUSETH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1341-17 | CRAIG SWAPP & ASSOCIATES |
| HUSH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00959 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSMAN, HEIDI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318667 | KIESEL LAW, LLP |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HUSSAIN, RUBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10473 | ONDERLAW, LLC |
| HUSSEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05737 | JOHNSON LAW GROUP |
| HUSSUNG, HOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002115-20 | GOLOMB & HONIK, P.C. |
| HUSTED, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13156 | NACHAWATI LAW GROUP |
| HUSTLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12946 | DALIMONTE RUEB, LLP |
| HUTCHENS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21771 | ONDERLAW, LLC |
| HUTCHENS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02959 | THE MILLER FIRM, LLC |
| HUTCHERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07623 | ONDERLAW, LLC |
| HUTCHESON, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07425 | ONDERLAW, LLC |
| HUTCHESON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17173 | NACHAWATI LAW GROUP |
| HUTCHINGS, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14244 | ARNOLD & ITKIN LLP |
| HUTCHINS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06488 | BURNS CHAREST LLP |
| HUTCHINS, CLEOMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06651 | ONDERLAW, LLC |
| HUTCHINS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00180 | ASHCRAFT & GEREL |
| HUTCHINS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10318 | GOLDENBERGLAW, PLLC |
| HUTCHINSON, BERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002233-20 | GOLOMB & HONIK, P.C. |
| HUTCHINSON, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04863 | ONDERLAW, LLC |
| HUTCHINSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05607 | ASHCRAFT & GEREL, LLP |
| HUTCHINSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13373 | FLETCHER V. TRAMMELL |
| HUTCHINSON, SARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV308012 | LEVIN SIMES LLP |
| HUTCHINSON, THURSDAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11817 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 595 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUTCHINSON-COURSE, LIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08009 | THE DUGAN LAW FIRM, APLC |
| HUTCHISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08370 | HOLLAND LAW FIRM |
| HUTCHISON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHISON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09275 | ONDERLAW, LLC |
| HUTHNANCE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTSLER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21926 | JOHNSON LAW GROUP |
| HUTSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12971 | BURNS CHAREST LLP |
| HUTSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12438 | MORELLI LAW FIRM, PLLC |
| HUTSON-MAYER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16782 | DALIMONTE RUEB, LLP |
| HUTTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15123 | ONDERLAW, LLC |
| HUTTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03062 | WILLIAMS HART LAW FIRM |
| HUTTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01183 | ASHCRAFT & GEREL |
| HUTTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTTON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10165 | ONDERLAW, LLC |
| HUTTON, NANCY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000576 | THE FERRARO LAW FIRM, P.A. |
| HUTZAYLUK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10132 | DALIMONTE RUEB, LLP |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14906 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14906 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUYCK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02615 | THE MILLER FIRM, LLC |
| HUYCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | KARON LLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HYATT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09376 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HYATT, SUN YE | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2021-27 | HORTON LAW FIRM |
| HYATT, SUN YE AND HYATT, CHARLES | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2021-27 | KARST & VON OISTE, LLP |
| HYCHE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13138 | ONDERLAW, LLC |
| HYCHE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01118 | STEWART & STEWART |
| HYCHE, RELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002867-21 | WEITZ & LUXENBERG |
| HYDE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17179 | NACHAWATI LAW GROUP |
| HYDE, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01157 | COHEN & MALAD, LLP |
| HYDE, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01157 | DELISE & HALL |
| HYDE, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16106 | ONDERLAW, LLC |
| HYDE, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01411 | THE POTTS LAW FIRM, LLP |
| HYDE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04379 | SIMMONS HANLY CONROY |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | KIESEL LAW, LLP |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | LAW OFFICE OF HAYTHAM FARAJ |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | MARTINIAN & ASSOCIATES, INC. |
| HYLAND, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09208 | THE DUGAN LAW FIRM, APLC |
| HYLANDER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11478 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HYLTON, NOVELETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13231 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HYMAN, LAQUAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01746 | ONDERLAW, LLC |
| HYMAN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20634 | ONDERLAW, LLC |
| HYMAN, SHANITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13781 | ONDERLAW, LLC |
| HYMAN-BUCY, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HYMES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17080 | THE CUFFIE LAW FIRM |
| HYMON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03780 | ONDERLAW, LLC |
| HYSLOP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00545 | JOHNSON BECKER, PLLC |
| HYSMITH, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17344 | ASHCRAFT & GEREL, LLP |
| HYSMITH, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | THE SMITH LAW FIRM, PLLC |
| IACONO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10313 | ASHCRAFT & GEREL |
| IACONO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IACULLO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-187-18 | MCELDREW YOUNG |
| IACUZZO, MARY AND IACUZZO, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08224-18AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IANNACONE, TRACI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000627-20 | LINVILLE LAW GROUP |
| IANNARONE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003492-20 | GOLOMB & HONIK, P.C. |
| IANNIELLO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09493 | ONDERLAW, LLC |
| IANUALE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07776 | PRIBANIC & PRIBANIC, LLC |
| IBARRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12831 | JOHNSON LAW GROUP |
| IBARRA, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02929 | ONDERLAW, LLC |
| IBARRA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12147 | ASHCRAFT & GEREL |
| IBARRONDO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20410 | WILLIAMS HART LAW FIRM |
| IBOLD, REGINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07316 | ROSS FELLER CASEY, LLP |
| ICE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16913 | ONDERLAW, LLC |
| ICHIBA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06017 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ICKES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14671 | ARNOLD & ITKIN LLP |
| ICKES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05917 | ONDERLAW, LLC |
| IDA CALABRO | FEDERAL - MDL | 3:21-CV-19875 | ONDERLAW, LLC |
| IDA HERRING | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| IERACI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11067 | THE SEGAL LAW FIRM |
| IFKEWITSCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07973 | ONDERLAW, LLC |
| IGLESIAS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09247 | ONDERLAW, LLC |
| IIDA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17184 | NACHAWATI LAW GROUP |
| IKEMOTO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08141 | POULIN, WILLEY, ANASTOPOULO, LLC |
| IKNER, JULIE ; LOPEZ, ROSA; MARTINE, | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC649256 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ILER, ATHALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02896 | ONDERLAW, LLC |
| ILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06314 | ONDERLAW, LLC |
| ILES, DORETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ILGES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05538 | GORI JULIAN & ASSOCIATES, P.C. |
| ILLARRAMENDI, LIZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02770 | JOHNSON LAW GROUP |
| ILLIAN, DEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13885 | ONDERLAW, LLC |
| ILLIAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01895 | JOHNSON LAW GROUP |
| ILOILO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17188 | NACHAWATI LAW GROUP |
| IMBODEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMMEDIATO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03524 | SLATER, SLATER, SCHULMAN, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 598 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IMPELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMPELLIZZERI, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14156 | CELLINO & BARNES, P.C. |
| IMPEY, GILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09454 | ONDERLAW, LLC |
| IMRAN, SONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| IMTIAZ, SYEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| IMTIAZ, SYEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| IMTIAZ, SYEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| INCALCATERRA, EILEEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002831-21 | GOLOMB & HONIK, P.C. |
| INCLEMA, PAULETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21157 | CELLINO & BARNES, P.C. |
| INFANTE, MINNIE | IL – CIRCUIT COURT - MADISON COUNTY | 20-L-1459 | SWMW LAW, LLC |
| INFANTE, OLIVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07293 | ONDERLAW, LLC |
| INGENTHRON, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19402 | NACHAWATI LAW GROUP |
| INGERSOLL, KIMMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10853 | THE MILLER FIRM, LLC |
| INGHRAM, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| INGLETON, TIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18399 | ONDERLAW, LLC |
| INGLIS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20318 | ONDERLAW, LLC |
| INGRAHAM, SHOYNDELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17198 | NACHAWATI LAW GROUP |
| INGRAHM, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18933 | CELLINO & BARNES, P.C. |
| INGRAM, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12558 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| INGRAM, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20245 | TORHOERMAN LAW LLC |
| INGRAM, EBONY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21937 | ONDERLAW, LLC |
| INGRAM, GARDENIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08099 | HEYGOOD, ORR & PEARSON |
| INGRAM, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14587 | FLETCHER V. TRAMMELL |
| INGRAM, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05276 | ONDERLAW, LLC |
| INGRAM, MARGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01888 | GORI JULIAN & ASSOCIATES, P.C. |
| INGRAM, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11781 | NACHAWATI LAW GROUP |
| INGRAM, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| INGRAM, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| INGRAM, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| INGRAM, VIRGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15161 | NACHAWATI LAW GROUP |
| INIGUEZ, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07199 | BARRETT LAW GROUP |
| INMAN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15857 | NACHAWATI LAW GROUP |
| INMAN, MATTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06726 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 599 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| INNIS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00159 | ONDERLAW, LLC |
| INNIS, VONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | GALANTE & BIVALACQUA LLC |
| INNIS, VONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | POURCIAU LAW FIRM, LLC |
| INNIS, VONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | THE CHEEK LAW FIRM |
| INNOCENTI, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13318 | GORI JULIAN & ASSOCIATES, P.C. |
| INNOCENTI, ANNE-MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18582 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| INOCENCIO, ESTELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| INSCORE, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06607 | ONDERLAW, LLC |
| INTREPIDO, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00546 | JOHNSON BECKER, PLLC |
| INZANA, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08674 | ONDERLAW, LLC |
| IOSSA, DANIEL, SR AND IOSSA, HOLLY | PA – COURT OF COMMON PLEAS – PHILADELPHIA COUNTY | 2101051929 | WEITZ & LUXENBERG |
| IOSSI, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15033 | THE BENTON LAW FIRM, PLLC |
| IQBAL, JIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05080 | ONDERLAW, LLC |
| IRBY, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04933 | ONDERLAW, LLC |
| IRBY, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRBY, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12021 | DALIMONTE RUEB, LLP |
| IRBY, VEADA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01639 | MORELLI LAW FIRM, PLLC |
| IRENE ZYSK | FEDERAL – MDL | 3:21-CV-19153 | BARON & BUDD, P.C. |
| IRENE, NILDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003140-21 | WEITZ & LUXENBERG |
| IRETON, KHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12420 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| IRINA MELKUMOVA | FEDERAL – MDL | 3:21-CV-19783 | ONDERLAW, LLC |
| IRIZARRY, MARIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-48160 | MORELLI LAW FIRM, PLLC |
| IRIZARRY, SONIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002964-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| IRONS, ELISHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10251 | GORI JULIAN & ASSOCIATES, P.C. |
| IRONS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| IRONSIDE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17248 | ASHCRAFT & GEREL, LLP |
| IRONSIDE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IROZ, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17201 | NACHAWATI LAW GROUP |
| IRVIN, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04999 | JOHNSON LAW GROUP |
| IRVIN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05780 | ASHCRAFT & GEREL |
| IRVIN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRVIN, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06997 | ONDERLAW, LLC |
| IRVIN, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11070 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IRVIN, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11808 | NACHAWATI LAW GROUP |
| IRVINE, MARIE | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 2:21-CV-02295 | CELLINO & BARNES, P.C. |
| IRVING, CARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-4712 | ONDERLAW, LLC |
| IRVING, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03262 | ASHCRAFT & GEREL |
| IRVING, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05784 | ASHCRAFT & GEREL |
| IRWIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05140 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| IRWIN, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13690 | DRISCOLL FIRM, P.C. |
| ISA, TAMI | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 17-CA-010979 | THE FERRARO LAW FIRM, P.A. |
| ISAAC, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10278 | ONDERLAW, LLC |
| ISAAC-MERCER, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06898 | NAPOLI SHKOLNIK, PLLC |
| ISAACS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04917 | ONDERLAW, LLC |
| ISAACS, ZELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11676 | SUMMERS & JOHNSON, P.C. |
| ISAACSON, ELSIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2697-17 | THE MILLER FIRM, LLC |
| ISAACSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISAACSON, ROEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12201 | FLETCHER V. TRAMMELL |
| ISABEL RODRIGUEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | LENZE LAWYERS, PLC |
| ISABEL, RODRIGUEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISABELL, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03910 | ONDERLAW, LLC |
| ISACKSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19040 | SALTZ MONGELUZZI & BENDESKY PC |
| ISAGUIRRE, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002288-20 | GOLOMB & HONIK, P.C. |
| ISBELL, DENNISE; WINTERS, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC626272 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISCHAY, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISELA VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18517 | WEITZ & LUXENBERG |
| ISENBERG, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09002 | THE MILLER FIRM, LLC |
| ISENBERG, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRIG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17217 | NACHAWATI LAW GROUP |
| ISHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06690 | GORI JULIAN & ASSOCIATES, P.C. |
| ISHAM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISHMAEL, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05010 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ISIANG, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17681 | ONDERLAW, LLC |
| ISLER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20067 | ARNOLD & ITKIN LLP |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISOM, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04281 | ONDERLAW, LLC |
| ISSACS, CHARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10353 | ONDERLAW, LLC |
| ISSHAC, REEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12589 | ONDERLAW, LLC |
| ISTRE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10213 | PARKER WAICHMAN, LLP |
| ISTRE, BRETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISTVANOVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17225 | NACHAWATI LAW GROUP |
| ITALIANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14490 | MOTLEY RICE, LLC |
| ITLIONG, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13402 | ONDERLAW, LLC |
| ITURRALDE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221535 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| ITURRERIA, SUSAN | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221535 | SALKOW LAW, APC |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| IULIANO, DANIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11893 | MORELLI LAW FIRM, PLLC |
| IUPPA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06702 | JOHNSON LAW GROUP |
| IVANOV, LYUDMILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001249-21 | JOHNSON LAW GROUP |
| IVASIECKO, VENISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13071 | ROSS FELLER CASEY, LLP |
| IVERS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08555 | MOTLEY RICE, LLC |
| IVERSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09157 | ASHCRAFT & GEREL |
| IVEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04857 | ONDERLAW, LLC |
| IVEY, MISHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16862 | ONDERLAW, LLC |
| IVEY, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00086 | ONDERLAW, LLC |
| IVEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18615 | NACHAWATI LAW GROUP |
| IVLER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17013 | NACHAWATI LAW GROUP |
| IVORY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13647 | THE DUGAN LAW FIRM, APLC |
| IVORY, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16821 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IVORY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14498 | NAPOLI SHKOLNIK, PLLC |
| IVORY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IVORY, YUMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13923 | ONDERLAW, LLC |
| IVY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08827 | BARON & BUDD, P.C. |
| IWANOW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05562 | HEYGOOD, ORR & PEARSON |
| IZZO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11879 | MORELLI LAW FIRM, PLLC |
| JAAFAR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02154 | JOHNSON LAW GROUP |
| JAAP, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08082 | DALIMONTE RUEB, LLP |
| JAAP, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09362 | ONDERLAW, LLC |
| JABARA, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15237 | ONDERLAW, LLC |
| JABLON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08865 | ONDERLAW, LLC |
| JABLONOWSKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01477 | JOHNSON LAW GROUP |
| JABOUIN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12960 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | LEVIN SIMES ABRAMS LLP |
| JACINTO, C & JACINTO, G EST OF A JACINTO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06624-17AS | LEVY KONIGSBERG LLP |
| JACK, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16152 | NACHAWATI LAW GROUP |
| JACK, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKIE ADAMS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-291 | NAPOLI SHKOLNIK, PLLC |
| JACKOWIAK, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKS, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06657 | FLETCHER V. TRAMMELL |
| JACKS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10552 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| JACKSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19025 | NACHAWATI LAW GROUP |
| JACKSON, ALETHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10070 | ONDERLAW, LLC |
| JACKSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14196 | SLATER, SLATER, SCHULMAN, LLP |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| JACKSON, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02009 | NACHAWATI LAW GROUP |
| JACKSON, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12485 | TRAMMELL PC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 603 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, ALYSSIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06664 | SALTZ MONGELUZZI & BENDESKY PC |
| JACKSON, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19476 | NACHAWATI LAW GROUP |
| JACKSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12887 | COHEN & MALAD, LLP |
| JACKSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08777 | FLETCHER V. TRAMMELL |
| JACKSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10279 | ONDERLAW, LLC |
| JACKSON, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17810 | ONDERLAW, LLC |
| JACKSON, BETTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20506 | MOTLEY RICE, LLC |
| JACKSON, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17818 | WAGSTAFF & CARTMELL, LLP |
| JACKSON, BIRDGETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09188 | ONDERLAW, LLC |
| JACKSON, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18523 | NACHAWATI LAW GROUP |
| JACKSON, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07235 | ONDERLAW, LLC |
| JACKSON, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03797 | ARNOLD & ITKIN LLP |
| JACKSON, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10738 | MOORE LAW GROUP PLLC |
| JACKSON, CATHY | LA – DISTRICT COURT – ORLEANS PARISH | 2018-2673 | THE CHEEK LAW FIRM |
| JACKSON, CECELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CEDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12882 | JOHNSON LAW GROUP |
| JACKSON, CHENIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12421 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JACKSON, CHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05953 | ONDERLAW, LLC |
| JACKSON, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17841 | ASHCRAFT & GEREL, LLP |
| JACKSON, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02603 | JOHNSON BECKER, PLLC |
| JACKSON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11473 | NACHAWATI LAW GROUP |
| JACKSON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14046 | ONDERLAW, LLC |
| JACKSON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02594 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02635 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07493 | SULLO & SULLO, LLP |
| JACKSON, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11957 | MORELLI LAW FIRM, PLLC |
| JACKSON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13201 | NACHAWATI LAW GROUP |
| JACKSON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03359 | ONDERLAW, LLC |
| JACKSON, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15898 | NACHAWATI LAW GROUP |
| JACKSON, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14800 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, DRUCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ELFRIEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09556 | FLETCHER V. TRAMMELL |
| JACKSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09265 | MOTLEY RICE, LLC |
| JACKSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09348 | ONDERLAW, LLC |
| JACKSON, ELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09384 | BURNS CHAREST LLP |
| JACKSON, ELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09384 | BURNS CHAREST LLP |
| JACKSON, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19022 | NACHAWATI LAW GROUP |
| JACKSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12304 | ASHCRAFT & GEREL |
| JACKSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17439 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JACKSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13538 | DRISCOLL FIRM, P.C. |
| JACKSON, GUSTIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09911 | ONDERLAW, LLC |
| JACKSON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05777 | ONDERLAW, LLC |
| JACKSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07683 | DALIMONTE RUEB, LLP |
| JACKSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03495 | ONDERLAW, LLC |
| JACKSON, HERMENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05487 | WILLIAMS HART LAW FIRM |
| JACKSON, HILDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002540-20 | GOLOMB & HONIK, P.C. |
| JACKSON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19165 | NACHAWATI LAW GROUP |
| JACKSON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18508 | NACHAWATI LAW GROUP |
| JACKSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09637 | FLETCHER V. TRAMMELL |
| JACKSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04302 | ONDERLAW, LLC |
| JACKSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JOAN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13396 | NACHAWATI LAW GROUP |
| JACKSON, JOAN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, JOAN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, JOAN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, JOEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10991 | MORRIS BART & ASSOCIATES |
| JACKSON, JOHN AND JACKSON, PHYLLIS | NJ - SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-00237-19AS | WEITZ & LUXENBERG |
| JACKSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10387 | BARNES LAW GROUP, LLC |
| JACKSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10387 | CHEELEY LAW GROUP |
| JACKSON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06417 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, JUNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19060 | HOLLAND LAW FIRM |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 605 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03944 | ONDERLAW, LLC |
| JACKSON, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06981 | ONDERLAW, LLC |
| JACKSON, KELBY AND JACKSON, AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003160-21 | WEITZ & LUXENBERG |
| JACKSON, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07546 | WILLIAMS HART LAW FIRM |
| JACKSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10861 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, LARAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17012 | ONDERLAW, LLC |
| JACKSON, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13197 | DALIMONTE RUEB, LLP |
| JACKSON, LAVERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17028 | NACHAWATI LAW GROUP |
| JACKSON, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19334 | NACHAWATI LAW GROUP |
| JACKSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17037 | NACHAWATI LAW GROUP |
| JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14940 | ONDERLAW, LLC |
| JACKSON, LINNEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2701-17 | KEEFE BARTELS |
| JACKSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2701-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JACKSON, LITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07416 | ONDERLAW, LLC |
| JACKSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12539 | THE SIMON LAW FIRM, PC |
| JACKSON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01654 | HOLLAND LAW FIRM |
| JACKSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11692 | DANIEL & ASSOCIATES, LLC |
| JACKSON, MAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19850 | NACHAWATI LAW GROUP |
| JACKSON, MANNISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003263-21 | WEITZ & LUXENBERG |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06720 | THE SIMON LAW FIRM, PC |
| JACKSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17058 | NACHAWATI LAW GROUP |
| JACKSON, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006217-20AS | LEVY KONIGSBERG LLP |
| JACKSON, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006217-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| JACKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09293 | ONDERLAW, LLC |
| JACKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08700 | ONDERLAW, LLC |
| JACKSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00102 | FLETCHER V. TRAMMELL |
| JACKSON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06377 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 606 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11027 | NACHAWATI LAW GROUP |
| JACKSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08316 | MORELLI LAW FIRM, PLLC |
| JACKSON, NIKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08705 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07858 | WILLIAMS HART LAW FIRM |
| JACKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19904 | CELLINO & BARNES, P.C. |
| JACKSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07488 | LAW OFFICE OF EUSI H. PHILLIPS |
| JACKSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07488 | LAW OFFICE OF MARION D. FLOYD |
| JACKSON, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19373 | NACHAWATI LAW GROUP |
| JACKSON, PLESHETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16251 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04790 | THE SEGAL LAW FIRM |
| JACKSON, RENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12108 | BARON & BUDD, P.C. |
| JACKSON, ROEANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09882 | ONDERLAW, LLC |
| JACKSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17047 | NACHAWATI LAW GROUP |
| JACKSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18691 | THE SEGAL LAW FIRM |
| JACKSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02320 | MORELLI LAW FIRM, PLLC |
| JACKSON, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10178 | GOLDENBERGLAW, PLLC |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACKSON, SHALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14608 | ARNOLD & ITKIN LLP |
| JACKSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11832 | MOTLEY RICE, LLC |
| JACKSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11378 | ONDERLAW, LLC |
| JACKSON, SHENIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12254 | CELLINO & BARNES, P.C. |
| JACKSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19947 | NACHAWATI LAW GROUP |
| JACKSON, STEPHEN AND JACKSON, SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001671-21 | ONDERLAW, LLC |
| JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14624 | WEITZ & LUXENBERG |
| JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02452 | FLETCHER V. TRAMMELL |
| JACKSON, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06826 | THE SEGAL LAW FIRM |
| JACKSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18544 | MOTLEY RICE, LLC |
| JACKSON, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05006 | ARNOLD & ITKIN LLP |
| JACKSON, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05353 | STONE GRANADE & CROSBY PC |
| | | | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 607 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04279 | PARKER WAICHMAN, LLP |
| JACKSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01021 | BURNS CHAREST LLP |
| JACKSON, VERLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05634 | ONDERLAW, LLC |
| JACKSON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17282 | ONDERLAW, LLC |
| JACKSON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12058 | NACHAWATI LAW GROUP |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JACKSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACKSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08513 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19467 | NACHAWATI LAW GROUP |
| JACKSON-CARPIA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08117 | ONDERLAW, LLC |
| JACKSON-GOUDINE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09714 | GORI JULIAN & ASSOCIATES, P.C. |
| JACOB, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12102 | THE MILLER FIRM, LLC |
| JACOBI, STACEY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333802 | THE MILLER FIRM, LLC |
| JACOBS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01752 | WILLIAMS HART LAW FIRM |
| JACOBS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, GERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05768 | ONDERLAW, LLC |
| JACOBS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09919 | ONDERLAW, LLC |
| JACOBS, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03261 | ONDERLAW, LLC |
| JACOBS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06619 | FLETCHER V. TRAMMELL |
| JACOBS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11137 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JACOBS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12171 | DALIMONTE RUEB, LLP |
| JACOBS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17088 | NACHAWATI LAW GROUP |
| JACOBSEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBSEN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13515 | THE MILLER FIRM, LLC |
| JACOBSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00082 | MOTLEY RICE, LLC |
| JACOBSON, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000625-19 | GOLOMB SPIRT GRUNFELD PC |
| JACOBSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11416 | NAPOLI SHKOLNIK, PLLC |
| JACOBSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19508 | NACHAWATI LAW GROUP |
| JACOBY, LISA | NY - SUPREME COURT - NYCAL | 190174/2021 | WEITZ & LUXENBERG |
| JACQUELINE DICKSON | FEDERAL - MDL | 3:21-CV-19624 | ONDERLAW, LLC |
| JACQUELINE GOMEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15367 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACQUELINE GOMEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACQUELINE MCSWEENEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18195 | ONDERLAW, LLC |
| JACQUELYN CARLTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18458 | WEITZ & LUXENBERG |
| JACQUES, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17053 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JACQUES, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11704 | NACHAWATI LAW GROUP |
| JACQUET, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09991 | HOLLAND LAW FIRM |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUEZ, NANCY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681550 | ONDERLAW, LLC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| JACQUEZ, NANCY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681550 | SALKOW LAW, APC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| JADALLAH, AMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17547 | ASHCRAFT & GEREL, LLP |
| JAEHNIG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18959 | NACHAWATI LAW GROUP |
| JAGGI, LAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14121 | MOTLEY RICE NEW JERSEY LLC |
| JAGHAB, HANAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06295 | ONDERLAW, LLC |
| JAGIER, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2019 L 014033 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| JAGIER, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2019 L 014033 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAGNEAUX, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAIME CONWAY | FEDERAL - MDL | 3:21-CV-19879 | ONDERLAW, LLC |
| JAJI, LATORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05650 | ONDERLAW, LLC |
| JAKAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14309 | GORI JULIAN & ASSOCIATES, P.C. |
| JAKOBETZ, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19138 | NACHAWATI LAW GROUP |
| JALOVEC, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13782 | ONDERLAW, LLC |
| JAMBAZIAN, ANUSH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17509 | JOHNSON LAW GROUP |
| JAME, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19506 | ONDERLAW, LLC |
| JAMES LEONARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES MOBLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES OGLE III | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES WILLIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES WYNNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19815 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, BARBARA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03235 | ONDERLAW, LLC |
| JAMES, BONNIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03602 | CHAPPELL, SMITH & ARDEN, P.A. |
| JAMES, CHARLENE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CHRISTIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04194 | UNGLESBY LAW FIRM |
| JAMES, CLIFFIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CORNELIA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14444 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JAMES, DESIREE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17139 | NACHAWATI LAW GROUP |
| JAMES, DOMICA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15675 | NACHAWATI LAW GROUP |
| JAMES, DORIS | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14853 | LENZE LAWYERS, PLC |
| JAMES, DORIS | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14853 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, ELIZABETH | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00547 | JOHNSON BECKER, PLLC |
| JAMES, ELSIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14488 | MORRIS BART & ASSOCIATES |
| JAMES, EUNICE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, JACQUELINE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02072 | ONDERLAW, LLC |
| JAMES, JANNIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, JANNIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14921 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14921 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, JANNIE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, JANUARY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08642 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03064 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16227 | THE MILLER FIRM, LLC |
| JAMES, KAREN | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, KAREN | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09468 | FLETCHER V. TRAMMELL |
| JAMES, KATHRYN | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18903 | MOTLEY RICE, LLC |
| JAMES, LEN | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04153 | ONDERLAW, LLC |
| JAMES, LIDIA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19339 | NACHAWATI LAW GROUP |
| JAMES, LINDA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10434 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAMES, LYNETTE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, LYNETTE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, LYNETTE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, MARCIA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, MARLENE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16722 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 610 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, NITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03278 | ONDERLAW, LLC |
| JAMES, NONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08918 | ONDERLAW, LLC |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | KIESEL LAW, LLP |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | LAW OFFICE OF HAYTHAM FARAJ |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | MARTINIAN & ASSOCIATES, INC. |
| JAMES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18843 | CELLINO & BARNES, P.C. |
| JAMES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16497 | THE MILLER FIRM, LLC |
| JAMES, SANDRA | CA - SUPERIOR COURT - COUNTY OF MARIN | CIV2003418 | ONDERLAW, LLC |
| JAMES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03812 | ONDERLAW, LLC |
| JAMES, SANDRA | CA - SUPERIOR COURT - COUNTY OF MARIN | CIV2003418 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07175 | ONDERLAW, LLC |
| JAMES, TRENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, TYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03629 | HENINGER GARRISON DAVIS, LLC |
| JAMES, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17096 | NACHAWATI LAW GROUP |
| JAMES, WILHEMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08990 | MORRIS BART & ASSOCIATES |
| JAMESON, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14452 | ASHCRAFT & GEREL |
| JAMESON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04259 | ONDERLAW, LLC |
| JAMISON, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17146 | NACHAWATI LAW GROUP |
| JAMHOUR, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20306 | ONDERLAW, LLC |
| JAMIE SKEHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18169 | WATERS & KRAUS, LLP |
| JAMISON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16383 | DIAMOND LAW |
| JAMISON, DESEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17152 | NACHAWATI LAW GROUP |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMISON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00991 | FLETCHER V. TRAMMELL |
| JAMISON, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19967 | NACHAWATI LAW GROUP |
| JAMISON, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08637 | ONDERLAW, LLC |
| JAMISON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMISON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03551 | ONDERLAW, LLC |
| JAMISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01380 | ONDERLAW, LLC |
| JAMISON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14512 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANAGAP, ISABEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17520 | ONDERLAW, LLC |
| JANAS, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16660 | ASHCRAFT & GEREL |
| JANAS, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANDA, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17758 | ONDERLAW, LLC |
| JANE HOOVER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18564 | ONDERLAW, LLC |
| JANE HUMPHREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17977 | WEITZ & LUXENBERG |
| JANE SHERET | FEDERAL – MDL | 3:21-CV-17076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANE, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10977 | ASHCRAFT & GEREL |
| JANECEK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06967 | ARNOLD & ITKIN LLP |
| JANES, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18037 | ASHCRAFT & GEREL |
| JANES, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANES, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15099 | THE BENTON LAW FIRM, PLLC |
| JANET BOYERS | FEDERAL – MDL | 3:21-CV-18908 | MOTLEY RICE, LLC |
| JANET JOHNSON | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003338-21 | WEITZ & LUXENBERG |
| JANET SHUTE | FEDERAL – MDL | 3:21-CV-19082 | MOTLEY RICE, LLC |
| JANET WEYAND | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JANET WRIGHT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15255 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JANET YOUNG | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18168 | ONDERLAW, LLC |
| JANET, JONETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00069 | ASHCRAFT & GEREL |
| JANET, JONETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANETH CARNEY | FEDERAL – MDL | 3:21-CV-19045 | MOTLEY RICE, LLC |
| JANICE ALSTON | FEDERAL – MDL | 3:21-CV-19061 | MOTLEY RICE, LLC |
| JANICE DELEEUW | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18404 | JOHNSON LAW GROUP |
| JANICE ECKEL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003320-21 | GOLOMB SPIRT GRUNFELD PC |
| JANICE FERRARO | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JANICE LITZKOW | FEDERAL – MDL | 3:21-CV-19672 | ONDERLAW, LLC |
| JANICE MEZA | FEDERAL – MDL | 3:21-CV-19735 | ONDERLAW, LLC |
| JANICE STRANGE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18378 | ONDERLAW, LLC |
| JANICKI, CAROLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11815 | ARNOLD & ITKIN LLP |
| JANICKI, CAROLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03892 | ONDERLAW, LLC |
| JANIE EARLS-RODGERS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17684 | THE MILLER FIRM, LLC |
| JANIE FLORES | FEDERAL – MDL | 3:21-CV-19676 | ONDERLAW, LLC |
| JANIE HAISLIP | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | ASHCRAFT & GEREL |
| JANIE HAISLIP | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 612 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANIGA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21477 | CELLINO & BARNES, P.C. |
| JANIGA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11980 | MORELLI LAW FIRM, PLLC |
| JANKE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17164 | NACHAWATI LAW GROUP |
| JANKOWIAK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18801 | CELLINO & BARNES, P.C. |
| JANKOWSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003117-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| JANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11289 | ASHCRAFT & GEREL |
| JANNA HONICUTT | FEDERAL - MDL | 3:21-CV-18874 | MOTLEY RICE, LLC |
| JANNELLI, LAUREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JANNEY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08339 | ONDERLAW, LLC |
| JANSKY, WYONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20637 | GOLDENBERGLAW, PLLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | NACHAWATI LAW GROUP |
| JANUZZI, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17170 | MESHBESHER & SPENCE, LTD. |
| JANZEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15191 | ONDERLAW, LLC |
| JAQUINTA, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08451 | JOHNSON LAW GROUP |
| JARACZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17441 | GORI JULIAN & ASSOCIATES, P.C. |
| JARAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03190 | HOVDE, DASSOW, & DEETS, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02412 | THE MILLER FIRM, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02412 | BRANCH LAW FIRM |
| JARAMILLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19013 | NACHAWATI LAW GROUP |
| JARAMILLO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18636 | MILLER DELLAFERA PLC |
| JARBOE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09130 | ROSS FELLER CASEY, LLP |
| JARDINE, MARY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200202872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JARNIGAN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05329 | ONDERLAW, LLC |
| JAROSZCZYK, MALGORZATA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002667-20 | COHEN, PLACITELLA & ROTH |
| JAROSZCZYK, MALGORZATA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002667-20 | FLETCHER V. TRAMMELL |
| JARRELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00980 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 613 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JARRELL, TERANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07840 | ONDERLAW, LLC |
| JARRELLS, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09852 | WILLIAMS HART LAW FIRM |
| JARRETT, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08900 | WALLACE & GRAHAM |
| JARRETT, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10672 | THE LAW OFFICES OF SEAN M CLEARY |
| JARRETT, STEPHNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18577 | ONDERLAW, LLC |
| JARRETT, TANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01575 | BERNSTEIN LIEBHARD LLP |
| JARRETT-WARDLOW, BESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07308 | ONDERLAW, LLC |
| JARVIS, ORLAGH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14892 | ONDERLAW, LLC |
| JARVIS, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16646 | CELLINO & BARNES, P.C. |
| JARVIS, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11430 | NACHAWATI LAW GROUP |
| JASKOWSKI, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00925 | THE SEGAL LAW FIRM |
| JASON, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06575 | ONDERLAW, LLC |
| JASON, KERWIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02739 | ROSS FELLER CASEY, LLP |
| JASPER, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02316 | CELLINO & BARNES, P.C. |
| JASPER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14391 | ONDERLAW, LLC |
| JATHO, LAURIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02643 | ONDERLAW, LLC |
| JATRAS, KATHY AND JATRAS, JAMES | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-02260-18AS | LEVY KONIGSBERG LLP |
| JAUBERT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16068 | HOVDE, DASSOW, & DEETS, LLC |
| JAUBERT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16068 | THE MILLER FIRM, LLC |
| JAUREGUI, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JAURIGUE, JESSIE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JAVIS, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02387 | MORELLI LAW FIRM, PLLC |
| JAVNER, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16529 | THE MILLER FIRM, LLC |
| JAY, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08165 | MUELLER LAW PLLC |
| JAY, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08165 | VAUGHAN LAW FIRM PC |
| JAY, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNE DECAMP | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | ASHCRAFT & GEREL, LLP |
| JAYNE DECAMP | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, RUSSELL | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAYROE, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08831 | ONDERLAW, LLC |
| JAZBINSEK, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11924 | PARKER WAICHMAN, LLP |
| JAZMIN MITCHELL | FEDERAL – MDL | 3:21-CV-19755 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 614 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAZRAWI, ANGEEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07341 | WAGSTAFF & CARTMELL, LLP |
| JEAN DRAEGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003278-21 | WEITZ & LUXENBERG |
| JEAN SICKLES | FEDERAL - MDL | 3:21-CV-16886 | MOTLEY RICE, LLC |
| JEAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10448 | JOHNSON LAW GROUP |
| JEAN, DIETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02919 | ONDERLAW, LLC |
| JEAN-BAPTISTE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11889 | NACHAWATI LAW GROUP |
| JEANNA MIMS | FEDERAL - MDL | 3:21-CV-19567 | THE DIETRICH LAW FIRM, PC |
| JEANNA MIMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19567 | THE DIETRICH LAW FIRM, PC |
| JEANNE BROOKS | FEDERAL - MDL | 3:21-CV-13575 | BANNER LEGAL |
| JEANNE RUTKOWSKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15386 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JEANNETTE LEDBETTER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | ASHCRAFT & GEREL, LLP |
| JEANNETTE LEDBETTER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEANNIE TRAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18423 | ONDERLAW, LLC |
| JEANTET, REBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01974 | FLETCHER V. TRAMMELL |
| JEANTY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JECMINEK, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03726 | ONDERLAW, LLC |
| JEFF VERNON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFERS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05226 | MOTLEY RICE, LLC |
| JEFFERS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11906 | MORRIS BART & ASSOCIATES |
| JEFFERS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08159 | LEVIN SIMES LLP |
| JEFFERSON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02299 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JEFFERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17618 | JOHNSON LAW GROUP |
| JEFFERSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06696 | ONDERLAW, LLC |
| JEFFERSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05788 | ASHCRAFT & GEREL |
| JEFFERSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08920 | MORRIS BART & ASSOCIATES |
| JEFFERSON, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16024 | NACHAWATI LAW GROUP |
| JEFFERSON, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17192 | NACHAWATI LAW GROUP |
| JEFFERSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07171 | ONDERLAW, LLC |
| JEFFERSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03794 | CELLINO & BARNES, P.C. |
| JEFFERY, ALANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00314 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JEFFERY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14932 | MILLER DELLAFERA PLC |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19739 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JEFFORDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFORDS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16603 | ASHCRAFT & GEREL |
| JEFFORDS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFREY GANSSBERG | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFREY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00605 | GOLOMB SPIRT GRUNFELD PC |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | PORTER & MALOUF, PA |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | SEEGER WEISS LLP |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | THE SMITH LAW FIRM, PLLC |
| JEFFREYS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14657 | NACHAWATI LAW GROUP |
| JEFFRIES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05898 | ONDERLAW, LLC |
| JEFFRIES, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19360 | NACHAWATI LAW GROUP |
| JEFFRIES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19169 | THE SEGAL LAW FIRM |
| JELICH, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEMISON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11946 | MORELLI LAW FIRM, PLLC |
| JENKINS, BRIGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12798 | SAUNDERS & WALKER, P.A. |
| JEMMOTT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09036 | JOHNSON LAW GROUP |
| JENA CRUMEDY | FEDERAL - MDL | 3:21-CV-19661 | ONDERLAW, LLC |
| JENDERSECK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13780 | SIMMONS HANLY CONROY |
| JENGO, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08663 | ONDERLAW, LLC |
| JENKINS, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01661 | ONDERLAW, LLC |
| JENKINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15901 | NACHAWATI LAW GROUP |
| JENKINS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14401 | ASHCRAFT & GEREL |
| JENKINS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16898 | THE MILLER FIRM, LLC |
| JENKINS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00560 | ONDERLAW, LLC |
| JENKINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08756 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 616 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JENKINS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08801 | ENVIRONMENTAL LITIGATION GROUP, PC |
| JENKINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04463 | ONDERLAW, LLC |
| JENKINS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06959 | WEITZ & LUXENBERG |
| JENKINS, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17251 | NACHAWATI LAW GROUP |
| JENKINS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14894 | LENZE LAWYERS, PLC |
| JENKINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14894 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09173 | ONDERLAW, LLC |
| JENKINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10314 | ASHCRAFT & GEREL |
| JENKINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08340 | ONDERLAW, LLC |
| JENKINS, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04341 | ONDERLAW, LLC |
| JENKINS, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11454 | ROSS FELLER CASEY, LLP |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17234 | NACHAWATI LAW GROUP |
| JENKINS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07215 | BERKE LAW FIRM, PA |
| JENKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04613 | HEYGOOD, ORR & PEARSON |
| JENKINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03297 | SANDERS PHILLIPS GROSSMAN, LLC |
| JENKINS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14798 | ARNOLD & ITKIN LLP |
| JENKINS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10410 | GORI JULIAN & ASSOCIATES, P.C. |
| JENKINS, SURENTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07198 | THE BENTON LAW FIRM, PLLC |
| JENKINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09793 | THE LAW OFFICES OF SEAN M CLEARY |
| JENKINS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12667 | BURNS CHAREST LLP |
| JENKINSON, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10833 | NACHAWATI LAW GROUP |
| JENKS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11405 | POTTS LAW FIRM |
| JENKS, LEANN | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 617 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00920 | THE SEGAL LAW FIRM |
| JENNERICH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06207 | ONDERLAW, LLC |
| JENNETTE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12051 | MOTLEY RICE, LLC |
| JENNIE MORRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18241 | DRISCOLL FIRM, P.C. |
| JENNIFER GUARA | FEDERAL - MDL | 3:21-CV-19071 | MOTLEY RICE, LLC |
| JENNIFER HEITMAN | FEDERAL - MDL | 3:21-CV-19887 | ONDERLAW, LLC |
| JENNIFER LEONARD | FEDERAL - MDL | 3:21-CV-15262 | PARKER WAICHMAN, LLP |
| JENNIFER MAGGI | FEDERAL - MDL | 3:21-CV-16530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNIFER MINNICK | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003283-21 | WEITZ & LUXENBERG |
| JENNIFER MOSLEY | FEDERAL - MDL | 3:21-CV-19391 | WEITZ & LUXENBERG |
| JENNIFER REELEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003287-21 | WEITZ & LUXENBERG |
| JENNIFER SORRELS | FEDERAL - MDL | 3:21-CV-18079 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JENNINGS, AMY AND JENNINGS, SCOTT | NY - SUPREME COURT - RENSSELEAR COUNTY | 2020-267643 | KARST & VON OISTE, LLP |
| JENNINGS, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000389-21 | COHEN, PLACITELLA & ROTH |
| JENNINGS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17678 | THE MILLER FIRM, LLC |
| JENNINGS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14799 | LENZE LAWYERS, PLC |
| JENNINGS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENNINGS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07854 | ONDERLAW, LLC |
| JENNINGS, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06661 | TAUTFEST BOND |
| JENNINGS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04364 | ONDERLAW, LLC |
| JENNINGS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11743 | ONDERLAW, LLC |
| JENNINGS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, PATREACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14318 | THE MILLER FIRM, LLC |
| JENNINGS, TREASTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10191 | GOLOMB SPIRT GRUNFELD PC |
| JENNINGS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07018 | ONDERLAW, LLC |
| JENNISON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05733 | JOHNSON LAW GROUP |
| JENSEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05733 | LEVIN SIMES LLP |
| JENSEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02380 | MORELLI LAW FIRM, PLLC |
| JENSEN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06231 | DRISCOLL FIRM, P.C. |
| JENSEN, DAGMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| JENSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09811 | ONDERLAW, LLC |
| JENSEN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10316 | JAMES MORRIS LAW FIRM PC |
| JENSEN, KAYMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07915 | GOETZ, BALDWIN & GEDDES, P.C. |
| JENSEN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00548 | JOHNSON BECKER, PLLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JENSEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09886 | FLETCHER V. TRAMMELL |
| JENSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12535 | THE MILLER FIRM, LLC |
| JEPSEN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18426 | ONDERLAW, LLC |
| JEPSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01283 | PARKER WAICHMAN, LLP |
| JERNIGAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10265 | SANDERS VIENER GROSSMAN, LLP |
| JEROME, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JERRICKS, DEBORAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639513 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JERRY MAKAS SR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JERRY WONSEY | FEDERAL - MDL | 3:21-CV-19059 | MOTLEY RICE, LLC |
| JERRY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09373 | FLETCHER V. TRAMMELL |
| JESENTA ELSTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JESKE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08729 | ONDERLAW, LLC |
| JESSEE, ANGELLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JESSICA JOSLIN | FEDERAL - MDL | 3:21-CV-19692 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| JESSICA KINSTLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18293 | WEITZ & LUXENBERG |
| JESSUP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04756 | THE MILLER FIRM, LLC |
| JESTER-CORAZZINI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10953 | DALIMONTE RUEB, LLP |
| JESZENKA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11620 | NAPOLI SHKOLNIK, PLLC |
| JETER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10408 | NACHAWATI LAW GROUP |
| JETER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11107 | ONDERLAW, LLC |
| JETER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07480 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JETT, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07156 | ONDERLAW, LLC |
| JETT, CARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18869 | NACHAWATI LAW GROUP |
| JETTON, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09570 | ONDERLAW, LLC |
| JEWELL, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04426 | GOLDENBERGLAW, PLLC |
| JEWELL, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEWELL, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08738 | ONDERLAW, LLC |
| JEWELL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01720 | JOHNSON LAW GROUP |
| JEWELL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01961 | COHEN & MALAD, LLP |
| JEWELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07656 | THE MILLER FIRM, LLC |
| JEWELL, TRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09145 | TORHOERMAN LAW LLC |
| JIANNALONE-COMING, DELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13429 | MILLER DELLAFERA PLC |
| JILEK, CONSTANCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00910 | ONDERLAW, LLC |
| JILES, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JILLSON, ROSE-MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09520 | ONDERLAW, LLC |
| JIMENEZ, DEBBIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002747-21 | WEITZ & LUXENBERG |
| JIMENEZ, LILIBET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12383 | CELLINO & BARNES, P.C. |
| JIMENEZ, LOURDES | FL – CIRCUIT COURT – BROWARD COUNTY | CACE-19-009230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, LOURDES | FL – CIRCUIT COURT – BROWARD COUNTY | CACE-19-009230 | KELLEY UUSTAL, PLC |
| JIMENEZ, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17668 | NACHAWATI LAW GROUP |
| JIMENEZ, MILDRED | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, PAULITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11387 | NACHAWATI LAW GROUP |
| JIMENEZ, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12526 | PHILLIPS & PAOLICELLI, LLP |
| JIMINEZ, LETICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11746 | WILLIAMS HART LAW FIRM |
| JIMINEZ, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01582 | LAW OFFICE OF TERENCE J. SWEENEY |
| JIMISON, LADONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17658 | NACHAWATI LAW GROUP |
| JIMMERSON, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08935 | ONDERLAW, LLC |
| JIMMIE HUFF | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JINRIGHT, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIRAUD, TRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09270 | ONDERLAW, LLC |
| JIROUSEK, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17051 | JOHNSON LAW GROUP |
| JITE-OGBUEHI, LUCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JITE-OGBUEHI, LUCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JITE-OGBUEHI, LUCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 620 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JO, NIKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02390 | CELLINO & BARNES, P.C. |
| JOACHIM, DONNA ET. AL. | MI – CIRCUIT COURT - WAYNE COUNTY | 18-014392-NP | KARST & VON OISTE, LLP |
| JOAN CABRAL | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOAN FELTNER | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | ASHCRAFT & GEREL |
| JOAN FELTNER | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOAN JELICH | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOAN RUSH | NJ – STATE | ATL-L-003360-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JOAN WIESELER | FEDERAL - MDL | 3:21-CV-16463 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOAN, MARRERO-MOORE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12240 | THE BENTON LAW FIRM, PLLC |
| JOANIS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19938 | NACHAWATI LAW GROUP |
| JO-ANN DITTMAR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18627 | WEITZ & LUXENBERG |
| JOANN, HEMMERLING | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOANNE JARAMILLO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19013 | BRANCH LAW FIRM |
| JOANNE KIESEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19039 | SALTZ MONGELUZZI & BENDESKY PC |
| JOBE, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08233 | NAPOLI SHKOLNIK, PLLC |
| JOBE, MEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03474 | THE DUGAN LAW FIRM, APLC |
| JOCK, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11186 | ONDERLAW, LLC |
| JOCYLN FRANKLIN | FEDERAL - MDL | 3:21-CV-19146 | MOTLEY RICE, LLC |
| JODI EVANS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18503 | WEITZ & LUXENBERG |
| JODI TAYLOR | FEDERAL - MDL | 3:21-CV-19750 | ONDERLAW, LLC |
| JODON, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOELL, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06057 | ONDERLAW, LLC |
| JOFFE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16665 | ARNOLD & ITKIN LLP |
| JOHANN, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14686 | CELLINO & BARNES, P.C. |
| JOHANNSEN, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08701 | ONDERLAW, LLC |
| JOHANSEN, DIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17649 | NACHAWATI LAW GROUP |
| JOHANSEN, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06722 | THE SIMON LAW FIRM, PC |
| JOHANSON, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19516 | ARNOLD & ITKIN LLP |
| JOHANSON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12317 | SANDERS VIENER GROSSMAN, LLP |
| JOHANSON;ROBERCA; SMOLLER, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07427 | COHEN, PLACITELLA & ROTH |
| JOHANSON;ROBERCA; SMOLLER;LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHN HEER | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOHN OCONNELLALAN BERKOWITZ | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOHN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10287 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 621 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18586 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12752 | ONDERLAW, LLC |
| JOHNNIE MCGILL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003277-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNS, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18406 | ONDERLAW, LLC |
| JOHNS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07722 | ONDERLAW, LLC |
| JOHNS, GISELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16394 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JOHNS, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07379 | ONDERLAW, LLC |
| JOHNS, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNS, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNS, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNS, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNS, TAMIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNS, TAMIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JOHNS, TAMIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JOHNS, TAMIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JOHNSEN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01337 | TRAMMELL PC |
| JOHNSEN, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19441 | ASHCRAFT & GEREL, LLP |
| JOHNSEN, SOPHIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04492 | ROSS FELLER CASEY, LLP |
| JOHNSEY, CASSANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17638 | NACHAWATI LAW GROUP |
| JOHNSN, TASHAUNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08613 | ONDERLAW, LLC |
| JOHNSON, ALEJANDRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16394 | NACHAWATI LAW GROUP |
| JOHNSON, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ALICE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002116-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, ALMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17619 | MORELLI LAW FIRM, PLLC |
| JOHNSON, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08409 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09238 | ONDERLAW, LLC |
| JOHNSON, AMY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| JOHNSON, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09337 | TRAMMELL PC |
| JOHNSON, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05883 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 622 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10995 | ONDERLAW, LLC |
| JOHNSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11421 | MORRIS BART & ASSOCIATES |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10898 | ASHCRAFT & GEREL, LLP |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14720 | LENZEL LAWYERS, PLC |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14720 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07709 | THE BENTON LAW FIRM, PLLC |
| JOHNSON, APRIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, AQUIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11135 | FLETCHER V. TRAMMELL |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, ARTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19473 | CELLINO & BARNES, P.C. |
| JOHNSON, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002960-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNSON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17521 | ONDERLAW, LLC |
| JOHNSON, ATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15959 | NACHAWATI LAW GROUP |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04851 | BARON & BUDD, P.C. |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BARBARA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00672-18AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17679 | THE MILLER FIRM, LLC |
| JOHNSON, BARBARA AND JOHNSON, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00672-18AS | COHEN, PLACITELLA & ROTH |
| JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13784 | MORRIS BART & ASSOCIATES |
| JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05054 | WAGSTAFF & CARTMELL, LLP |
| JOHNSON, BERDETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18506 | NACHAWATI LAW GROUP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10474 | ARNOLD & ITKIN LLP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10888 | COHEN & MALAD, LLP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04159 | ONDERLAW, LLC |
| JOHNSON, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18494 | NACHAWATI LAW GROUP |
| JOHNSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05493 | WILLIAMS HART LAW FIRM |
| JOHNSON, BILLIE-JEAN & JOHNSON, JERAMY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03490-19AS | WEITZ & LUXENBERG |
| JOHNSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 623 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, BRANDI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2434-17 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02020 | ONDERLAW, LLC |
| JOHNSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08697 | WILLIAMS HART LAW FIRM |
| JOHNSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06353 | ONDERLAW, LLC |
| JOHNSON, CACHET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12976 | PANISH, SHEA & BOYLE |
| JOHNSON, CANDACE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC645974 | PANISH, SHEA & BOYLE |
| JOHNSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13595 | DRISCOLL FIRM, P.C. |
| JOHNSON, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09596 | NACHAWATI LAW GROUP |
| JOHNSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09747 | SLACK & DAVIS LLP |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | BARRETT LAW GROUP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | KIESEL LAW, LLP |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | PRATT & ASSOCIATES |
| JOHNSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20332 | ONDERLAW, LLC |
| JOHNSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11556 | THE MILLER FIRM, LLC |
| JOHNSON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04969 | JOHNSON LAW GROUP |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16248 | GOLDENBERGLAW PLLC |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08753 | HOLLAND LAW FIRM |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02818 | ONDERLAW, LLC |
| JOHNSON, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002639-21 | WEITZ & LUXENBERG |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19155 | NACHAWATI LAW GROUP |
| JOHNSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02099 | ONDERLAW, LLC |
| JOHNSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16709 | NACHAWATI LAW GROUP |
| JOHNSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08733 | COHEN & MALAD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06670 | ONDERLAW, LLC |
| JOHNSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01315 | SIMMONS HANLY CONROY |
| JOHNSON, CLANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06677 | ONDERLAW, LLC |
| JOHNSON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19477 | ASHCRAFT & GEREL, LLP |
| JOHNSON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CLARICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, CLEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11261 | MORRIS & PLAYER PLLC |
| JOHNSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00920 | ONDERLAW, LLC |
| JOHNSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05326 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CONSTANCE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | C17-02413 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| JOHNSON, CONSTANCE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | C17-02413 | SALKOW LAW, APC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15679 | THE MILLER FIRM, LLC |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16720 | ASHCRAFT & GEREL |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10705 | BLIZZARD & NABERS, LLP |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19261 | ONDERLAW, LLC |
| JOHNSON, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02181 | ONDERLAW, LLC |
| JOHNSON, DARINELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12919 | DALIMONTE RUEB, LLP |
| JOHNSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13526 | ONDERLAW, LLC |
| JOHNSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15030 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00149 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02378 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002783-21 | WEITZ & LUXENBERG |
| JOHNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10290 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06375 | ONDERLAW, LLC |
| JOHNSON, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17231 | NACHAWATI LAW GROUP |
| JOHNSON, DELORIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01337 | JOHNSON LAW GROUP |
| JOHNSON, DENISE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002291-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22159 | DRISCOLL FIRM, P.C. |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19885 | NACHAWATI LAW GROUP |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, DIANE | CA - SUPERIOR COURT – CITY AND COUNTY OF SAN FRANCISCO | CGC-17-557035 | THE DUGAN LAW FIRM, APLC |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20454 | ONDERLAW, LLC |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08505 | DALIMONTE RUEB, LLP |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10351 | ONDERLAW, LLC |
| JOHNSON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08268 | DALIMONTE RUEB, LLP |
| JOHNSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09881 | FLETCHER V. TRAMMELL |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10718 | DICKS & COGLIANSE LLP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12450 | MORELLI LAW FIRM, PLLC |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17081 | NACHAWATI LAW GROUP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10754 | NACHAWATI LAW GROUP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05192 | ONDERLAW, LLC |
| JOHNSON, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17594 | NACHAWATI LAW GROUP |
| JOHNSON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02487 | ONDERLAW, LLC |
| JOHNSON, ELAINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2248-17 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10291 | ONDERLAW, LLC |
| JOHNSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18120 | JOHNSON LAW GROUP |
| JOHNSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08393 | BART DURHAM INJURY LAW |
| JOHNSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08393 | FRAZER PLC |
| JOHNSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15749 | NACHAWATI LAW GROUP |
| JOHNSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17391 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 626 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07759 | ONDERLAW, LLC |
| JOHNSON, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17270 | JOHNSON LAW GROUP |
| JOHNSON, FRANCESIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12958 | THE MILLER FIRM, LLC |
| JOHNSON, FRANCINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17812 | ONDERLAW, LLC |
| JOHNSON, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04652 | DIAMOND LAW |
| JOHNSON, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01860 | JOHNSON LAW GROUP |
| JOHNSON, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11534 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01924 | ONDERLAW, LLC |
| JOHNSON, GLENICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05199 | ONDERLAW, LLC |
| JOHNSON, GLENNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05884 | ASHCRAFT & GEREL |
| JOHNSON, GLENNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01467 | ASHCRAFT & GEREL |
| JOHNSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14552 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14882 | LENZE LAWYERS, PLC |
| JOHNSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09691 | ONDERLAW, LLC |
| JOHNSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11511 | THE CARLSON LAW FIRM |
| JOHNSON, GUADALUPE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-431-18 | KEEFE BARTELS |
| JOHNSON, GUADALUPE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-431-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JOHNSON, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HAZEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15120 | ARNOLD & ITKIN LLP |
| JOHNSON, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17572 | NACHAWATI LAW GROUP |
| JOHNSON, HELEN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| JOHNSON, HELEN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HELEN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| JOHNSON, HELEN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| JOHNSON, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13436 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, HILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06754 | FLETCHER V. TRAMMELL |
| JOHNSON, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06657 | CARPENTER & SCHUMACHER, PC |
| JOHNSON, IRENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002906-21 | ONDERLAW, LLC |
| JOHNSON, ISABELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16641 | WEITZ & LUXENBERG |
| JOHNSON, JACKLYN | | | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16641 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01715 | DALIMONTE RUEB, LLP |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04728 | THE MILLER FIRM, LLC |
| JOHNSON, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003338-21 | WEITZ & LUXENBERG |
| JOHNSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05743 | ONDERLAW, LLC |
| JOHNSON, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09421 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JOHNSON, JAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06013 | ONDERLAW, LLC |
| JOHNSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10776 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01923 | ONDERLAW, LLC |
| JOHNSON, JIRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05081 | ONDERLAW, LLC |
| JOHNSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17564 | NACHAWATI LAW GROUP |
| JOHNSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05802 | ONDERLAW, LLC |
| JOHNSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05645 | ONDERLAW, LLC |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03306 | ASHCRAFT & GEREL |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18310 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19806 | NACHAWATI LAW GROUP |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00996 | ONDERLAW, LLC |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10979 | ASHCRAFT & GEREL |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10388 | BARNES LAW GROUP, LLC |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10388 | CHEELEY LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17599 | JOHNSON LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09589 | ONDERLAW, LLC |
| JOHNSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09821 | FLETCHER V. TRAMMELL |
| JOHNSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06525 | ONDERLAW, LLC |
| JOHNSON, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002256-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07604 | ASHCRAFT & GEREL, LLP |
| JOHNSON, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-47604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10673 | ASHCRAFT & GEREL |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 628 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| JOHNSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01032 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12320 | PARKER WAICHMAN, LLP |
| JOHNSON, KELLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KELLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16780 | DRISCOLL FIRM, P.C. |
| JOHNSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08682 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06126 | THE ENTREKIN LAW FIRM |
| JOHNSON, KIM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-36-15 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-43002 | JOHNSON LAW GROUP |
| JOHNSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02174 | MILLER DELLAFERA PLC |
| JOHNSON, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05557 | THE MILLER FIRM, LLC |
| JOHNSON, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11660 | NACHAWATI LAW GROUP |
| JOHNSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08234 | ONDERLAW, LLC |
| JOHNSON, LENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17557 | NACHAWATI LAW GROUP |
| JOHNSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-47615 | DRISCOLL FIRM, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04245 | JOHNSON LAW GROUP |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14453 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06106 | ONDERLAW, LLC |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02605 | JOHNSON BECKER, PLLC |
| JOHNSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09228 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 629 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01006 | ONDERLAW, LLC |
| JOHNSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16258 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20282 | PARKER WAICHMAN, LLP |
| JOHNSON, LORRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10081 | ONDERLAW, LLC |
| JOHNSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10760 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18946 | MORRIS BART & ASSOCIATES |
| JOHNSON, LUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12185 | POTTS LAW FIRM |
| JOHNSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20924 | ONDERLAW, LLC |
| JOHNSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18199 | MCSWEENEY/LANGEVIN, LLC |
| JOHNSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05674 | REICH & BINSTOCK, LLP |
| JOHNSON, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20811 | BISNAR AND CHASE |
| JOHNSON, MANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18022 | ONDERLAW, LLC |
| JOHNSON, MARCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13005 | THE MILLER FIRM, LLC |
| JOHNSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18371 | THE MILLER FIRM, LLC |
| JOHNSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18587 | NACHAWATI LAW GROUP |
| JOHNSON, MARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14048 | FLETCHER V. TRAMMELL |
| JOHNSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07614 | DRISCOLL FIRM, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12305 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16721 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00296 | CELLINO & BARNES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12202 | FLETCHER V. TRAMMELL |
| JOHNSON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000644-18 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01815 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17457 | NACHAWATI LAW GROUP |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19526 | NACHAWATI LAW GROUP |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09017 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03589 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08625 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09020 | ROSS FELLER CASEY, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 630 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01164 | ASHCRAFT & GEREL, LLP |
| JOHNSON, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06090 | ONDERLAW, LLC |
| JOHNSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09055 | GOLDENBERGLAW, PLLC |
| JOHNSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13078 | HABUSH HABUSH & ROTTIER SC |
| JOHNSON, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05161 | ONDERLAW, LLC |
| JOHNSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09900 | MOTLEY RICE, LLC |
| JOHNSON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00314 | THE MILLER FIRM, LLC |
| JOHNSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11320 | NACHAWATI LAW GROUP |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19715 | CELLINO & BARNES, P.C. |
| JOHNSON, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17586 | NACHAWATI LAW GROUP |
| JOHNSON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11432 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13725 | ONDERLAW, LLC |
| JOHNSON, NAJARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12257 | THE MILLER FIRM, LLC |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12820 | MARLIN & SALTZMAN LLP |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06607 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17507 | WAGSTAFF & CARTMELL, LLP |
| JOHNSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13323 | ARNOLD & ITKIN LLP |
| JOHNSON, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17272 | ONDERLAW, LLC |
| JOHNSON, OTTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14530 | MORRIS BART & ASSOCIATES |
| JOHNSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, PATEAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20635 | ONDERLAW, LLC |
| JOHNSON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20619 | ONDERLAW, LLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11291 | DANIEL & ASSOCIATES, LLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17749 | ROSS FELLER CASEY, LLP |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11291 | THE WHITEHEAD LAW FIRM, LLC |
| JOHNSON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04817 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 631 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, PEACHES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20153 | NACHAWATI LAW GROUP |
| JOHNSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02630 | GOLDENBERGLAW, PLLC |
| JOHNSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16299 | THE MILLER FIRM, LLC |
| JOHNSON, PHASARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19918 | ARNOLD & ITKIN LLP |
| JOHNSON, QULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12493 | THE SIMON LAW FIRM, PC |
| JOHNSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00795 | DALIMONTE RUEB, LLP |
| JOHNSON, RENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17700 | HEARD LAW FIRM, PLLC |
| JOHNSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07775 | ASHCRAFT & GEREL |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06642 | ARNOLD & ITKIN LLP |
| JOHNSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09681 | NACHAWATI LAW GROUP |
| JOHNSON, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09475 | THE MILLER FIRM, LLC |
| JOHNSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07298 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18600 | NACHAWATI LAW GROUP |
| JOHNSON, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11654 | NACHAWATI LAW GROUP |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11449 | BARRETT LAW GROUP |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17523 | ONDERLAW, LLC |
| JOHNSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12670 | ARNOLD & ITKIN LLP |
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08813 | FLETCHER V. TRAMMELL |
| JOHNSON, SHARON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21087966 | KIESEL LAW, LLP |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 632 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11875 | THE MILLER FIRM, LLC |
| JOHNSON, SHARON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21087966 | TRAMMELL PC |
| JOHNSON, SHAWN & JOHNSON, HOLLY | CA - SUPERIOR COURT - LOS ANGELES | 20STCV17335 | WEITZ & LUXENBERG |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11443 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07738 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08113 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12566 | ASHCRAFT & GEREL, LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02537 | BURNS CHAREST LLP |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02537 | BURNS CHAREST LLP |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13278 | HILLIARD MARTINEZ GONZALES, LLP |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05449 | THE CARLSON LAW FIRM |
| JOHNSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13752 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08571 | ARNOLD & ITKIN LLP |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15525 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15525 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SIMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09546 | BARON & BUDD, P.C. |
| JOHNSON, SOPHONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02344 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, STACEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17551 | NACHAWATI LAW GROUP |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10750 | ONDERLAW, LLC |
| JOHNSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05266 | ASHCRAFT & GEREL |
| JOHNSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11314 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, STEPHEN W & JOHNSON, TRACY | PA – COURT OF COMMON PLEAS – ALLEGHENY COUNTY | GD-20-006199 | GOLDBERG, PERSKY & WHITE, PC |
| JOHNSON, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19487 | NACHAWATI LAW GROUP |
| JOHNSON, SULANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19924 | ARNOLD & ITKIN LLP |
| JOHNSON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22077 | DRISCOLL FIRM, P.C. |
| JOHNSON, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18610 | NACHAWATI LAW GROUP |
| JOHNSON, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11103 | NACHAWATI LAW GROUP |
| JOHNSON, TANISHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08171 | FLETCHER V. TRAMMELL |
| JOHNSON, TATIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14485 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11450 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18723 | JOHNSON LAW GROUP |
| JOHNSON, TERESA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08418 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17579 | NACHAWATI LAW GROUP |
| JOHNSON, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14683 | NACHAWATI LAW GROUP |
| JOHNSON, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05916 | ONDERLAW, LLC |
| JOHNSON, TONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01505 | JOHNSON LAW GROUP |
| JOHNSON, TRINIERE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19533 | NACHAWATI LAW GROUP |
| JOHNSON, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04753 | ARNOLD & ITKIN LLP |
| JOHNSON, VERNESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, VERNITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16650 | ARNOLD & ITKIN LLP |
| JOHNSON, VICKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, VICKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, VICKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11737 | NACHAWATI LAW GROUP |
| JOHNSON, VIRGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05440 | ONDERLAW, LLC |
| JOHNSON, WAKANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08841 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04268 | HEYGOOD, ORR & PEARSON |
| JOHNSON, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08126 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 634 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14370 | DALIMONTE RUEB, LLP |
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10982 | NACHAWATI LAW GROUP |
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06688 | ONDERLAW, LLC |
| JOHNSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07321 | JOHNSON LAW GROUP |
| JOHNSON-COATES, TONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04682 | ONDERLAW, LLC |
| JOHNSON-JACKSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON-LORUSSO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07622 | ONDERLAW, LLC |
| JOHNSON-MYERS, KATHLEEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-405-18 | DARCY JOHNSON DAY, P.C. |
| JOHNSON-RADFORD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09912 | ONDERLAW, LLC |
| JOHNSON-RAY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04783 | ONDERLAW, LLC |
| JOHNSON-SUMMERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08149 | FRAZER LAW LLC |
| JOHNSON-TYNER, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09312 | ONDERLAW, LLC |
| JOHNSON-WAITES, DAVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05238 | BURNS CHAREST LLP |
| JOHNSON-WHATLEY, JEANNE | GA - STATE COURT OF FULTON COUNTY | 20EV003754 | BARNES LAW GROUP, LLC |
| JOHNSON-WHATLEY, JEANNE | GA - STATE COURT OF FULTON COUNTY | 20EV003754 | CHEELEY LAW GROUP |
| JOHNSTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15371 | MORGAN & MORGAN |
| JOHNSTON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00983 | BARON & BUDD, P.C. |
| JOHNSTON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, AUTHOREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06018 | LEVIN SIMES LLP |
| JOHNSTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10944 | ASHCRAFT & GEREL |
| JOHNSTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05299 | ONDERLAW, LLC |
| JOHNSTON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07581 | JAMIE A. JOHNSTON, P.C. |
| JOHNSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00932 | DALIMONTE RUEB, LLP |
| JOHNSTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10200 | ROSS FELLER CASEY, LLLP |
| JOHNSTON, KARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01475 | JOHNSON LAW GROUP |
| JOHNSTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02364 | LEVIN SIMES LLP |
| JOHNSTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, MARGUERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18021 | MUELLER LAW PLLC |
| JOHNSTON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09531 | FLETCHER V. TRAMMELL |
| JOHNSTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08009 | ONDERLAW, LLC |
| JOHNSTON, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| JOHNSTON, RONDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05097 | HELMSDALE LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSTON, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09122 | SIMMONS HANLY CONROY |
| JOHNSTON, SHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTONE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05987 | THE MILLER FIRM, LLC |
| JOHNSTON-HURST, DEBBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07190 | ONDERLAW, LLC |
| JOINER, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17235 | NACHAWATI LAW GROUP |
| JOINER, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11954 | MORELLI LAW FIRM, PLLC |
| JOINER, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15282 | ONDERLAW, LLC |
| JOINTER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08566 | BARRETT LAW GROUP |
| JOLICOEUR, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOLLA, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08774 | MORRIS BART & ASSOCIATES |
| JOLLIFFE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08140 | ONDERLAW, LLC |
| JOLLOTTA, ANTOINETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07852 | ONDERLAW, LLC |
| JOLLY, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14804 | JOHNSON LAW GROUP |
| JONAS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18531 | JOHNSON LAW GROUP |
| JONAS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15668 | ONDERLAW, LLC |
| JONAS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14247 | ARNOLD & ITKIN LLP |
| JONAS, WILHEMINA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002072-21 | GOLOMB & HONIK, P.C. |
| JONES, AGNES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09691 | HENINGER GARRISON DAVIS, LLC |
| JONES, ALEXIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05829 | ASHCRAFT & GEREL |
| JONES, ALEXIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07187 | ONDERLAW, LLC |
| JONES, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04154 | ONDERLAW, LLC |
| JONES, ANDREA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07310 | ONDERLAW, LLC |
| JONES, ANGEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20071 | ARNOLD & ITKIN LLP |
| JONES, ANGELICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02913 | CHILDERS, SCHLUETER & SMITH, LLC |
| JONES, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20253 | NACHAWATI LAW GROUP |
| JONES, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08141 | ONDERLAW, LLC |
| JONES, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10807 | ONDERLAW, LLC |
| JONES, ANTOINETTE | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC699912 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JONES, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10656 | NACHAWATI LAW GROUP |
| JONES, AQUILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, ASHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12175 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15841 | THE MILLER FIRM, LLC |
| JONES, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06555 | HENINGER GARRISON DAVIS, LLC |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07828 | ASHCRAFT & GEREL |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19583 | CELLINO & BARNES, P.C. |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07386 | ONDERLAW, LLC |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03976 | POTTS LAW FIRM |
| JONES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14369 | ARNOLD & ITKIN LLP |
| JONES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06331 | ONDERLAW, LLC |
| JONES, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BLUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01294 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02769 | BART DURHAM INJURY LAW |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02769 | FRAZER PLC |
| JONES, BRENDA | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C-678343D | GALANTE & BIVALACQUA LLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14755 | LENZE LAWYERS, PLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09768 | ONDERLAW, LLC |
| JONES, BRENDA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-678343D | POURCIAU LAW FIRM, LLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, BRENDA | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C-678343D | THE CHEEK LAW FIRM |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18583 | THE SEGAL LAW FIRM |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11475 | THE SIMON LAW FIRM, PC |
| JONES, BRYNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01628 | ONDERLAW, LLC |
| JONES, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01539 | ONDERLAW, LLC |
| JONES, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09670 | ONDERLAW, LLC |
| JONES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18598 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02362 | FLETCHER V. TRAMMELL |
| JONES, CAROLYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 637 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03118 | ONDERLAW, LLC |
| JONES, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15037 | ONDERLAW, LLC |
| JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12818 | THE MILLER FIRM, LLC |
| JONES, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09642 | FLETCHER V. TRAMMELL |
| JONES, CHRISTELOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07887 | ONDERLAW, LLC |
| JONES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13031 | EISENBERG, ROTHWEILER, WINKLER |
| JONES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15818 | NACHAWATI LAW GROUP |
| JONES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04490 | ROSS FELLER CASEY, LLP |
| JONES, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16878 | JOHNSON BECKER, PLLC |
| JONES, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002292-20 | GOLOMB & HONIK, P.C. |
| JONES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00596 | HOLLAND LAW FIRM |
| JONES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09531 | ONDERLAW, LLC |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08672 | ARNOLD & ITKIN LLP |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JONES, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002463-20 | GOLOMB & HONIK, P.C. |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14377 | JOHNSON LAW GROUP |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14279 | THE DIAZ LAW FIRM, PLLC |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JONES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17328 | NACHAWATI LAW GROUP |
| JONES, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13485 | ONDERLAW, LLC |
| JONES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18924 | NACHAWATI LAW GROUP |
| JONES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08715 | WILLIAMS HART LAW FIRM |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06232 | DRISCOLL FIRM, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 638 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, DEWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14402 | ASHCRAFT & GEREL |
| JONES, DIANE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002541-20 | GOLOMB & HONIK, P.C. |
| JONES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07652 | ONDERLAW, LLC |
| JONES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09571 | ONDERLAW, LLC |
| JONES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17889 | ASHCRAFT & GEREL, LLP |
| JONES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05824 | ONDERLAW, LLC |
| JONES, DONA BROWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08313 | DALIMONTE RUEB, LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18897 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20134 | STRAUSS TROY CO., LPA |
| JONES, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17329 | NACHAWATI LAW GROUP |
| JONES, DORIS | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-772-14 | PORTER & MALOUF, PA |
| JONES, DORIS | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-772-14 | SEEGER WEISS LLP |
| JONES, DORIS | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-772-14 | THE SMITH LAW FIRM, PLLC |
| JONES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00118 | CELLINO & BARNES, P.C. |
| JONES, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13956 | SIMMONS HANLY CONROY |
| JONES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11179 | WEXLER WALLACE LLP |
| JONES, ELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05367 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08448 | DANIEL & ASSOCIATES, LLC |
| JONES, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04731 | FLETCHER V. TRAMMELL |
| JONES, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07352 | CELLINO & BARNES, P.C. |
| JONES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07527 | ASHCRAFT & GEREL, LLP |
| JONES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12692 | ONDERLAW, LLC |
| JONES, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17750 | ROSS FELLER CASEY, LLP |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08638 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16317 | MORRELL LAW FIRM, PLLC |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | PORTER & MALOUF, PA |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | SEEGER WEISS LLP |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | THE SMITH LAW FIRM, PLLC |
| JONES, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11440 | MORRIS BART & ASSOCIATES |
| JONES, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07234 | ONDERLAW, LLC |
| JONES, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09204 | THE DUGAN LAW FIRM, APLC |
| JONES, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04540 | THE BENTON LAW FIRM, PLLC |
| JONES, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17525 | ONDERLAW, LLC |
| JONES, GROVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12930 | MORELLI LAW FIRM, PLLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14885 | LENZE LAWYERS, PLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03776 | ONDERLAW, LLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, HARRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10293 | ONDERLAW, LLC |
| JONES, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11767 | NACHAWATI LAW GROUP |
| JONES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14404 | ONDERLAW, LLC |
| JONES, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13061 | ONDERLAW, LLC |
| JONES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19625 | NACHAWATI LAW GROUP |
| JONES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07984 | ONDERLAW, LLC |
| JONES, JACQUELINE AND JONES, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008349-20 | WEITZ & LUXENBERG |
| JONES, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17250 | NACHAWATI LAW GROUP |
| JONES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09938 | ONDERLAW, LLC |
| JONES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19934 | NACHAWATI LAW GROUP |
| JONES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08850 | ONDERLAW, LLC |
| JONES, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09772 | ONDERLAW, LLC |
| JONES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09620 | ASHCRAFT & GEREL |
| JONES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13192 | DIAMOND LAW |
| JONES, JONEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20009 | ONDERLAW, LLC |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14943 | LENZE LAWYERS, PLC |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 640 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14943 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03843 | ONDERLAW, LLC |
| JONES, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02972 | THE MILLER FIRM, LLC |
| JONES, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13258 | THE MILLER FIRM, LLC |
| JONES, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20617 | ONDERLAW, LLC |
| JONES, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01768 | GALHIER DEROBERTIS & WAXMAN LLP |
| JONES, KAREN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2454-17 | KEEFE BARTELS |
| JONES, KAREN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2454-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JONES, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17301 | NACHAWATI LAW GROUP |
| JONES, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01768 | WATERS & KRAUS, LLP |
| JONES, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHLEEN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHRYN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV318668 | KIESEL LAW, LLP |
| JONES, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| JONES, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| JONES, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21666 | ONDERLAW, LLC |
| JONES, KAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15421 | THE SEGAL LAW FIRM |
| JONES, KENIADA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17308 | NACHAWATI LAW GROUP |
| JONES, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05601 | ONDERLAW, LLC |
| JONES, KIRRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10739 | THE MILLER FIRM, LLC |
| JONES, KWANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09697 | NACHAWATI LAW GROUP |
| JONES, KWANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03742 | ONDERLAW, LLC |
| JONES, LABRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LAKYDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05003 | ONDERLAW, LLC |
| JONES, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12933 | PAUL LLP |
| JONES, LENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11755 | WILLIAMS HART LAW FIRM |
| JONES, LESLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, LESLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, LESLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09716 | ASHCRAFT & GEREL |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10349 | ONDERLAW, LLC |
| JONES, LINDA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 18-3363CA01 | THE FERRARO LAW FIRM, P.A. |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14949 | NACHAWATI LAW GROUP |
| JONES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10348 | ONDERLAW, LLC |
| JONES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01440 | ARNOLD & ITKIN LLP |
| JONES, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08910 | NAPOLI SHKOLNIK, PLLC |
| JONES, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03508 | ONDERLAW, LLC |
| JONES, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17130 | ARNOLD & ITKIN LLP |
| JONES, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09188 | MORRIS BART & ASSOCIATES |
| JONES, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04972 | THE MILLER FIRM, LLC |
| JONES, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18727 | THE SEGAL LAW FIRM |
| JONES, MARGARET | IL - CIRCUIT COURT - COOK COUNTY | 2021L003098 | ANDRUS WAGSTAFF, P.C. |
| JONES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARGARET | IL - CIRCUIT COURT - COOK COUNTY | 2021L003098 | HART MCLAUGHLIN & ELDRIDGE |
| JONES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08775 | ONDERLAW, LLC |
| JONES, MARGARITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04793 | WILLIAMS HART LAW FIRM |
| JONES, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11190 | NACHAWATI LAW GROUP |
| JONES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08505 | ONDERLAW, LLC |
| JONES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05632 | LEVIN SIMES LLP |
| JONES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08542 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07443 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00013 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11451 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06218 | BARON & BUDD, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 642 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08271 | DALIMONTE RUEB, LLP |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09462 | FLETCHER V. TRAMMELL |
| JONES, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002257-20 | GOLOMB & HONIK, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11708 | LAW OFFICES OF JAMES SCOTT FARRIN |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01082 | NAPOLI SHKOLNIK, PLLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17713 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11811 | SANDERS VIENER GROSSMAN, LLP |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02472 | ONDERLAW, LLC |
| JONES, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15859 | THE SEGAL LAW FIRM |
| JONES, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10861 | THE MILLER FIRM, LLC |
| JONES, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09965 | BARON & BUDD, P.C. |
| JONES, MONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681836 | ONDERLAW, LLC |
| JONES, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11315 | ONDERLAW, LLC |
| JONES, MONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681836 | SALKOW LAW, APC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13647 | DEGARIS WRIGHT MCCALL |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06700 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17398 | ONDERLAW, LLC |
| JONES, NETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| JONES, NETTIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JONES, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18140 | ONDERLAW, LLC |
| JONES, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10715 | ONDERLAW, LLC |
| JONES, NORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003264-21 | WEITZ & LUXENBERG |
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19027 | NACHAWATI LAW GROUP |
| JONES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03436 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00898 | NACHAWATI LAW GROUP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16715 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08240 | ONDERLAW, LLC |
| JONES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14133 | WAGSTAFF & CARTMELL, LLP |
| JONES, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19381 | NACHAWATI LAW GROUP |
| JONES, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06983 | ONDERLAW, LLC |
| JONES, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12510 | NAPOLI SHKOLNIK, PLLC |
| JONES, RABINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16268 | NACHAWATI LAW GROUP |
| JONES, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10069 | WATERS & KRAUS, LLP |
| JONES, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12721 | ONDERLAW, LLC |
| JONES, RAVEVONDERLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09644 | FLETCHER V. TRAMMELL |
| JONES, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JONES, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03325 | ARNOLD & ITKIN LLP |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11952 | MORELLI LAW FIRM, PLLC |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19099 | NACHAWATI LAW GROUP |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11749 | NACHAWATI LAW GROUP |
| JONES, RHONDALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17299 | NACHAWATI LAW GROUP |
| JONES, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09805 | WILLIAMS HART LAW FIRM |
| JONES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10589 | NACHAWATI LAW GROUP |
| JONES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13637 | NACHAWATI LAW GROUP |
| JONES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20307 | ONDERLAW, LLC |
| JONES, ROSELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19453 | CELLINO & BARNES, P.C. |
| JONES, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09065 | BARON & BUDD, P.C. |
| JONES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17306 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 644 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11005 | ONDERLAW, LLC |
| JONES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15301 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JONES, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| JONES, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| JONES, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARLINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328925 | THE MILLER FIRM, LLC |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13840 | JOHNSON LAW GROUP |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14354 | WATERS & KRAUS, LLP |
| JONES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02234 | ONDERLAW, LLC |
| JONES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05092 | ONDERLAW, LLC |
| JONES, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03753 | DALIMONTE RUEB, LLP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20025 | ARNOLD & ITKIN LLP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19945 | NACHAWATI LAW GROUP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08120 | ONDERLAW, LLC |
| JONES, SONJA-RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13527 | MUELLER LAW PLLC |
| JONES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04767 | ONDERLAW, LLC |
| JONES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07766 | PARKER WAICHMAN, LLP |
| JONES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05577 | HOLLAND LAW FIRM |
| JONES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002293-20 | GOLOMB & HONIK, P.C. |
| JONES, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10798 | THE MILLER FIRM, LLC |
| JONES, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-48939 | NACHAWATI LAW GROUP |
| JONES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17132 | ARNOLD & ITKIN LLP |
| JONES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21065 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 645 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, TERRASE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16001 | THE SEGAL LAW FIRM |
| JONES, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00994 | HILLARD MUNOZ GONZALES, LLP |
| JONES, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13518 | HILLIARD MARTINEZ GONZALES, LLP |
| JONES, THELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09334 | ONDERLAW, LLC |
| JONES, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12422 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JONES, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, THERESIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13842 | TORHOERMAN LAW LLC |
| JONES, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05438 | JOHNSON LAW GROUP |
| JONES, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05438 | LEVIN SIMES LLP |
| JONES, TONISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15815 | NACHAWATI LAW GROUP |
| JONES, TONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZEL LAWYERS, PLC |
| JONES, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, TRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12045 | BARRETT LAW GROUP |
| JONES, TRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18274 | ONDERLAW, LLC |
| JONES, VALORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05005 | ONDERLAW, LLC |
| JONES, VANESSA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, VANESSA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JONES, VANESSA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| JONES, VANESSA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| JONES, VANESSA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JONES, VENJA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12209 | ONDERLAW, LLC |
| JONES, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01438 | ARNOLD & ITKIN LLP |
| JONES, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11157 | BEKMAN, MARDER, & ADKINS, LLC |
| JONES, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11157 | ONDERLAW, LLC |
| JONES, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11739 | ONDERLAW, LLC |
| JONES, VONCILE | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1790 | CLIFFORD LAW OFFICES, P.C. |
| JONES, VONCILE | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1790 | TAFT STETTINIUS & HOLLISTER LLP |
| JONES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10316 | ASHCRAFT & GEREL |
| JONES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17300 | NACHAWATI LAW GROUP |
| JONES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09340 | TRAMMELL PC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 646 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05776 | ONDERLAW, LLC |
| JONES, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11945 | FLETCHER V. TRAMMELL |
| JONES, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09798 | FLETCHER V. TRAMMELL |
| JONES-BUTLER, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17725 | THE MILLER FIRM, LLC |
| JONES-PURYEAR, MARCEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10016 | ONDERLAW, LLC |
| JONES-SANDERS, KRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09251 | ONDERLAW, LLC |
| JONES-WAUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03714 | ONDERLAW, LLC |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | LILLIS LAW FIRM |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | MARTZELL, BICKFORD & CENTOLA |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | MICHAEL HINGLE & ASSOCIATES, LLC |
| JONNA ERBER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02719 | ASHCRAFT & GEREL, LLP |
| JONNA ERBER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONSEOF, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08341 | ONDERLAW, LLC |
| JOOS, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002542-20 | GOLOMB & HONIK, P.C. |
| JOPEK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10266 | GORI JULIAN & ASSOCIATES, P.C. |
| JORDAN, BADYRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00549 | JOHNSON BECKER, PLLC |
| JORDAN, BERENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19971 | NACHAWATI LAW GROUP |
| JORDAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05841 | ONDERLAW, LLC |
| JORDAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09602 | ONDERLAW, LLC |
| JORDAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00551 | JOHNSON BECKER, PLLC |
| JORDAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16156 | ASHCRAFT & GEREL, LLP |
| JORDAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19160 | NACHAWATI LAW GROUP |
| JORDAN, DANAE (A MINOR) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03507 | THE DIAZ LAW FIRM, PLLC |
| JORDAN, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00922 | THE SEGAL LAW FIRM |
| JORDAN, DORPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13369 | ONDERLAW, LLC |
| JORDAN, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05691 | ONDERLAW, LLC |
| JORDAN, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09855 | ONDERLAW, LLC |
| JORDAN, JAYLESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07012 | ONDERLAW, LLC |
| JORDAN, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07259 | ONDERLAW, LLC |
| JORDAN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03913 | ONDERLAW, LLC |
| JORDAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09777 | ONDERLAW, LLC |
| JORDAN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09545 | BARON & BUDD, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 647 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JORDAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06423 | NAPOLI SHKOLNIK, PLLC |
| JORDAN, KIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15326 | PARKER WAICHMAN, LLP |
| JORDAN, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08419 | ONDERLAW, LLC |
| JORDAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MARY VISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09909 | JOHNSON LAW GROUP |
| JORDAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17358 | ASHCRAFT & GEREL, LLP |
| JORDAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MURTICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07387 | ONDERLAW, LLC |
| JORDAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13514 | ARNOLD & ITKIN LLP |
| JORDAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| JORDAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12519 | ARNOLD & ITKIN LLP |
| JORDAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01149 | ONDERLAW, LLC |
| JORDAN, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000714-21 | GOLOMB & HONIK, P.C. |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JORDAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18276 | ONDERLAW, LLC |
| JORDAN-ROBINSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-18 | GOLOMB SPIRT GRUNFELD PC |
| JORDON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10233 | NAPOLI SHKOLNIK, PLLC |
| JORDON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21552 | JOHNSON LAW GROUP |
| JORDON, SHERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDON, VERNESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17330 | NACHAWATI LAW GROUP |
| JORGE C. PENA JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JORGENSEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08661 | JOHNSON LAW GROUP |
| JORGENSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14231 | DRISCOLL FIRM, P.C. |
| JOSE, ELIZABETH SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07161 | ARNOLD & ITKIN LLP |
| JOSE, LOURDES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOSEPH, ROTHHDEUTSCHM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOSEPH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04185 | ONDERLAW, LLC |
| JOSEPH, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17164 | LENZE LAWYERS, PLC |
| JOSEPH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17366 | NACHAWATI LAW GROUP |
| JOSEPH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05848 | PARKER WAICHMAN LLP |
| JOSEPH, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04574 | DRISCOLL FIRM, P.C. |
| JOSEPH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12844 | JOHNSON LAW GROUP |
| JOSEPH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11198 | ONDERLAW, LLC |
| JOSEPH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01916 | ARNOLD & ITKIN LLP |
| JOSEPH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSEPH, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17332 | NACHAWATI LAW GROUP |
| JOSEPH, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10612 | BURNS CHAREST LLP |
| JOSEPH, SHAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18041 | ONDERLAW, LLC |
| JOSEPH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05750 | ONDERLAW, LLC |
| JOSEPH,SCHIFINI EST OF J A SCHIFINI | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| JOSEPHINE MAGDZIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17816 | HENINGER GARRISON DAVIS, LLC |
| JOSEPHINE PARKER | FEDERAL - MDL | 3:21-CV-19110 | BARON & BUDD, P.C. |
| JOSEPHINE TOCCI-CORNELISON | NJ - STATE | ATL-L-003363-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JOSEPHS, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002294-21 | COHEN, PLACITELLA & ROTH |
| JOSEPHSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20609 | ONDERLAW, LLC |
| JOSEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03815 | MORELLI LAW FIRM, PLLC |
| JOSEY, JEROLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSHUA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15733 | NACHAWATI LAW GROUP |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOSHUA, SHANQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01833 | DRISCOLL FIRM, P.C. |
| JOSLYN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20045 | TRAMMELL, P.C |
| JOTBLAD, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOUET, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16638 | THE DUGAN LAW FIRM, APLC |
| JOUKI, JUDIT | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV304902 | THE MILLER FIRM, LLC |
| JOUNAKOS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14493 | WEXLER WALLACE LLP |
| JOURNEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11784 | NASS CANCELLIERE BRENNER |
| JOURNEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19056 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 649 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOVANOVSKI, CVETKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11467 | NACHAWATI LAW GROUP |
| JOWANDA PEARSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18203 | ONDERLAW, LLC |
| JOWERS, DOROTHY GRANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01199 | COHEN & MALAD, LLP |
| JOWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00016 | ASHCRAFT & GEREL |
| JOWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOWETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07674 | MORELLI LAW FIRM, PLLC |
| JOY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13205 | FLETCHER V. TRAMMELL |
| JOYAL, JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE JOYAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE METZGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE SMITH | FEDERAL - MDL | 3:21-CV-18953 | MOTLEY RICE, LLC |
| JOYCE WANUALA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003279-21 | WEITZ & LUXENBERG |
| JOYCE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03448 | CLIFFORD LAW OFFICES, P.C. |
| JOYCE, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15304 | JOHNSON LAW GROUP |
| JOYCE, LONNIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06495 | GORI JULIAN & ASSOCIATES, P.C. |
| JOYCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05515 | ONDERLAW, LLC |
| JOYNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17052 | ONDERLAW, LLC |
| JOYNER, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12105 | FRAZER LAW LLC |
| JOYNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10771 | THE LAW OFFICES OF SEAN M CLEARY |
| JOYNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07431 | HEYGOOD, ORR & PEARSON |
| JOYNER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02687 | ONDERLAW, LLC |
| JOYNER-WIGGINS, NIKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06507 | HENINGER GARRISON DAVIS, LLC |
| JOY-NOWICKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10606 | KICHES LAW GROUP, P.C. |
| JOZEFA SAADERA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOZEFIAK, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08409 | ONDERLAW, LLC |
| JUANITA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JUAREZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06229 | DRISCOLL FIRM, P.C. |
| JUAREZ, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17979 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JUAREZ, HEIDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17372 | NACHAWATI LAW GROUP |
| JUAREZ, MARYELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08088 | ONDERLAW, LLC |
| JUAREZ, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JUAREZ-DELGADILLO, IVAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11586 | JOHNSON LAW GROUP |
| JUDD, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14396 | JOHNSON LAW GROUP |
| JUDD, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDE, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19534 | NACHAWATI LAW GROUP |
| JUDGE, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10768 | NACHAWATI LAW GROUP |
| JUDGE, SHARELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09890 | NACHAWATI LAW GROUP |
| JUDITH BUCHOWSKI | FEDERAL – MDL | 3:21-CV-19091 | MOTLEY RICE, LLC |
| JUDITH DAVIS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | ASHCRAFT & GEREL, LLP |
| JUDITH DAVIS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDITH GASPER | FEDERAL – MDL | 3:21-CV-19886 | ONDERLAW, LLC |
| JUDITH ROSENBERG | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18065 | WEITZ & LUXENBERG |
| JUDITH SLUTZKIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19035 | SALTZ MONGELUZZI & BENDESKY PC |
| JUDITH, COVIL, | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-06392-17AS | LEVY KONIGSBERG LLP |
| JUDKINS, CARTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12430 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JUDSON, JOANNE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2604-17 | COHEN, PLACITELLA & ROTH |
| JUDY DOLLINS | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUDY LINDSEY | FEDERAL – MDL | 3:21-CV-16818 | MOTLEY RICE, LLC |
| JUDY, WILMA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002234-20 | GOLOMB & HONIK, P.C. |
| JUELFS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10317 | ASHCRAFT & GEREL |
| JUELFS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUGE, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19492 | NACHAWATI LAW GROUP |
| JUGO, MARGARITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12750 | CPC |
| JUGUILION, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19099 | ONDERLAW, LLC |
| JUHNKE, LEAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03400 | THORNTON LAW FIRM LLP |
| JULIA FRAZIER | FEDERAL – MDL | 3:21-CV-18787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JULIAN, KRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19288 | NACHAWATI LAW GROUP |
| JULIAN, MARIFHE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06725 | NACHAWATI LAW GROUP |
| JULIAN, SHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10353 | ONDERLAW, LLC |
| JULIE BLAIR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18584 | ONDERLAW, LLC |
| JULIE KONYS-COLSON | FEDERAL – MDL | 3:21-CV-19055 | MOTLEY RICE, LLC |
| JULIOUS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10319 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JULIOUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JULIUS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11558 | NACHAWATI LAW GROUP |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| JUMP, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12835 | THE SIMON LAW FIRM, PC |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| JUMP, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04181 | ONDERLAW, LLC |
| JUMPER, GARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUNCEWICZ, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17374 | NACHAWATI LAW GROUP |
| JUNES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14064 | MOTLEY RICE, LLC |
| JUNG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12274 | WILLIAMS HART LAW FIRM |
| JUNGWIRTH, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03499 | ONDERLAW, LLC |
| JUNIOR, REGINA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7717 | THE CHEEK LAW FIRM |
| JUNIOR, REGINA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7717 | UNGLESBY LAW FIRM |
| JURADO, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11026 | NACHAWATI LAW GROUP |
| JUREK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16956 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JURRUS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19572 | ONDERLAW, LLC |
| JURSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15520 | WATERS & KRAUS, LLP |
| JUSSETT CONNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUSTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14247 | ASHCRAFT & GEREL, LLP |
| JUSTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04729 | ONDERLAW, LLC |
| JUSTICE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11049 | THE SEGAL LAW FIRM |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18034 | ONDERLAW, LLC |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JUSTICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00333 | JAMES MORRIS LAW FIRM PC |
| JUSTICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18782 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 652 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JUSTICE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15518 | JOHNSON LAW GROUP |
| KAAIKALA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11098 | CELLINO & BARNES, P.C. |
| KAAUWAI, SHANTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09156 | HELMSDALE LAW, LLP |
| KABACK, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05790 | ASHCRAFT & GEREL |
| KABACK, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACHELHOFFER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06484 | MOTLEY RICE, LLC |
| KACIR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09677 | ONDERLAW, LLC |
| KACKLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09157 | ONDERLAW, LLC |
| KACZALA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACZMAREK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07522 | SLACK & DAVIS LLP |
| KACZMAREK, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20995 | CELLINO & BARNES, P.C. |
| KACZOR, COLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07630 | ONDERLAW, LLC |
| KADER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21278 | CELLINO & BARNES, P.C. |
| KADERLI, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06498 | ONDERLAW, LLC |
| KADIS-STRAUSS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01442 | ONDERLAW, LLC |
| KADLEC, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05391 | ONDERLAW, LLC |
| KAEHLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18622 | DRISCOLL FIRM, P.C. |
| KAELIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00495 | THE BENTON LAW FIRM, PLLC |
| KAEMPFE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01233 | ONDERLAW, LLC |
| KAEO, SHADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08855 | ONDERLAW, LLC |
| KAGEL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18732 | WILLIAMS HART LAW FIRM |
| KAHL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12381 | SALTZ MONGELUZZI & BENDESKY PC |
| KAHLER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18637 | NACHAWATI LAW GROUP |
| KAHLER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KAHN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14960 | ASHCRAFT & GEREL, LLLP |
| KAHN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16633 | ONDERLAW, LLC |
| KAHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14636 | ONDERLAW, LLC |
| KAHRAMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21275 | CELLINO & BARNES, P.C. |
| KAILIHIWA, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAINER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00972 | FLETCHER V. TRAMMELL |
| KAIRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07710 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAISER, ALLISON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16570 | NACHAWATI LAW GROUP |
| KAISER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAISER, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11515 | BARRETT LAW GROUP |
| KAISER, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15741 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAISER, DEBBRA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002907-21 | WEITZ & LUXENBERG |
| KAISER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10373 | SANDERS VIENER GROSSMAN, LLP |
| KAISER, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01137 | TRAMMELL PC |
| KAISER, SHIRLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19955 | NACHAWATI LAW GROUP |
| KAKOURIS, SHERRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10419 | GORI JULIAN & ASSOCIATES, P.C. |
| KALAMDANI, NUTAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002509-21 | GOLOMB & HONIK, P.C. |
| KALANTARI, NOSSRAT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11343 | NACHAWATI LAW GROUP |
| KALBFELL, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07208 | FRAZER PLC |
| KALDROVICS, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05388 | KLINE & SPECTER, P.C. |
| KALEDA, RAMINTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12440 | THE MILLER FIRM, LLC |
| KALFRAT, CHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09568 | FLETCHER V. TRAMMELL |
| KALIR, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09948 | ONDERLAW, LLC |
| KALIS-FRISK, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16231 | SULLO & SULLO, LLP |
| KALL, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10827 | ASHCRAFT & GEREL |
| KALLEN, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10782 | THE MILLER FIRM, LLC |
| KALLEN, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KALLINGAL, MATILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12907 | ONDERLAW, LLC |
| KALLMAN, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08666 | ARNOLD & ITKIN LLP |
| KALMBACH, JONQUELYNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19476 | ASHCRAFT & GEREL, LLP |
| KALMBACH, JONQUELYNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KALMBACH, NENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11335 | NACHAWATI LAW GROUP |
| KALTENBACH, NANCY | IL – CIRCUIT COURT – MADISON COUNTY | 3:21-CV-14410 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KALVELS, DENNIS | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KALVELS, DENNIS | | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KAM, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18280 | ONDERLAW, LLC |
| KAMANY, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19614 | NACHAWATI LAW GROUP |
| KAMBERG, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02180 | CAMPBELL & ASSOCIATES |
| KAMBERG, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02180 | FRAZER PLC |
| KAMENS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13331 | CELLINO & BARNES, P.C. |
| KAMERIK, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03782 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAMHOLZ, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04479 | THE MILLER FIRM, LLC |
| KAMIN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04953 | ONDERLAW, LLC |
| KAMINSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-155-18 | MORELLI LAW FIRM, PLLC |
| KAMINSKY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21750 | ANAPOL WEISS |
| KAMINSKY, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAML, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16752 | ONDERLAW, LLC |
| KAMLITZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09120 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMP, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMPA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08553 | DAVIS, BETHUNE & JONES, L.L.C. |
| KAMPS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09434 | ONDERLAW, LLC |
| KAMSCH, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANDRACH, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00643 | GORI JULIAN & ASSOCIATES, P.C. |
| KANE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KANE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04788 | ONDERLAW, LLC |
| KANE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00446 | MORGAN & MORGAN |
| KANE, PAMELA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV01985 | LENZE LAWYERS, PLC |
| KANE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02494 | THE RUTH LAW TEAM |
| KANE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19731 | ARNOLD & ITKIN LLP |
| KANEFSKY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANE-HARRISON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14959 | ASHCRAFT & GEREL, LLP |
| KANE-HARRISON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANELLOPOULOS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02264 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KANER, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE200143461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANER, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE200143461 | KELLEY UUSTAL, PLC |
| KANER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05828 | DALIMONTE RUEB, LLP |
| KANG, BARINDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17711 | ONDERLAW, LLC |
| KANGANIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17427 | NACHAWATI LAW GROUP |
| KANGAS, CARREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16642 | JOHNSON LAW GROUP |
| KANJI, KHATUN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671569 | PANISH, SHEA & BOYLE |
| KANKIEWICZ, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19241 | NACHAWATI LAW GROUP |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KANNADY, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002213-20 | GOLOMB & HONIK, P.C. |
| KANTIS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17842 | ASHCRAFT & GEREL, LLP |
| KANTIS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANTOR, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13127 | ONDERLAW, LLC |
| KANUPP, MARGARUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12306 | ASHCRAFT & GEREL |
| KANUPP, MARGARUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANWISCHER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19739 | ARNOLD & ITKIN LLP |
| KAONA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10788 | THE MILLER FIRM, LLC |
| KAOUGH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAPCSOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11998 | NACHAWATI LAW GROUP |
| KAPELA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13265 | ARNOLD & ITKIN LLP |
| KAPELI, SALUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18639 | NACHAWATI LAW GROUP |
| KAPKE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09162 | ONDERLAW, LLC |
| KAPLAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05276 | ONDERLAW, LLC |
| KAPLAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09929 | ONDERLAW, LLC |
| KAPLAN, MERYL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328926 | THE MILLER FIRM, LLC |
| KARABATSOS, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09375 | ARNOLD & ITKIN LLP |
| KARAHALIOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05723 | ONDERLAW, LLC |
| KARAHALIS, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04994 | ROSS LAW OFFICES, P.C. |
| KARAS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13844 | JOHNSON LAW GROUP |
| KARASIK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08071 | ONDERLAW, LLC |
| KARAVAS, AUBREY | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0550 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KARAWETIAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00552 | JOHNSON BECKER, PLLC |
| KARAZIM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10350 | ONDERLAW, LLC |
| KAREN DONAHUE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | ASHCRAFT & GEREL, LLP |
| KAREN DONAHUE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAREN GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19758 | ONDERLAW, LLC |
| KAREN LAWRENCE | FEDERAL - MDL | 3:21-CV-19678 | ONDERLAW, LLC |
| KAREN LEVY | FEDERAL - MDL | 3:21-CV-15263 | PARKER WAICHMAN, LLP |
| KAREN ROBERTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18582 | ONDERLAW, LLC |
| KAREN STURGES | FEDERAL - MDL | 3:21-CV-18155 | BARON & BUDD, P.C. |
| KAREN VOLLMER | FEDERAL - MDL | 3:21-CV-19019 | NACHAWATI LAW GROUP |
| KARHOFF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 656 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KARL, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17528 | ONDERLAW, LLC |
| KARL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04484 | THE MILLER FIRM, LLC |
| KARLA BURKHALTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18505 | WEITZ & LUXENBERG |
| KARLEN, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19031 | NACHAWATI LAW GROUP |
| KARLIC, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12559 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KARLIN, RONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19193 | CELLINO & BARNES, P.C. |
| KARLINSKY, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARLOWICZ, MARIA | NY – SUPREME COURT – NYCAL | 190070/2020 | MEIROWITZ & WASSERBERG, LLP |
| KARLOWICZ, MARIA & EST OF JERZY KARLOWICZ | NY – SUPREME COURT – NYCAL | 190070/2020 | MEIROWITZ & WASSERBERG, LLP |
| KARLSON, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15529 | GORI JULIAN & ASSOCIATES, P.C. |
| KARO, JOAN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARO, JOAN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| KARO, JOAN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KARPER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13447 | WILLIAMS HART LAW FIRM |
| KARRER, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17958 | ONDERLAW, LLC |
| KARRICK, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02653 | GAINSBURGH, BENJAMIN, DAVID |
| KARRICK, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02653 | SUTTON, ALKER & RATHER, LLC |
| KARSCH, STELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17384 | NACHAWATI LAW GROUP |
| KARSIKAS, CASSANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10678 | NACHAWATI LAW GROUP |
| KASBERG, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19052 | NACHAWATI LAW GROUP |
| KASEY, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASH, NAJWA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KASH, NAJWA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZEI LAWYERS, PLC |
| KASH, NAJWA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KASINSKAS, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07528 | ASHCRAFT & GEREL, LLP |
| KASINSKAS, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKEL, MARIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14957 | ASHCRAFT & GEREL, LLP |
| KASKEL, MARIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKUS, MARYANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19675 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KASPAR, LORI | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001495-21 | GOLOMB & HONIK, P.C. |
| KASPRZAK, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| KASPRZAK, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| KASPRZAK, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 657 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KASSEM, MAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0439-19 | PARKER WAICHMAN, LLP |
| KASSIMALI, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002117-20 | GOLOMB & HONIK, P.C. |
| KASTANAS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASTNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06948 | ONDERLAW, LLC |
| KASTNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04959 | ONDERLAW, LLC |
| KASTNER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002836-21 | GOLOMB & HONIK, P.C. |
| KASZA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01639 | JOHNSON LAW GROUP |
| KASZER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06364 | ONDERLAW, LLC |
| KASZER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13782 | SIMMONS HANLY CONROY |
| KASZTL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16748 | NAPOLI SHKOLNIK, PLLC |
| KASZUBA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05887 | ONDERLAW, LLC |
| KATALINAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21028 | NAPOLI SHKOLNIK, PLLC |
| KATES, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17177 | ONDERLAW, LLC |
| KATH, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04027 | ONDERLAW, LLC |
| KATH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01320 | SIMMONS HANLY CONROY |
| KATHAIN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02990 | ONDERLAW, LLC |
| KATHARINE HAMILTON | FEDERAL - MDL | 3:21-CV-19816 | ONDERLAW, LLC |
| KATHERINE DUGGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | LENZEL LAWYERS, PLC |
| KATHERINE DUGGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERINE GODLEY | FEDERAL - MDL | 3:21-CV-19535 | ONDERLAW, LLC |
| KATHERINE OXENDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | LENZE LAWYERS, PLC |
| KATHERINE OXENDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERINE STOVER | FEDERAL - MDL | 3:21-CV-19173 | SULLO & SULLO, LLP |
| KATHERINE STUTTERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KATHERINE YARBROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | LENZE LAWYERS, PLC |
| KATHERINE YARBROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHRYN HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | LENZE LAWYERS, PLC |
| KATHRYN HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHLEEN COHRS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18425 | JOHNSON LAW GROUP |
| KATHLEEN DOMINCZAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19738 | JOHNSON BECKER, PLLC |
| KATHLEEN HAYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | LENZE LAWYERS, PLC |
| KATHLEEN HAYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHLEEN HENSELEIT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KATHLEEN NIELSEN | FEDERAL - MDL | 3:21-CV-19736 | ONDERLAW, LLC |
| KATHLEEN SALAZAR | FEDERAL - MDL | 3:21-CV-18907 | MOTLEY RICE, LLC |
| KATHRYN FAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cv-15586 | LENZE LAWYERS, PLC |
| KATHRYN FAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHRYN JAMES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18803 | MOTLEY RICE, LLC |
| KATHRYN MCCANN | FEDERAL - MDL | 3:21-CV-19889 | ONDERLAW, LLC |
| KATHRYN ROZUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18320 | ONDERLAW, LLC |
| KATHRYN WOJCIK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KATHY BALSKI | FEDERAL - MDL | 3:21-CV-19048 | MOTLEY RICE, LLC |
| KATHY BREAUX | FEDERAL - MDL | 3:21-CV-18005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KATHY JAME | FEDERAL - MDL | 3:21-CV-19506 | ONDERLAW, LLC |
| KATHY RUNYAN | FEDERAL - MDL | 3:21-CV-16763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KATIC, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06319 | JOHNSON LAW GROUP |
| KATRINA UNDERDONK | IL - STATE | 2021 L 009362 | COONEY AND CONWAY |
| KATS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19039 | NACHAWATI LAW GROUP |
| KATSOURIS, IRENE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006700-20 | WEITZ & LUXENBERG |
| KATSOV, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10354 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| KATZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05259 | THE MILLER FIRM, LLC |
| KATZ, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20435 | CELLINO & BARNES, P.C. |
| KATZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17389 | NACHAWATI LAW GROUP |
| KATZ, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18324 | WEXLER WALLACE LLP |
| KATZ, ISRAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16612 | ONDERLAW, LLC |
| KATZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17368 | JOHNSON LAW GROUP |
| KATZ, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01071 | ASHCRAFT & GEREL, LLP |
| KATZ, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11418 | CELLINO & BARNES, P.C. |
| KAUFER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-47637 | ONDERLAW, LLC |
| KAUFFMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15258 | GOLOMB & HONIK, P.C. |
| KAUFMAN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02960 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAUFMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02864 | MOTLEY RICE, LLC |
| KAUFMANN, JONALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07783 | ONDERLAW, LLC |
| KAUHANE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09046 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 659 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAULFUS, SIDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06709 | ONDERLAW, LLC |
| KAULLEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05506 | WILLIAMS HART LAW FIRM |
| KAUP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13470 | POTTS LAW FIRM |
| KAUPA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17361 | ONDERLAW, LLC |
| KAURANEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08783 | JOHNSON LAW GROUP |
| KAVANAUGH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1134-15 | GOLOMB SPIRT GRUNFELD PC |
| KAVARANA, IMROZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14064 | THE SEGAL LAW FIRM |
| KAVIANI, MITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18611 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KAVOOKJIAN, LEAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-27-18 | COHEN, PLACITELLA & ROTH |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| KAY MARX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18306 | ONDERLAW, LLC |
| KAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06857 | ONDERLAW, LLC |
| KAY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11009 | NACHAWATI LAW GROUP |
| KAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18221 | CELLINO & BARNES, P.C. |
| KAYAFAS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20471 | THE MILLER FIRM, LLC |
| KAY-SANDERS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17133 | SANDERS PHILLIPS GROSSMAN, LLC |
| KAYSEY ADAMS | FEDERAL - MDL | 3:21-CV-19627 | JOHNSON BECKER, PLLC |
| KAZAR, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16252 | JOHNSON LAW GROUP |
| KAZEE, MYRTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11983 | THE MILLER FIRM, LLC |
| KAZMAC, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00239419 | SANDERS PHILLIPS GROSSMAN, LLC |
| KEALA, HASEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08081 | FLETCHER V. TRAMMELL |
| KEALAKAI, KAHEALANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08132 | DRISCOLL FIRM, P.C. |
| KEANE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09262 | DAVIS, BETHUNE & JONES, L.L.C. |
| KEANE-BECKMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08285 | THE MILLER FIRM, LLC |
| KEANEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04187 | ONDERLAW, LLC |
| KEARNEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19959 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KEARNEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02865 | SANGISETTY LAW FIRM, LLC |
| KEARNS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13331 | DAVIS, BETHUNE & JONES, L.L.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 660 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEARNS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14404 | COHEN & MALAD, LLP |
| KEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06490 | GORI JULIAN & ASSOCIATES, P.C. |
| KEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06323 | ONDERLAW, LLC |
| KEARSE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07433 | ARNOLD & ITKIN LLP |
| KEAST, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02390 | JOHNSON LAW GROUP |
| KEATHLEY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01185 | ONDERLAW, LLC |
| KEATING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06424 | ONDERLAW, LLC |
| KEATING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06476 | MCGOWAN, HOOD & FELDER, LLC |
| KEATING, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14347 | JOHNSON LAW GROUP |
| KEATING, RENEE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEATING, RENEE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEATING, RENEE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| KEATING, RENEE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| KEATON, RENEE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEATON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEAWEAMAHI, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08475 | MORELLI LAW FIRM, PLLC |
| KEEFER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19364 | NACHAWATI LAW GROUP |
| KEEFFE, DESIRAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11730 | KLINE & SPECTER, P.C. |
| KEEFOVER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09333 | SLATER, SLATER, SCHULMAN, LLP |
| KEEGAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15084 | THE MILLER FIRM, LLC |
| KEEGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEEL, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02963 | DANIEL & ASSOCIATES, LLC |
| KEELE, DANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08717 | WILLIAMS HART LAW FIRM |
| KEELER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12974 | DALIMONTE RUEB, LLP |
| KEEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02002 | FLETCHER V. TRAMMELL |
| KEEN, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19891 | CELLINO & BARNES, P.C. |
| KEEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04654 | POTTS LAW FIRM |
| KEENA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01447 | ONDERLAW, LLC |
| KEENAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03575 | ONDERLAW, LLC |
| KEENAN, BONNIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000487-21 | GOLOMB & HONIK, P.C. |
| KEENAN, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02811 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KEENAN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14771 | LENZE LAWYERS, PLC |
| KEENAN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14771 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEENAN, CHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09288 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEENAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07410 | ONDERLAW, LLC |
| KEENAN-MELVIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03357 | ONDERLAW, LLC |
| KEENE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05094 | ONDERLAW, LLC |
| KEENE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17671 | TRAMMELL PC |
| KEENE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07254 | BARRETT LAW GROUP |
| KEENE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEENER, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03755 | DALIMONTE RUEB, LLP |
| KEENER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12345 | NAPOLI SHKOLNIK, PLLC |
| KEENOY, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEESEE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00002 | JOHNSON LAW GROUP |
| KEETON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06678 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEETON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06427 | NAPOLI SHKOLNIK, PLLC |
| KEEVEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00553 | JOHNSON BECKER, PLLC |
| KEHOE, TRACEY | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC2018-2528 | THE DEATON LAW FIRM |
| KEHRES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07657 | MEGARGEL & ESKRIDGE CO., LPA |
| KEHRES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07657 | MURRAY LAW FIRM |
| KEIFFER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16483 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KEHN, SHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEIL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06717 | NAPOLI SHKOLNIK, PLLC |
| KEILY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09897 | ONDERLAW, LLC |
| KEINON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16713 | ASHCRAFT & GEREL |
| KEINON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEISLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09774 | ONDERLAW, LLC |
| KEISLING, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17408 | ONDERLAW, LLC |
| KEISTLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04294 | ONDERLAW, LLC |
| KEITGES, DIEDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06929 | ONDERLAW, LLC |
| KEITH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16883 | ONDERLAW, LLC |
| KEITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17909 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 662 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEITH, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12862 | POTTS LAW FIRM |
| KEITH, RANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21074 | ASHCRAFT & GEREL, LLP |
| KEITH, RANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEITH, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08910 | WAGSTAFF & CARTMELL, LLP |
| KEITH, TERENCE | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KEKAHUMA, WILLEMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00580 | DIAMOND LAW |
| KELEHER, CHERYL DAINEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02561 | LEVIN SIMES LLP |
| KELIIKULI, BERNADINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02296 | ONDERLAW, LLC |
| KELIPIO, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11210 | SANDERS PHILLIPS GROSSMAN, LLC |
| KELLAM, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13025 | DIAMOND LAW |
| KELLAR, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15287 | DRISCOLL FIRM, P.C. |
| KELLEHER, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12335 | BARRETT LAW GROUP |
| KELLEHER, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13153 | BARRETT LAW GROUP |
| KELLEMS, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14540 | FLETCHER V. TRAMMELL |
| KELLER, BENNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09260 | LAW OFF OF WAYNE E. FERRELL, JR. PLLC |
| KELLER, BENNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09260 | MOLL LAW GROUP |
| KELLER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16986 | ARNOLD & ITKIN LLP |
| KELLER, CARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05954 | KLINE & SPECTER, P.C. |
| KELLER, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12367 | ASHCRAFT & GEREL |
| KELLER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08467 | SIMMONS HANLY CONROY |
| KELLER, MELANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16158 | SLATER, SLATER, SCHULMAN, LLP |
| KELLER, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01322 | SIMMONS HANLY CONROY |
| KELLER, SHELBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21777 | FLETCHER V. TRAMMELL |
| KELLEY, ADRIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09368 | DALIMONTE RUEB, LLP |
| KELLEY, ANGELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002979-21 | WEITZ & LUXENBERG |
| KELLEY, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08274 | DALIMONTE RUEB, LLP |
| KELLEY, BERNADETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12772 | ASHCRAFT & GEREL |
| KELLEY, BRENDA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, BRENDA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KELLEY, BRENDA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KELLEY, BRENDA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLEY, DELORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16233 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELLEY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05737 | ROSS LAW OFFICES, P.C. |
| KELLEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07552 | ONDERLAW, LLC |
| KELLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06533 | ONDERLAW, LLC |
| KELLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13355 | NACHAWATI LAW GROUP |
| KELLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18024 | ONDERLAW, LLC |
| KELLEY, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01013 | BURNS CHAREST LLP |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | ONDERLAW, LLC |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | PORTER & MALOUF, PA |
| KELLEY, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19079 | THE SMITH LAW FIRM, PLLC |
| KELLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15734 | NACHAWATI LAW GROUP |
| KELLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15734 | EICHEN CRUTCHLOW ZASLOW & MCELROY, LLP |
| KELLEY, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-20 | PRO SE |
| KELLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09504 | GOLOMB & HONIK, P.C. |
| KELLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02302 | ONDERLAW, LLC |
| KELLEY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05121 | MOTLEY RICE, LLC |
| KELLEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05179 | FLETCHER V. TRAMMELL |
| KELLEY, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07218 | ONDERLAW, LLC |
| KELLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19265 | ONDERLAW, LLC |
| KELLEY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10352 | DRISCOLL FIRM, P.C. |
| KELLEY, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03119 | ONDERLAW, LLC |
| KELLEY-THIRY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00058 | ONDERLAW, LLC |
| KELLICUT, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00796 | DALIMONTE RUEB, LLP |
| KELLOGG, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002295-20 | GOLOMB & HONIK, P.C. |
| KELLOGG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01236 | NACHAWATI LAW GROUP |
| KELLUM, LANETOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06722 | NAPOLI SHKOLNIK, PLLC |
| KELLY AKINS | FEDERAL - MDL | | MOTLEY RICE, LLC |
| KELLY CARTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KELLY RUTT | FEDERAL - MDL | 3:21-CV-16988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18209 | ONDERLAW, LLC |
| KELLY, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002645-21 | WEITZ & LUXENBERG |
| KELLY, ARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20316 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 664 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10487 | WATERS & KRAUS, LLP |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| KELLY, BUNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08921 | ONDERLAW, LLC |
| KELLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14763 | LENZE LAWYERS, PLC |
| KELLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14763 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07407 | WILLIAMS HART LAW FIRM |
| KELLY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01409 | ONDERLAW, LLC |
| KELLY, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06012 | ONDERLAW, LLC |
| KELLY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12210 | ONDERLAW, LLC |
| KELLY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13623 | NACHAWATI LAW GROUP |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15191 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05994 | FRAZER PLC |
| KELLY, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18788 | CELLINO & BARNES, P.C. |
| KELLY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15973 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KELLY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17400 | NACHAWATI LAW GROUP |
| KELLY, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08494 | LEVIN SIMES LLP |
| KELLY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12983 | CELLINO & BARNES, P.C. |
| KELLY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15827 | GIRARDI & KEESE |
| KELLY, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15298 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KELLY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002235-20 | GOLOMB & HONIK, P.C. |
| KELLY, KATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07562 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000835-18 | MORELLI LAW FIRM, PLLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| KELLY, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09302 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 665 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12231 | ONDERLAW, LLC |
| KELLY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15192 | KLINE & SPECTER, P.C. |
| KELLY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20584 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12552 | MCGOWAN, HOOD & FELDER, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06104 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11436 | PORTER & MALOUF, PA |
| KELLY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06626 | ARNOLD & ITKIN LLP |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| KELLY, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002543-20 | GOLOMB & HONIK, P.C. |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| KELLY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12378 | ASHCRAFT & GEREL |
| KELLY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02606 | ONDERLAW, LLC |
| KELLY, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07154 | DALIMONTE RUEB, LLP |
| KELLY, MARY ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06591 | MOTLEY RICE, LLC |
| KELLY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17403 | NACHAWATI LAW GROUP |
| KELLY, MAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001058-21 | GOLOMB & HONIK, P.C. |
| KELLY, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12103 | THE MILLER FIRM, LLC |
| KELLY, PAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13543 | ONDERLAW, LLC |
| KELLY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11611 | BLIZZARD & NABERS, LLP |
| KELLY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14880 | THE SEGAL LAW FIRM |
| KELLY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16673 | CELLINO & BARNES, P.C. |
| KELLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18561 | ONDERLAW, LLC |
| KELLY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09766 | ONDERLAW, LLC |
| KELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SUSAN | CA - SUPERIOR COURT - FRESNO COUNTY | 16CECG03244 | BOUCHER LLP |
| KELLY, SUSAN | CA - SUPERIOR COURT - FRESNO COUNTY | 16CECG03244 | KIESEL LAW, LLP |
| KELLY, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15390 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 666 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09456 | ONDERLAW, LLC |
| KELLY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06083 | ONDERLAW, LLC |
| KELLY, TRINITY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002214-20 | GOLOMB & HONIK, P.C. |
| KELLY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19150 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELSEY, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20762 | ONDERLAW, LLC |
| KELSEY, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12236 | ONDERLAW, LLC |
| KELSEY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05792 | ASHCRAFT & GEREL |
| KELSEY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELSO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15118 | ARNOLD & ITKIN LLP |
| KEMIRIMBE, TEDDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08692 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEMP, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03626 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| KEMP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10356 | ONDERLAW, LLC |
| KEMP, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14523 | FLETCHER V. TRAMMELL |
| KEMP, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16434 | ARNOLD & ITKIN LLP |
| KEMP, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06521 | ONDERLAW, LLC |
| KEMP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13717 | ASHCRAFT & GEREL, LLP |
| KEMP, ROSALYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10214 | ARNOLD & ITKIN LLP |
| KEMP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11470 | THE MILLER FIRM, LLC |
| KEMPER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05903 | ONDERLAW, LLC |
| KEMPF, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05408 | JOHNSON LAW GROUP |
| KEMPF, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04217 | ONDERLAW, LLC |
| KEMPF, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04140 | ONDERLAW, LLC |
| KENDALL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09721 | ASHCRAFT & GEREL |
| KENDRA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | LENZE LAWYERS, PLC |
| KENDRA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KENDRICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10391 | BARNES LAW GROUP, LLC |
| KENDRICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10391 | CHEELEY LAW GROUP |
| KENDRICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07339 | DALIMONTE RUEB, LLP |
| KENDRICK, LJILJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03495 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KENDRICK, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04973 | RAHDERT & MORTIMER, PLLC |
| KENDRICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14446 | ASHCRAFT & GEREL |
| KENDRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17251 | ASHCRAFT & GEREL, LLP |
| KENDRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 667 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENDRICK, WENDY & KENDRICK, CHARKELLA | FL - CIRCUIT COURT - BROWARD COUNTY | 130967228 | FLINT LAW FIRM LLC |
| KENDRIX, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10521 | GORI JULIAN & ASSOCIATES, P.C. |
| KENEFICK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16955 | ASHCRAFT & GEREL |
| KENEFICK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENEIPP, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04753 | FLETCHER V. TRAMMELL |
| KENERLY-DARBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05708 | ONDERLAW, LLC |
| KENNAMER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03498 | ONDERLAW, LLC |
| KENNEDY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02480 | BURNS CHAREST LLP |
| KENNEDY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02480 | BURNS CHAREST LLP |
| KENNEDY, BILLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KENNEDY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10672 | NACHAWATI LAW GROUP |
| KENNEDY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17405 | NACHAWATI LAW GROUP |
| KENNEDY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19976 | NACHAWATI LAW GROUP |
| KENNEDY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00649 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KENNEDY, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06294 | ONDERLAW, LLC |
| KENNEDY, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09602 | TORHOERMAN LAW LLC |
| KENNEDY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11045 | JOHNSON BECKER, PLLC |
| KENNEDY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09561 | ONDERLAW, LLC |
| KENNEDY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04202 | ONDERLAW, LLC |
| KENNEDY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09406 | ONDERLAW, LLC |
| KENNEDY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16201 | ARNOLD & ITKIN LLP |
| KENNEDY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07157 | ONDERLAW, LLC |
| KENNEDY, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12947 | ONDERLAW, LLC |
| KENNEDY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17408 | NACHAWATI LAW GROUP |
| KENNEDY, NANCY & KENNEDY, ROBERT W | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01660-20AS | WEITZ & LUXENBERG |
| KENNEDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00030 | GLENN LOEWENTHAL, PC |
| KENNEDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00030 | HEYGOOD, ORR & PEARSON |
| KENNEDY, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15250 | JOHNSON LAW GROUP |
| KENNEDY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00320 | ONDERLAW, LLC |
| KENNEDY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04871 | POTTS LAW FIRM |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 668 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENNEDY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06560 | THE ENTREKIN LAW FIRM |
| KENNEDY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12642 | THE SIMON LAW FIRM, PC |
| KENNEDY, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05185 | ONDERLAW, LLC |
| KENNEDY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08125 | ONDERLAW, LLC |
| KENNEMER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21269 | MORELLI LAW FIRM, PLLC |
| KENNETT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08925 | ONDERLAW, LLC |
| KENNEY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05112 | ONDERLAW, LLC |
| KENNEY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0682-18 | COHEN, PLACITELLA & ROTH |
| KENNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17540 | ONDERLAW, LLC |
| KENNEY-CHAPMAN, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03029 | WEXLER WALLACE LLP |
| KENNISON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17414 | NACHAWATI LAW GROUP |
| KENNON, DORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17317 | ASHCRAFT & GEREL, LLP |
| KENNON, DORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13362 | FLETCHER V. TRAMMELL |
| KENNY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KENNY, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002701-21 | THE SEGAL LAW FIRM |
| KENNY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15978 | NACHAWATI LAW GROUP |
| KENNY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18314 | ONDERLAW, LLC |
| KENOSHA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05168 | ONDERLAW, LLC |
| KENSEY, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08104 | THE CUFFIE LAW FIRM |
| KENT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01389 | ONDERLAW, LLC |
| KENT, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01547 | HEDRICK LAW FIRM |
| KENT, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02376 | HEYGOOD, ORR & PEARSON |
| KENT, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20727 | CELLINO & BARNES, P.C. |
| KENT, MINGYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04222 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, MONICA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318672 | KIESEL LAW, LLP |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| KENT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09055 | ONDERLAW, LLC |
| KENT, WILLIAMS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 669 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENT, WILLIAMS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | THE GORI LAW FIRM, P.C. |
| KENYON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEOGLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17813 | ONDERLAW, LLC |
| KEOWN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05626 | JOHNSON LAW GROUP |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| KEPOO-COLE, HELENI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19136 | NACHAWATI LAW GROUP |
| KERBE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06729 | NAPOLI SHKOLNIK, PLLC |
| KERBY, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12289 | BURNS CHAREST LLP |
| KERCHNER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERCHNER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KERCHNER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KERCHNER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KERIK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03231 | NAPOLI SHKOLNIK, PLLC |
| KERINS, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06154 | KLINE & SPECTER, P.C. |
| KERKESLAGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00557 | JOHNSON BECKER, PLLC |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| KERN, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-42635 | PARKER WAICHMAN, LLP |
| KERN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00962 | ONDERLAW, LLC |
| KERN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00175 | ASHCRAFT & GEREL |
| KERN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03465 | THE DUGAN LAW FIRM, APLC |
| KERNELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19537 | NACHAWATI LAW GROUP |
| KERNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04718 | THE MILLER FIRM, LLC |
| KERNS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08931 | ONDERLAW, LLC |
| KERNS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10881 | JOHNSON LAW GROUP |
| KERNS, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17962 | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 670 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| KERP, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00953308-CU-PL-CXC | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| KERP, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00953308-CU-PL-CXC | SALKOW LAW, APC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| KERPASH, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12956 | ONDERLAW, LLC |
| KERR, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18524 | NACHAWATI LAW GROUP |
| KERR, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16085 | JASON J. JOY & ASSCIATES P.L.L.C. |
| KERR, CATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12374 | ONDERLAW, LLC |
| KERR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08749 | ROSS FELLER CASEY, LLP |
| KERR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07290 | ONDERLAW, LLC |
| KERR, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14338 | MCSWEENEY/LANGEVIN, LLC |
| KERRIGAN, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000151-21 | GOLOMB & HONIK, P.C. |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| KERSHAW, DEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14823 | LENZE LAWYERS, PLC |
| KERSHAW, DEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14823 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KERSHNER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01884 | JOHNSON LAW GROUP |
| KERTAI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16885 | ONDERLAW, LLC |
| KERTH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11720 | NACHAWATI LAW GROUP |
| KERWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05736 | ONDERLAW, LLC |
| KERZEL, ARDUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09645 | FLETCHER V. TRAMMELL |
| KESHA SMITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18298 | WEITZ & LUXENBERG |
| KESHIA KERN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003286-21 | WEITZ & LUXENBERG |
| KESHIAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KESIA TOWNSEND | FEDERAL - MDL | | MOTLEY RICE, LLC |
| KESSLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18446 | ONDERLAW, LLC |
| KESSLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14393 | COHEN & MALAD, LLP |
| KESSEL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16695 | JOHNSON BECKER, PLLC |
| KESSENICH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02135 | ONDERLAW, LLC |
| KESSLER, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12620 | ONDERLAW, LLC |
| KESSLER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05900 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 671 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KESSLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20195 | NACHAWATI LAW GROUP |
| KESSLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10392 | BARNES LAW GROUP, LLC |
| KESSLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10392 | CHEELEY LAW GROUP |
| KESTERSON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01933 | JOHNSON LAW GROUP |
| KETCHUM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07859 | WILLIAMS HART LAW FIRM |
| KETTERMAN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17814 | ONDERLAW, LLC |
| KEVIN KLINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KEY, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17268 | TORHOERMAN LAW LLC |
| KEY, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11958 | MORELLI LAW FIRM, PLLC |
| KEY, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14867 | LENZE LAWYERS, PLC |
| KEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14867 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09671 | ASHCRAFT & GEREL |
| KEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20125 | NACHAWATI LAW GROUP |
| KEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15308 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08905 | ARNOLD & ITKIN LLP |
| KEY, SHACOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11958 | NACHAWATI LAW GROUP |
| KEY, SHAKEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05086 | ONDERLAW, LLC |
| KEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYLON, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07663 | ONDERLAW, LLC |
| KEYS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02827 | HOLLAND LAW FIRM |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | THE SMITH LAW FIRM, PLLC |
| KEYS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08366 | THE MILLER FIRM, LLC |
| KEYS-CHAVIS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07370 | BARRETT LAW GROUP |
| KEYSER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03397 | ONDERLAW, LLC |
| KEZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10993 | BURNS CHAREST LLP |
| KEZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10993 | BURNS CHAREST LLP |
| KHALID MONROE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KHALID, SHAISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00085 | CELLINO & BARNES, P.C. |
| KHALIQ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00928 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KHAN, BLONDELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04963 | ONDERLAW, LLC |
| KHAN, FAHIMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10078 | ARNOLD & ITKIN LLP |
| KHAN, JOLYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13621 | SANDERS PHILLIPS GROSSMAN, LLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR – USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | NACHAWATI LAW GROUP |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR – USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | NACHAWATI LAW GROUP |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR – USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | THE GATTI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | THE GATTI LAW FIRM |
| KHAN, NASREEN ASHRAF | NY – SUPREME COURT - NYCAL | 190165/2018 | MEIROWITZ & WASSERBERG, LLP |
| KHAN NASREEN ASHRAF & EST OF MOHAMMAD KHAN | NY – SUPREME COURT - NYCAL | 190165/2018 | MEIROWITZ & WASSERBERG, LLP |
| KHAN, SHAIRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21048 | CELLINO & BARNES, P.C. |
| KHATCHIKIAN-ZOPKO, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05289 | ONDERLAW, LLC |
| KHAZZAKA, ALICE | CA – SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318673 | KIESEL LAW, LLP |
| KHAZZAKA, ALISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAZZAKA, ALISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| KHAZZAKA, ALISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| KHAZZAKA, ALISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| KHLEB, IRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12932 | THE DIETRICH LAW FIRM, PC |
| KHODOS, MIRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00418 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KHOMA, OKSANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHONG, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHORRAMI, MAHNAZ | CA – SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE- PALM SPRINGS, | RIC1706664 | GIBBS LAW GROUP LLP |
| KHOSRAVI, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12128 | FLETCHER V. TRAMMELL |
| KHOURY, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10701 | MORGAN & MORGAN |
| KHURI, LILLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15149 | ONDERLAW, LLC |
| KIBBEY, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17543 | ONDERLAW, LLC |
| KIBBLE, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11854 | GORI JULIAN & ASSOCIATES, P.C. |
| KIBORT, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01964 | DALIMONTE RUEB, LLP |
| KICKLIGHTER, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10517 | LAW OFF OF PETER G. ANGELOS, P.C. |
| KIDD, ASHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIDD, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12595 | ONDERLAW, LLC |
| KIDD, CLARINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11567 | NACHAWATI LAW GROUP |
| KIDD, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02263 | JOHNSON BECKER, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 673 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIDD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12454 | ONDERLAW, LLC |
| KIDD, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04685 | ONDERLAW, LLC |
| KIDWELL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15214 | JOHNSON LAW GROUP |
| KIEHN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17433 | NACHAWATI LAW GROUP |
| KIEKBUSCH, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20608 | ONDERLAW, LLC |
| KIELBASA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11942 | MORELLI LAW FIRM, PLLC |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KIENTZ, JONNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03568 | ONDERLAW, LLC |
| KIERNAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIERNAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIESEL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19039 | SALTZ MONGELUZZI & BENDESKY PC |
| KIESLING, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIESZ, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14405 | ONDERLAW, LLC |
| KIETUR, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01283 | SIMMONS HANLY CONROY |
| KIGHT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12179 | ARNOLD & ITKIN LLP |
| KIHN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02188 | JOHNSON BECKER, PLLC |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| KIKER, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10665 | GOLOMB SPIRT GRUNFELD PC |
| KIKER, GLORIA CRISCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06453 | CAMPBELL & ASSOCIATES |
| KIKER, GLORIA CRISCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06453 | FRAZER PLC |
| KIKUGAWA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11587 | THE MILLER FIRM, LLC |
| KILBANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09051 | ONDERLAW, LLC |
| KILBOURNE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09878 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KILBURN, CHARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05082 | ONDERLAW, LLC |
| KILBURN, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08511 | ONDERLAW, LLC |
| KILEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12364 | ASHCRAFT & GEREL |
| KILEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGO, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08481 | ONDERLAW, LLC |
| KILGORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03417 | TRAMMELL PC |
| KILGORE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGORE, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02410 | HOVDE, DASSOW, & DEETS, LLC |
| KILGORE, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02410 | THE MILLER FIRM, LLC |
| KILGORE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14314 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KILLENBEC, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10707 | ASHCRAFT & GEREL |
| KILLENBEC, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILMARTIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21767 | HOLLAND LAW FIRM |
| KILPATRICK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01134 | GORI JULIAN & ASSOCIATES, P.C. |
| KILPATRICK, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11193 | NACHAWATI LAW GROUP |
| KILPATRICK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17502 | NACHAWATI LAW GROUP |
| KILTY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20221 | NACHAWATI LAW GROUP |
| KILTY, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09814 | ONDERLAW, LLC |
| KIM DIEHL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIM O'BRIEN | FEDERAL - MDL | 3:21-CV-19771 | ONDERLAW, LLC |
| KIM, JI HYUNG | NY - SUPREME COURT - NYCAL | 190238/2016 | MEIROWITZ & WASSERBERG, LLP |
| KIM, JI HYUNG | NY - SUPREME COURT - NYCAL | 190238/2016 | MEIROWITZ & WASSERBERG, LLP |
| KIM, JUNGHYUN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002073-20 | GOLOMB & HONIK, P.C. |
| KIM, KWAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000030-21 | WEITZ & LUXENBERG |
| KIM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17467 | NACHAWATI LAW GROUP |
| KIM, YUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10443 | GORI JULIAN & ASSOCIATES, P.C. |
| KIMBALL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16001 | ARNOLD & ITKIN LLP |
| KIMBARL, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09552 | BURNS CHAREST LLP |
| KIMBERLEY STARR | FEDERAL - MDL | 3:21-CV-19482 | SULLO & SULLO, LLP |
| KIMBERLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLY BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18491 | ONDERLAW, LLC |
| KIMBERLY ELSIFOR | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 675 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIMBERLY ELSIFOR | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLY GARLICK | FEDERAL – MDL | 3:21-CV-19717 | JOHNSON BECKER, PLLC |
| KIMBERLY MATHEWS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18536 | ONDERLAW, LLC |
| KIMBERLY NIPPER | FEDERAL – MDL | 3:21-CV-18756 | FLETCHER V. TRAMMELL |
| KIMBERLY VINK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18071 | WEITZ & LUXENBERG |
| KIMBLE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15920 | ASHCRAFT & GEREL, LLP |
| KIMBLE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBLE, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14884 | LENZE LAWYERS, PLC |
| KIMBLE, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14884 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIMBLE, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05375 | ONDERLAW, LLC |
| KIMBLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14308 | NACHAWATI LAW GROUP |
| KIMBLE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10482 | WILLIAMS HART LAW FIRM |
| KIMBLE, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03760 | THE SEGAL LAW FIRM |
| KIMBROUGH, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20585 | ONDERLAW, LLC |
| KIMBROUGH, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIM-DOMINGUEZ, ELEANOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02453 | ONDERLAW, LLC |
| KIME, KATHLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10460 | NACHAWATI LAW GROUP |
| KIMMEL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMMERLING, SHEENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05188 | ONDERLAW, LLC |
| KIMMONS, KARIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMPLE, CINDY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002577-20 | GOLOMB & HONIK, P.C. |
| KINARD, JOHNNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20787 | ONDERLAW, LLC |
| KINARD, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05095 | ONDERLAW, LLC |
| KINBERGER, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINCADE, LORA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-6808-14 | SEEGER WEISS LLP |
| KINCHION, DADIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11134 | GOLDENBERGLAW, PLLC |
| KINDER, EVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07823 | ONDERLAW, LLC |
| KINDLE, MECHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINDLEY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08871 | MOTLEY RICE, LLC |
| KINDRED, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11737 | HENINGER GARRISON DAVIS, LLC |
| KINEY, NELDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1940-16 | DAMATO LAW FIRM, P.C. |
| KING, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10975 | FLETCHER V. TRAMMELL |
| KING, ATHALA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06738 | THE SIMON LAW FIRM, PC |
| KING, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11339 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 676 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08901 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KING, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16919 | ASHCRAFT & GEREL |
| KING, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, CHRISTIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001312-21 | GOLOMB & HONIK, P.C. |
| KING, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01416-19AS | WEITZ & LUXENBERG |
| KING, DAVID G. ESTATE OF LINDA KING | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KING, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14530 | FLETCHER V. TRAMMELL |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11268 | NACHAWATI LAW GROUP |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16038 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05545 | THE REARDON LAW FIRM, P.C. |
| KING, EQUILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16869 | ONDERLAW, LLC |
| KING, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19788 | LENZE LAWYERS, PLC |
| KING, FAYOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19909 | CELLINO & BARNES, P.C. |
| KING, FRANNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-350-18 | POGUST BRASLOW & MILLROOD, LLC |
| KING, GERALDINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697721 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11603 | NACHAWATI LAW GROUP |
| KING, GRACW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05645 | ONDERLAW, LLC |
| KING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18835 | NACHAWATI LAW GROUP |
| KING, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19271 | NACHAWATI LAW GROUP |
| KING, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10709 | ASHCRAFT & GEREL |
| KING, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12487 | NACHAWATI LAW GROUP |
| KING, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10358 | ONDERLAW, LLC |
| KING, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11614 | ONDERLAW, LLC |
| KING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01382 | ONDERLAW, LLC |
| KING, LATONIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000545 | ARNOLD & ITKIN LLP |
| KING, LATONIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000545 | MEYERS & FLOWERS, LLC |
| KING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14292 | BURNS CHAREST LLP |
| KING, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11434 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 677 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KING, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19103 | MOTLEY RICE, LLC |
| KING, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09256 | ONDERLAW, LLC |
| KING, MARY JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, MAVIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02552 | WILSON LAW PA |
| KING, MELBA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14442 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17463 | NACHAWATI LAW GROUP |
| KING, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11959 | MORELLI LAW FIRM, PLLC |
| KING, MYRTLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11640 | NACHAWATI LAW GROUP |
| KING, NELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19062 | NACHAWATI LAW GROUP |
| KING, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, SHARALYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08974 | ONDERLAW, LLC |
| KING, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06935 | ONDERLAW, LLC |
| KING, SHELLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03342 | CLIFFORD LAW OFFICES, P.C. |
| KING, SHELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12357 | ARNOLD & ITKIN LLP |
| KING, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, SYBIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11710 | GOLOMB SPIRT GRUNFELD PC |
| KING, TERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18283 | ONDERLAW, LLC |
| KING, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13171 | NACHAWATI LAW GROUP |
| KING, VERA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12521 | ONDERLAW, LLC |
| KING, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12898 | FLETCHER V. TRAMMELL |
| KING, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05227 | ASHCRAFT & GEREL |
| KING, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15036 | ONDERLAW, LLC |
| KING, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08876 | JOHNSON LAW GROUP |
| KING, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14299 | ASHCRAFT & GEREL |
| KING, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13257 | LAW OFFICES DENNIS F. OBRIEN, P.A. |
| KING-CARTER, ALLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05421 | ONDERLAW, LLC |
| KINGERY, ELOISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING-GREEN, LATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04203 | ONDERLAW, LLC |
| KING-LEE, ELVIRA A | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04402 | THE LAW OFFICES OF MELVIN W BRUNSON |
| KINGREE, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18176 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KINGS, CASEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17430 | NACHAWATI LAW GROUP |
| KINGSLEY, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18657 | FLETCHER V. TRAMMELL |
| KINGSTON, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10191 | ONDERLAW, LLC |
| KINGSTON, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01759 | WILLIAMS HART LAW FIRM |
| KINKLE, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02217 | THE MILLER FIRM, LLC |
| KINLER, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03264 | ASHCRAFT & GEREL |
| KINLER, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNAIRD, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06307 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KINNARD, KIMBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10820 | NACHAWATI LAW GROUP |
| KINNARD, KIMBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04342 | ONDERLAW, LLC |
| KINNAW, FERNI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12381 | ASHCRAFT & GEREL |
| KINNAW, FERNI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNETT, KELLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNEY, HELEN | IN – SUPERIOR COURT – MARION COUNTY | 49D12-2012-MI-042553 | DOBS & FARINAS, LLP |
| KINNEY, MARK | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KINNEY, RHONDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003265-21 | WEITZ & LUXENBERG |
| KINNISON, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09918 | GORI JULIAN & ASSOCIATES, P.C. |
| KINSEL, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09059 | BARRETT LAW GROUP |
| KINSEY, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINSEY, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12500 | KLINE & SPECTER, P.C. |
| KINSEY-MCDIARMID, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINSLOW, TANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20776 | ONDERLAW, LLC |
| KINSTLER, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18293 | WEITZ & LUXENBERG |
| KINTCHEN, MATTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06306 | ONDERLAW, LLC |
| KINTER, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01704 | ONDERLAW, LLC |
| KINTZ, NICOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINTZEL, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02942 | WEXLER WALLACE LLP |
| KIRALY, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13821 | ASHCRAFT & GEREL, LLP |
| KIRBY, ASIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002647-21 | WEITZ & LUXENBERG |
| KIRBY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14733 | LENZE LAWYERS, PLC |
| KIRBY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14733 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRBY, CAROLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13836 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 679 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRBY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15083 | SANDERS VIENER GROSSMAN, LLP |
| KIRBY, DANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002296-20 | GOLOMB & HONIK, P.C. |
| KIRBY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13171 | WATERS & KRAUS, LLP |
| KIRBY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01577 | ONDERLAW, LLC |
| KIRBY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04775 | MOTLEY RICE, LLC |
| KIRBY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10719 | THE BENTON LAW FIRM, PLLC |
| KIRBY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08739 | TRAMMELL PC |
| KIRBY, MARGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12730 | ASHCRAFT & GEREL |
| KIRBY, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001874-20 | GOLOMB & HONIK, P.C. |
| KIRBY-FONDULIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13566 | THE SEGAL LAW FIRM |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| KIRCHNER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2528-17 | GOLOMB SPIRT GRUNFELD PC |
| KIRCHNER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2528-17 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KIRIAKOU, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12376 | DAVIS, BETHUNE & JONES, L.L.C. |
| KIRK, BENNY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIRK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03304 | ONDERLAW, LLC |
| KIRK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12053 | ROSS FELLER CASEY, LLP |
| KIRK, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, FRANLIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIRK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17421 | NACHAWATI LAW GROUP |
| KIRK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KIRK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14696 | MOTLEY RICE NEW JERSEY LLC |
| KIRK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02456 | ASHCRAFT & GEREL |
| KIRK, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00981 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| KIRK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07442 | ONDERLAW, LLC |
| KIRK, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKATRICK, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09650 | ONDERLAW, LLC |
| KIRK-BROWN, MILDRED | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1866 | CLIFFORD LAW OFFICES, P.C. |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 680 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRK-BROWN, MILDRED | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1866 | TAFT STETTINIUS & HOLLISTER LLP |
| KIRKDOFFER, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09029 | ONDERLAW, LLC |
| KIRKENDALL, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKENDALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03101 | MARTINIAN & ASSOCIATES, INC. |
| KIRKENDALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03101 | THE LAW OFFICES OF HAYTHAM FARAJ |
| KIRKENDALL, LESLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11359 | THE DUGAN LAW FIRM |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15230 | LENZE KAMERRER MOSS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15230 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRKLAND, LAURAETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKLAND, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20675 | GORI JULIAN & ASSOCIATES, P.C. |
| KIRKLAND, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20719 | THE MILLER FIRM, LLC |
| KIRKLAND, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04953 | HEYGOOD, ORR & PEARSON |
| KIRKLEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06976 | ONDERLAW, LLC |
| KIRKLIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09559 | MORELLI LAW FIRM, PLLC |
| KIRKPATRICK, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07650 | SLACK & DAVIS LLP |
| KIRKPATRICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18616 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKPATRICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKPATRICK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12252 | BERNSTEIN LIEBHARD LLP |
| KIRKPATRICK, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17824 | FLETCHER V. TRAMMELL |
| KIRKPATRICK, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06378 | ONDERLAW, LLC |
| KIRKPATRICK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06316 | ONDERLAW, LLC |
| KIRKSEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05093 | NAPOLI SHKOLNIK, PLLC |
| KIRKSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11280 | ASHCRAFT & GEREL |
| KIRKWOOD, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05660 | WILLIAMS HART LAW FIRM |
| KIRKWOOD, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05973 | KLINE & SPECTER, P.C. |
| KIRKWOOD, LESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14734 | MOTLEY RICE, LLC |
| KIRLAK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17815 | ONDERLAW, LLC |
| KIRSCH, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16594 | JOHNSON LAW GROUP |
| KIRSCHBAUM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22141 | LENZE LAWYERS, PLC |
| KIRSCHNICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02116 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 681 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRSCHT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRSHNER, LILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18780 | MOTLEY RICE, LLC |
| KIRSHOFF, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03142 | DALIMONTE RUEB, LLP |
| KIRSHY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15298 | THE SEGAL LAW FIRM |
| KIRVEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17103 | DIAZ LAW FIRM, PLLC |
| KISER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, LAWONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10621 | BISNAR AND CHASE |
| KISER, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05626 | ONDERLAW, LLC |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10710 | ASHCRAFT & GEREL |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16814 | THE SEGAL LAW FIRM |
| KISS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15035 | NACHAWATI LAW GROUP |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KISSING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10973 | GORI JULIAN & ASSOCIATES, P.C. |
| KISSINGER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14231 | JOHNSON LAW GROUP |
| KISSINGER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09020 | ONDERLAW, LLC |
| KISSLING, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05677 | ONDERLAW, LLC |
| KISSOON, UMAWATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12393 | CELLINO & BARNES, P.C. |
| KITCHEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01425 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| KITCHEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01425 | SALTZ MONGELUZZI & BENDESKY PC |
| KITCHEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17440 | NACHAWATI LAW GROUP |
| KITCHEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03002 | FLETCHER V. TRAMMELL |
| KITCHEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITCHEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17516 | NACHAWATI LAW GROUP |
| KITCHENS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10452 | THE FERRARO LAW FIRM, P.A. |
| KITCHENS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01072 | MORRIS BART & ASSOCIATES |
| KITHCART, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11091 | ONDERLAW, LLC |
| KITKOSKY, KACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06823 | ONDERLAW, LLC |
| KITT, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17422 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KITTENPLAN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03222 | GORI JULIAN & ASSOCIATES, P.C. |
| KITTLE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02126 | ONDERLAW, LLC |
| KITTLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03398 | ONDERLAW, LLC |
| KITTLE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06324 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KITTRELL, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200602117 | EISENBERG, ROTHWEILER, WINKLER |
| KITTRELL, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200602117 | MUELLER LAW PLLC |
| KITTRELL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10193 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| KITTS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001875-20 | GOLOMB & HONIK, P.C. |
| KIVORA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01721 | ONDERLAW, LLC |
| KIYABU, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02480 | JOHNSON LAW GROUP |
| KIZZIAR, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10892 | NACHAWATI LAW GROUP |
| KIZZIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19538 | NACHAWATI LAW GROUP |
| KJERSGAARD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10360 | ONDERLAW, LLC |
| KLAIBER, KIM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001719-21 | WEITZ & LUXENBERG |
| KLAR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16707 | ASHCRAFT & GEREL |
| KLAR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLATT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20413 | ASHCRAFT & GEREL |
| KLAUER, JENELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01762 | WILLIAMS HART LAW FIRM |
| KLAUS, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06916 | ONDERLAW, LLC |
| KLAUSNER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19751 | JOHNSON BECKER, PLLC |
| KLAW, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002705-20 | GOLOMB & HONIK, P.C. |
| KLAWUHN, RANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13256 | ONDERLAW, LLC |
| KLAYMAN, HOPE; AND KLAYMAN, MARK STEVEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04994-18AS | WEITZ & LUXENBERG |
| KLEE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05860 | CELLINO & BARNES, P.C. |
| KLEIMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09775 | ONDERLAW, LLC |
| KLEIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08977 | MOTLEY RICE, LLC |
| KLEIN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-8354 | ONDERLAW, LLC |
| KLEIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09052 | THORNTON LAW FIRM |
| KLEIN, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08018 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 683 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLEIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00436 | MORGAN & MORGAN, P.A. |
| KLEIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12376 | MORRIS LAW FIRM |
| KLEIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13686 | DRISCOLL FIRM, P.C. |
| KLEIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01340 | DRISCOLL FIRM, P.C. |
| KLEIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLEINER, ELLEN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 170102505 | EISENBERG, ROTHWEILER, WINKLER |
| KLEINER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10287 | GOLOMB SPIRT GRUNFELD PC |
| KLEIPE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17387 | NACHAWATI LAW GROUP |
| KLEIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09243 | ONDERLAW, LLC |
| KLEKAS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21941 | ONDERLAW, LLC |
| KLEMETSON, MARTHA (COMBS) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07240 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| KLEMM, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05661 | WILLIAMS HART LAW FIRM |
| KLEMPNER, RODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02551 | ONDERLAW, LLC |
| KLENA, STEPHEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KLENDER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06574 | JOHNSON LAW GROUP |
| KLEPPIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09815 | JOHNSON LAW GROUP |
| KLICK, PAUL III AND KLICK, JULIE | NJ - USDC - DISTRICT OF NEW JERSEY | 3:20-CV-16654 | WEITZ & LUXENBERG |
| KLIEVER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19541 | NACHAWATI LAW GROUP |
| KLIK, WALTER J. AND KLIK, DANA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02532-18AS | WEITZ & LUXENBERG |
| KLIMES, JACQUELIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2626-17 | KEEFE BARTELS |
| KLIMKE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03218 | GORI JULIAN & ASSOCIATES, P.C. |
| KLINDT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02323 | ONDERLAW, LLC |
| KLINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15009 | SANDERS VIENER GROSSMAN, LLP |
| KLINE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06710 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| KLINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13871 | ONDERLAW, LLC |
| KLINE, KEVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 684 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLINE, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18153 | BARON & BUDD, P.C. |
| KLINE, SHELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17491 | NACHAWATI LAW GROUP |
| KLINE, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGAMAN, PRISCILLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01227 | COHEN & MALAD, LLP |
| KLINGBERG, ELEANOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06735 | NAPOLI SHKOLNIK, PLLC |
| KLINGER, BILLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08830 | ONDERLAW, LLC |
| KLINGER, SHAWNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGFORTH, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22187 | FLETCHER V. TRAMMELL |
| KLINGLER, MELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15480 | JOHNSON LAW GROUP |
| KLINKHAMMER, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10560 | ONDERLAW, LLC |
| KLINNERT, LEVETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18284 | ONDERLAW, LLC |
| KLIPFEL, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13251 | ONDERLAW, LLC |
| KLISSAS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05038 | ONDERLAW, LLC |
| KLOBERDANZ, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09881 | WILLIAMS HART LAW FIRM |
| KLOCK, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12211 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07328 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11229 | THE SIMON LAW FIRM, PC |
| KLOCK, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04353 | JOHNSON BECKER, PLLC |
| KLOCKE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLOCKE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KLOCKE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15103 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLOCKE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLOOCK, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18016 | REICH & BINSTOCK, LLP |
| KLOPP, DEBORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01450 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTERMAN-ROCK, VERONICA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KLOSTERMAN-ROCK, VERONICA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KLOSTERMAN-ROCK, VERONICA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KLUG, NOEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13079 | HABUSH HABUSH & ROTTIER SC |
| KLUG, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11201 | MOTLEY RICE, LLC |
| KLYCZEK, ANTOINETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17163 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 685 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLYLE, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07698 | ONDERLAW, LLC |
| KNABB, RUTH KNIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNABLE, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09570 | JOHNSON LAW GROUP |
| KNAPEREK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02817 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KNAPIK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01509 | JOHNSON LAW GROUP |
| KNAPP, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAPP, DAVID | NY - SUPREME COURT - NYCAL | 190282/2016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP, DAVID AND KNAP, KAY | NY - SUPREME COURT - NYCAL | 190282/2016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05648 | BURNS CHAREST LLP |
| KNAPP, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16706 | ASHCRAFT & GEREL |
| KNAPP, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAUSS, DIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16773 | CHAFFIN LUHANA LLP |
| KNEBEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03266 | ASHCRAFT & GEREL |
| KNEBEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNECHT, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17382 | NACHAWATI LAW GROUP |
| KNECHT, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08715 | THE MILLER FIRM, LLC |
| KNESPEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNEZOVICH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06743 | NAPOLI SHKOLNIK, PLLC |
| KNIERIM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01526 | HEYGOOD, ORR & PEARSON |
| KNIGHT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12386 | THE BENTON LAW FIRM, PLLC |
| KNIGHT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08391 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNIGHT, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10685 | NACHAWATI LAW GROUP |
| KNIGHT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15866 | NACHAWATI LAW GROUP |
| KNIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09635 | ONDERLAW, LLC |
| KNIGHT, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09888 | FLETCHER V. TRAMMELL |
| KNIGHT, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13115 | ARNOLD & ITKIN LLP |
| KNIGHT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06595 | ONDERLAW, LLC |
| KNIGHT, KIMBERLY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003009 | MEYERS & FLOWERS, LLC |
| KNIGHT, KIMBERLY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003009 | THE MILLER FIRM, LLC |
| KNIGHT, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22156 | DRISCOLL FIRM, P.C. |
| KNIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16005 | DRISCOLL FIRM, P.C. |
| KNIGHT, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16275 | NACHAWATI LAW GROUP |
| KNIGHT, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14637 | ONDERLAW, LLC |
| KNIGHT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17480 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 686 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNIGHT, POLLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KNIGHT, RAYFENNNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12043 | NACHAWATI LAW GROUP |
| KNIGHT, SHENDRELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11010 | NACHAWATI LAW GROUP |
| KNIGHT, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08277 | DALIMONTE RUEB, LLP |
| KNIGHTEN, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08639 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNIGHTEN, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12764 | THE MILLER FIRM, LLC |
| KNIGHT-HORSLEY, TAMMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19812 | NACHAWATI LAW GROUP |
| KNIPE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04635 | JOHNSON LAW GROUP |
| KNIPE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04635 | LEVIN SIMES LLP |
| KNIPPLE, VICKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNIPSCHILD, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISELY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISKERN, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00904 | ASHCRAFT & GEREL |
| KNISSEL, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOB, JENNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19860 | NACHAWATI LAW GROUP |
| KNOBLAUGH, AMELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17204 | ONDERLAW, LLC |
| KNOBLE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20510 | PETERSON & ASSOCIATE, P.C. |
| KNODEL, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06356 | THE HANNON LAW FIRM, LLC |
| KNOEBEL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06718 | JOHNSON LAW GROUP |
| KNOLL, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, JODI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15591 | THE MILLER FIRM, LLC |
| KNOLL, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05521 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNOPPEL, JOHANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09316 | ONDERLAW, LLC |
| KNOPPS, SANDRA | NY – SUPREME COURT – NYCAL | 190265/2019 | MEIROWITZ & WASSERBERG, LLP |
| KNOPPS, SANDRA | NY – SUPREME COURT – NYCAL | 190265/2019 | MEIROWITZ & WASSERBERG, LLP |
| KNOTEK, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOTT, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07453 | BURNS CHAREST LLP |
| KNOTT, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07453 | BURNS CHAREST LLP |
| KNOTT, KRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20859 | ONDERLAW, LLC |
| KNOTTS, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08708 | COHEN & MALAD, LLP |
| KNOTTS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOWLES, CATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09846 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 687 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNOWLES, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13632 | DRISCOLL FIRM, P.C. |
| KNOWLES, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07890 | HOLLAND LAW FIRM |
| KNOWLES-FERGUSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09019 | ONDERLAW, LLC |
| KNOX, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15728 | NACHAWATI LAW GROUP |
| KNOX, ANTHONY AND KNOX, LEIA ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004081-20 | WEITZ & LUXENBERG |
| KNOX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10575 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNOX, DONNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOX, JOYCE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002544-20 | GOLOMB & HONIK, P.C. |
| KNOX, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14063 | JOHNSON LAW GROUP |
| KNOX, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09119 | ONDERLAW, LLC |
| KNOX, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09016 | ONDERLAW, LLC |
| KNOX, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15145 | NACHAWATI LAW GROUP |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| KNUDSEN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12323 | ONDERLAW, LLC |
| KNUDSEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00178 | POTTS LAW FIRM |
| KNUPP, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19766 | NACHAWATI LAW GROUP |
| KNUST, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03120 | THE MILLER FIRM, LLC |
| KNUTSON, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12244 | GORI JULIAN & ASSOCIATES, P.C. |
| KNUTSON, JOYCE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002143-20 | GOLOMB & HONIK, P.C. |
| KNUTSON, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUTSON,CHRISTINA & KNUTSON,EUGENE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1137 | SWMW LAW, LLC |
| KO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09280 | JOHNSON LAW GROUP |
| KO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08724 | ONDERLAW, LLC |
| KOBEE, HOLLY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1371-18 | LEVY KONIGSBERG LLP |
| KOBEL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14344 | CELLINO & BARNES, P.C. |
| KOBO, RONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08464 | COHEN, PLACITELLA & ROTH |
| KOCAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14226 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KOCH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13539 | FLETCHER V. TRAMMELL |
| KOCH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12838 | JOHNSON LAW GROUP |
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 688 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOCH, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| KOCH, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| KOCH, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| KOCHER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06710 | THE SIMON LAW FIRM, PC |
| KOCHERA, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KOCHWELP, JUDIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08247 | PAUL LLP |
| KOCIAK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17277 | JOHNSON LAW GROUP |
| KOCIS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17902 | ONDERLAW, LLC |
| KOCK, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17208 | THE MILLER FIRM, LLC |
| KOCKOS, DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17340 | ONDERLAW, LLC |
| KOEHLER, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03806 | THE MILLER FIRM, LLC |
| KOEHLER, LENORE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01666 | PARKER WAICHMAN LLP |
| KOEHLER, MAUREEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003339-20 | MORELLI LAW FIRM, PLLC |
| KOEHLER, MAUREEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003339-20 | THE SEGAL LAW FIRM |
| KOEHLER, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08721 | COHEN & MALAD, LLP |
| KOENIG, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOENIG, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15314 | HEYGOOD, ORR & PEARSON |
| KOENIG, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13727 | ONDERLAW, LLC |
| KOENIG, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03399 | ONDERLAW, LLC |
| KOENIG, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06565 | JOHNSON LAW GROUP |
| KOENTOPP, MINDY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002237-20 | GOLOMB & HONIK, P.C. |
| KOERBER, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15262 | DRISCOLL FIRM, P.C. |
| KOERNER, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08743 | OCONNOR, MCGUINNESS, CONTE, DOYLE, |
| KOERNER, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOERPERICH, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11413 | THE MILLER FIRM, LLC |
| KOESTER, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12778 | THE DEATON LAW FIRM |
| KOFFLIN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHL, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04729 | THE MILLER FIRM, LLC |
| KOHL, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19641 | ONDERLAW, LLC |
| KOHL, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01152 | ONDERLAW, LLC |
| KOHLER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHLER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KOHLER, LINDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 689 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KOHLJEM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHN, ANNJANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03134 | JOHNSON LAW GROUP |
| KOHN, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10374 | ONDERLAW, LLC |
| KOHN, NADINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003870-20 | ARNOLD & ITKIN LLP |
| KOHN, NADINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003870-20 | COHEN, PLACITELLA & ROTH |
| KOHUT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14557 | NAPOLI SHKOLNIK, PLLC |
| KOINIS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18142 | JOHNSON LAW GROUP |
| KOINOGLOU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14310 | DIAZ LAW FIRM, PLLC |
| KOJETIN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOKOSZKA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08058 | ROSS FELLER CASEY, LLP |
| KOKOTAILO,FRANK AND KOKOTAILO, MARIANN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000193-21 | LEVY KONIGSBERG LLP |
| KOLB, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10354 | ONDERLAW, LLC |
| KOLB, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09934 | WILLIAMS HART LAW FIRM |
| KOLCZYNSKI, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12926 | MURRAY LAW FIRM |
| KOLESAR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01704 | CELLINO & BARNES, P.C. |
| KOLIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02828 | ONDERLAW, LLC |
| KOLLEN-RICE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07440 | ONDERLAW, LLC |
| KOLLMANN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11922 | NACHAWATI LAW GROUP |
| KOLODKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08014 | ONDERLAW, LLC |
| KOLODZIEJ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00497 | BRETT LAW PC |
| KOLODZIEJ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00223 | BRETT LAW PC |
| KOLONICH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11743 | NACHAWATI LAW GROUP |
| KOLOZIE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00608 | HOLLAND LAW FIRM |
| KOLZET, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14509 | BURNS CHAREST LLP |
| KOMNATH, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03503 | JOHNSON LAW GROUP |
| KOMORA, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19957 | NACHAWATI LAW GROUP |
| KOMOROSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12522 | THE GOSS LAW FIRM, P.C. |
| KOMP, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16724 | JOHNSON BECKER, PLLC |
| KONDRLA, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12689 | NAPOLI SHKOLNIK, PLLC |
| KONECNE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10002 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| KONEN, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07828 | ONDERLAW, LLC |
| KONING, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK Doc 1-1 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 1) Page 690 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KONKEL, MARGUERITE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14319 | NACHAWATI LAW GROUP |
| KONKIN, CHRISTINA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-998-16 | GOLOMB SPIRT GRUNFELD PC |
| KONOPA, PONPET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KONSTANTINI, LILI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13332 | DAVIS, BETHUNE & JONES, L.L.C. |
| KOO, JENNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03933 | MURRAY LAW FIRM |
| KOOLS, KAREN | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KOON, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18625 | DRISCOLL FIRM, P.C. |
| KOON, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10967 | ASHCRAFT & GEREL, LLP |
| KOONS, JACKLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06386 | MOTLEY RICE, LLC |
| KOONTZ, ANN | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS1724289 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KOONTZ, FREDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2714-17 | KEEFE BARTELS |
| KOONTZ, FREDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2714-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| KOORS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KOPEL, ROSALIND | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05229 | ONDERLAW, LLC |
| KOPER, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03830 | WILLIAMS HART LAW FIRM |
| KOPP, JOHN AND KOPP, CHRISTINE | NY – SUPREME COURT – SUFFOLK COUNTY | 609596/2020 | WEITZ & LUXENBERG |
| KOPP, SUMMER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18047 | ONDERLAW, LLC |
| KOPPELMANN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16077 | ARNOLD & ITKIN LLP |
| KOPPIE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11252 | GOLDENBERGLAW PLLC |
| KOPSIAN, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12078 | NACHAWATI LAW GROUP |
| KORBER, JERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORBHOLZ, WILLIAM AND KORBHOLZ, KATHERINE | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-00937-20AS | LEVY KONIGSBERG LLP |
| KORKMAZ, SUSAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000273-21 | GOLOMB & HONIK, P.C. |
| KORKOWSKI, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15088 | CELLINO & BARNES, P.C. |
| KORKOWSKI, KARIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14488 | DALIMONTE RUEB, LLP |
| KORMANIK, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNACKI, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNBLUM, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13965 | JOHNSON LAW GROUP |
| KORNEGAY, JEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16248 | JOHNSON LAW GROUP |
| KORNEGAY, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNEGAY, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11032 | NACHAWATI LAW GROUP |
| KORNER-HENSLEY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13920 | ONDERLAW, LLC |
| KORNINEKO, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14672 | SANDERS PHILLIPS GROSSMAN, LLC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 691 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08741 | ONDERLAW, LLC |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KORODY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02267 | HEYGOOD, ORR & PEARSON |
| KOROLEWICZ, JUDY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003387-20 | GOLOMB & HONIK, P.C. |
| KOROTKA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07876 | BURNS CHAREST LLP |
| KOROTKA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07876 | BURNS CHAREST LLP |
| KORPI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10618 | LEVIN SIMES LLP |
| KORSKY, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORTH, LINDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002211-20 | GOLOMB & HONIK, P.C. |
| KORTYNA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14187 | ASHCRAFT & GEREL, LLP |
| KORTZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17548 | ODOM LAW FIRM, PA |
| KORTZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05409 | DALIMONTE RUEB, LLP |
| KORZENICKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18630 | WEITZ & LUXENBERG |
| KOSHGARIAN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08910 | ASHCRAFT & GEREL |
| KOSHGARIAN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSICEK, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10695 | THE MILLER FIRM, LLC |
| KOSKOWITZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18170 | JOHNSON LAW GROUP |
| KOSMYNA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14024 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| KOSNAC, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09162 | HOLLAND LAW FIRM |
| KOSS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05878 | HOLLAND LAW FIRM |
| KOSTENBAUDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01652 | THE MILLER FIRM, LLC |
| KOSTERMAN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSTICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00428 | NAPOLI SHKOLNIK, PLLC |
| KOSTIK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15236 | ONDERLAW, LLC |
| KOSTKA, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17201 | CELLINO & BARNES, P.C. |
| KOSTON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTUK, KATHY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000650-18 | GOLOMB SPIRT GRUNFELD PC |
| KOSTY, CHERYL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002162-18 | GOLOMB SPIRT GRUNFELD PC |
| KOSZALKOWSKI, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06688 | THE SIMON LAW FIRM, PC |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 692 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOTERASS, MONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTERBA, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLEWSKY, SHAUN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLIK, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19040 | NACHAWATI LAW GROUP |
| KOTOWSKI, GRAZYNA & KOTOWSKI, ZDZISLAW | NY – SUPREME COURT - NYCAL | 190295/2020 | WEITZ & LUXENBERG |
| KOTSIFAKIS, CARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14038 | ONDERLAW, LLC |
| KOUGH, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOUPA, SHERLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08853 | WALTON TELKEN FOSTER, LLC |
| KOURI, AURORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03893 | ONDERLAW, LLC |
| KOUTOUJIAN, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10719 | GOLDENBERGLAW, PLLC |
| KOVAC, ADA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06346 | ONDERLAW, LLC |
| KOVAC, CARYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17552 | ONDERLAW, LLC |
| KOVACEVICH, BARBARA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | ASHCRAFT & GEREL |
| KOVACEVICH, BARBARA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVACEVICH, ROXANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01766 | JOHNSON LAW GROUP |
| KOVACH, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14818 | LENZEE LAWYERS, PLC |
| KOVACH, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KOVACH, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVALCIK, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12197 | FLETCHER V. TRAMMELL |
| KOVALICK, COLLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10688 | NACHAWATI LAW GROUP |
| KOWAL, BARBARA | GA – STATE COURT OF FULTON COUNTY | 20EV001600 | BARNES LAW GROUP, LLC |
| KOWAL, BARBARA | GA – STATE COURT OF FULTON COUNTY | 20EV001600 | CHEELEY LAW GROUP |
| KOWAL, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALESKY, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02544 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALEWSKI, GERALDINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| KOWALEWSKI, GERALDINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| KOWALSKI, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11950 | MORELLI LAW FIRM, PLLC |
| KOWALSKI, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13618 | JOHNSON LAW GROUP |
| KOWALSKY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02327 | ONDERLAW, LLC |
| KOWASIC, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18596 | JOHNSON LAW GROUP |
| KOWINSKI, KATHRYN J EST OF | IN – SUPERIOR COURT - MARION COUNTY | 49D12-2009-MI-032403 | KROGER GARDIS & REGAS, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 693 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOWINSKI, NANCY | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2009-MI-032403 | DOBS & FARINAS, LLP |
| KOYM, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11252 | SIMMONS HANLY CONROY |
| KOZECKE, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15774 | ASHCRAFT & GEREL, LLP |
| KOZELISKI, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11084 | ONDERLAW, LLC |
| KOZUCH, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07935 | ONDERLAW, LLC |
| KRACHE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06788 | NAPOLI SHKOLNIK, PLLC |
| KRAEMER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19545 | NACHAWATI LAW GROUP |
| KRAFT, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15718 | NACHAWATI LAW GROUP |
| KRAFT, GALADRIALLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08432 | ONDERLAW, LLC |
| KRAFT, LAURELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08507 | TORHOERMAN LAW LLC |
| KRAFT, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18658 | ARNOLD & ITKIN LLP |
| KRAINSKI, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-20 | GOLOMB & HONIK, P.C. |
| KRAJCIK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00982 | KIESEL LAW, LLP |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRAKAUER, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAKOFSKY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00298 | DALTON AND ASSOCIATES, PA |
| KRAKOWSKI, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003322-21 | GOLOMB & HONIK, P.C. |
| KRAKOWSKI, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10648 | NACHAWATI LAW GROUP |
| KRAMAR, ROSEMARY | CANADA - SUPERIOR COURT, DISTRICT OF MONTREAL | 500-06-000787-164 | MERCHANT LAW GROUP LLP |
| KRAMER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAMER, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19263 | NACHAWATI LAW GROUP |
| KRAMER, ROBERTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-216-18 | MESSA & ASSOCIATES, P.C. |
| KRAMER, TRESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04143 | ONDERLAW, LLC |
| KRAMER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02904 | ONDERLAW, LLC |
| KRAMER-KELLER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09914 | ONDERLAW, LLC |
| KRAMP, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12845 | POGUST BRASLOW & MILLROOD, LLC |
| KRANCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01339 | ONDERLAW, LLC |
| KRANER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197219 | GOLOMB SPIRT GRUNFELD PC |
| KRANICH, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRANTZ-FISH, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15042 | ARNOLD & ITKIN LLP |
| KRANMAS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08837 | ONDERLAW, LLC |
| KRANTMAN, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002297-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 694 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRANTZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19833 | NACHAWATI LAW GROUP |
| KRASON, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001876-20 | GOLOMB & HONIK, P.C. |
| KRASOVEC, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002465-20 | GOLOMB & HONIK, P.C. |
| KRASOW, DYANNE | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-1067 | SIMMONS HANLY CONROY |
| KRASS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRASZCZAK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21363 | DALIMONTE RUEB, LLP |
| KRATTENMAKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06062 | CELLINO & BARNES, P.C. |
| KRATZER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05676 | WILLIAMS HART LAW FIRM |
| KRAUCHUK, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRAUSE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUSE, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08646 | THE DUGAN LAW FIRM, APLC |
| KRAUSE, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15570 | SIMMONS HANLY CONROY |
| KRAUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11687 | GOZA & HONNOLD, LLC |
| KRAUSE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18484 | DALIMONTE RUEB, LLP |
| KRAWCZYK, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15499 | CELLINO & BARNES, P.C. |
| KRAWCZYK, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07488 | KLINE & SPECTER, P.C. |
| KRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03977 | JOHNSON LAW GROUP |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| KREBS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06427 | KLINE & SPECTER, P.C. |
| KREEGER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14003 | ARNOLD & ITKIN LLP |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KREGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17015 | LEVIN SEDRAN & BERMAN |
| KREGO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03685 | ONDERLAW, LLC |
| KREIDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00160 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KREIDER, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00669 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KREIS, GEORGETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08921 | DALIMONTE RUEB, LLP |
| KREISBERG, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01891 | HEYGOOD, ORR & PEARSON |
| KREITZER, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19446 | ASHCRAFT & GEREL, LLP |
| KRECI, NANCY | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRELO, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06116 | ONDERLAW, LLC |
| KREMAR, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13253 | ARNOLD & ITKIN LLP |
| KREMER, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10018 | ONDERLAW, LLC |
| KRENIS, DENISE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002464-18 | GOLOMB & HONIK, P.C. |
| KRENZ, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01044 | NAPOLI SHKOLNIK, PLLC |
| KRENZER, CANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18027 | ONDERLAW, LLC |
| KREPS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07793 | ONDERLAW, LLC |
| KRESS, BOBI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19873 | ASHCRAFT & GEREL, LLP |
| KRESS, BOBI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRESSLER, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07834 | FLETCHER V. TRAMMELL |
| KRESTIAN, LORRAINE | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 15-CV-289573 | LEVIN SIMES LLP |
| KRICH, ROCHELLE AND KRICH, HERSHIE | CA – SUPERIOR COURT – LOS ANGELES | 21STCV22952 | WEITZ & LUXENBERG |
| KRICHBAUM, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12688 | NAPOLI SHKOLNIK, PLLC |
| KRIEG, MARGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06730 | THE SIMON LAW FIRM, PC |
| KRIEGER, BEATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIS WINCHESTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | LENZE LAWYERS, PLC |
| KRIS WINCHESTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KRISE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14759 | LENZE LAWYERS, PLC |
| KRISE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRISZTINICZ, TREACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIVITZKY, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13421 | JOHNSON LAW GROUP |
| KRNJAIC, NADA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18437 | JOHNSON LAW GROUP |
| KROCIAN, SUSAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002071-20 | GOLOMB & HONIK, P.C. |
| KROCKER, PATRICIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002118-20 | GOLOMB & HONIK, P.C. |
| KRODEL, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09753 | BARON & BUDD, P.C. |
| KROEGER, TWILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02191 | MORELLI LAW FIRM, PLLC |
| KROKO, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROLIKOWSKI, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18278 | DRISCOLL FIRM, P.C. |
| KROLL, CORRINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20036 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KROMM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02648 | LAW OFF OF PETER G. ANGELOS, P.C. |
| KROMREY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15221 | DALIMONTE RUEB, LLP |
| KRONER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00766 | LEVIN SIMES LLP |
| KRONICK, LEEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13722 | ASHCRAFT & GEREL, LLP |
| KROON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05570 | JOHNSON LAW GROUP |
| KROPOG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10842 | ASHCRAFT & GEREL |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| KROPP, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUCIK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08028 | ASHCRAFT & GEREL |
| KRUGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10821 | ONDERLAW, LLC |
| KRUEGER, JEANETTE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952464-CU-PL-CXC | BISNAR AND CHASE |
| KRUEGER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05189 | ONDERLAW, LLC |
| KRUEGER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00725 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KRUEGER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, WERNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRUEGER, WERNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRUG, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12729 | ASHCRAFT & GEREL |
| KRUG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17109 | DIAZ LAW FIRM, PLLC |
| KRULL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05657 | FITZGERALD KNAIER, LLP |
| KRUMPACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09171 | DAVIS, BETHUNE & JONES, L.L.C. |
| KRUPP, SHERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14585 | FLETCHER V. TRAMMELL |
| KRUPP, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05833 | ONDERLAW, LLC |
| KRUSE, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02049 | JOHNSON LAW GROUP |
| KRUSE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11965 | THE MILLER FIRM, LLC |
| KRUSE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06428 | ONDERLAW, LLC |
| KRUSEMARK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUSEMARK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13223 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| KRUSKALL, MARGOT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05143 | LAW OFFICES OF KRUSKELL |
| KRYS, ABBEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05231 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRYWANIO-BUNO, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18297 | ONDERLAW, LLC |
| KRYZANSKI, BRIAN | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001702-21 | LEVY KONIGSBERG LLP |
| KRYZANSKI, BRIAN | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001702-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KRZYZOSIAK, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| KRZYZOSIAK, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| KUBANEK, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBANEK, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KUBANEK, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KUBANEK, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| KUBANEK-SVETKODICH, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19880 | ASHCRAFT & GEREL, LLP |
| KUBANEK-SVETKODICH, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBBE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19909 | ARNOLD & ITKIN LLP |
| KUBIAK, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KUBIAK, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KUBIAK, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KUBIAK, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14741 | THE FERRARO LAW FIRM, P.A. |
| KUBISKI, TERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07529 | ASHCRAFT & GEREL, LLP |
| KUBISKI, TERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBLIC, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19474 | ASHCRAFT & GEREL, LLP |
| KUBLIC, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCA, DOREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09430 | ONDERLAW, LLC |
| KUCEJ, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCHARSKI, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10184 | GOLDENBERGLAW, PLLC |
| KUCHINSKI, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18890 | ROSS FELLER CASEY, LLP |
| KUCIA, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15339 | SANDERS VIENER GROSSMAN, LLP |
| KUDEK, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06788 | MOTLEY RICE, LLC |
| KUEFNER, PAMALA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14311 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KUEHLER, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06654 | FLETCHER V. TRAMMELL |
| KUEHN, EVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11729 | NACHAWATI LAW GROUP |
| KUETHER, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13826 | THORNTON LAW FIRM LLP |
| KUHLEMAN-HEATH, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07025 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KUHLMANN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17856 | ONDERLAW, LLC |
| KUHN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04699 | ONDERLAW, LLC |
| KUHN, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, JOYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07312 | NEAL & HARWELL, PLC |
| KUHN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11623 | ONDERLAW, LLC |
| KUHR-GROUT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05747 | ONDERLAW, LLC |
| KULDEEP, SURUJDAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06621 | FLETCHER V. TRAMMELL |
| KULICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10756 | THE MILLER FIRM, LLC |
| KULLENS, JOCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| KUMAR, RONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17263 | ONDERLAW, LLC |
| KUMIEGA, CHARMAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KUMP, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12139 | DRISCOLL FIRM, P.C. |
| KUNC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUNTZ, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUPAU, DAVIDENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04007 | THE SEGAL LAW FIRM |
| KUPERMAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03838 | WILLIAMS HART LAW FIRM |
| KUPIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01208 | MORELLI LAW FIRM, PLLC |
| KUPPINGER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20753 | DRISCOLL FIRM, P.C. |
| KUPREL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURANZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07988 | ONDERLAW, LLC |
| KURAS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20227 | CELLINO & BARNES, P.C. |
| KURCZESKI, FRANCES | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2249-17 | GOLOMB SPIRT GRUNFELD PC |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| KURDI, HALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUREH, MAHA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628713 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| KUREH, MAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12728 | CPC |
| KURETZKAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03167 | SANDERS VIENER GROSSMAN, LLP |
| KURIA, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14348 | WILLIAMS HART LAW FIRM |
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | THE SMITH LAW FIRM, PLLC |
| KURKA, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09203 | ONDERLAW, LLC |
| KUROWSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09934 | MOTLEY RICE, LLC |
| KUROWSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04734 | ONDERLAW, LLC |
| KURTAGIC, SANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08793 | ONDERLAW, LLC |
| KURTEN, TRUDY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-314 | JACOBS & CRUMPLER, P.A. |
| KURTEN, TRUDY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-314 | THE MILLER FIRM, LLC |
| KURTH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21270 | WEXLER WALLACE LLP |
| KURTZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11666 | NACHAWATI LAW GROUP |
| KURZER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10711 | ASHCRAFT & GEREL |
| KURZER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSCHE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09669 | ASHCRAFT & GEREL |
| KUSCHE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSHER, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| KUSLER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00477 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| KUTCHBACK, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16274 | THE MILLER FIRM, LLC |
| KUTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10658 | NACHAWATI LAW GROUP |
| KUTSCHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12426 | DALIMONTE RUEB, LLP |
| KUTZSCHER, STEPHEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KUYKENDALL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17450 | ASHCRAFT & GEREL, LLP |
| KUYKENDALL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05684 | WILLIAMS HART LAW FIRM |
| KUYKENDALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06516 | MUELLER LAW PLLC |
| KUYKENDALL, MARIA AND KUYKENDALL, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00739-20AS | WEITZ & LUXENBERG |
| KUYPERS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17888 | ASHCRAFT & GEREL, LLP |
| KUYPERS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUZMA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19855 | NACHAWATI LAW GROUP |
| KUZMINSKI, JOY WISNESKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03554 | DALIMONTE RUEB, LLP |
| KWAS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01137 | THE DUGAN LAW FIRM, APLC |
| KWIATKOWSKI, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15659 | NACHAWATI LAW GROUP |
| KWIATKOWSKI, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13970 | ONDERLAW, LLC |
| KWIATT, CANDISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KWOK, MAWARTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06003 | DALIMONTE RUEB, LLP |
| KYE, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00073 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 700 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KYE, JACQUIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10480 | NACHAWATI LAW GROUP |
| KYLE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13530 | JOHNSON LAW GROUP |
| KYLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05606 | ONDERLAW, LLC |
| KYLES, BREANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04066 | NAPOLI SHKOLNIK, PLLC |
| KYNCL, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002119-20 | GOLOMB & HONIK, P.C. |
| KYRK, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002947-15 | SEEGER WEISS LLP |
| KYSAR, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05793 | ASHCRAFT & GEREL |
| KYSAR, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KYTE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09496 | ONDERLAW, LLC |
| LA MERE, CARESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00291 | FLETCHER V. TRAMMELL |
| LA MUNYON, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LA VARTA, CATHERINE | CA - SUPERIOR COURT - SONOMA COUNTY | SCV260077 | HEYGOOD, ORR & PEARSON |
| LAASKO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16738 | THE SEGAL LAW FIRM |
| LABARBERA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12390 | CELLINO & BARNES, P.C. |
| LABARBERA, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16356 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LABARRE-MABRY, DOMENICA AND AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04652-17AS | LEVY KONIGSBERG LLP |
| LABAT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10023 | ONDERLAW, LLC |
| LABEAUME, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18560 | ONDERLAW, LLC |
| LABEAUX, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19914 | CELLINO & BARNES, P.C. |
| LABENS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12092 | DRISCOLL FIRM, P.C. |
| LABOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABORDE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15523 | GORI JULIAN & ASSOCIATES, P.C. |
| LABORDE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12565 | ASHCRAFT & GEREL, LLP |
| LABORDE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOUNTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOVE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17716 | ONDERLAW, LLC |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | BISNAR AND CHASE |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | CHEONG, DENOVE, ROWELL & BENNETT |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LABOY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03135 | THE MILLER FIRM, LLC |
| LABRECQUE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14031 | TRAMMELL PC |
| LABRECQUE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16136 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-1   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 1)   Page 701 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LABRECQUE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, KARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13783 | SIMMONS HANLY CONROY |
| LACASCIA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACEY, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05645 | BURNS CHAREST LLP |
| LACEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14221 | DRISCOLL FIRM, P.C. |
| LACEY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05215 | GORI JULIAN & ASSOCIATES, P.C. |
| LACEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19660 | NACHAWATI LAW GROUP |
| LACHANCE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05774 | ONDERLAW, LLC |
| LACK, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04767 | ONDERLAW, LLC |
| LACKEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11211 | ASHCRAFT & GEREL |
| LACKEY, KARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01463 | BURNS CHAREST LLP |
| LACKEY, KARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01463 | BURNS CHAREST LLP |
| LACLAIR, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16363 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LACOE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04487 | ONDERLAW, LLC |
| LACOUR, PEGGY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002120-20 | GOLOMB & HONIK, P.C. |
| LACOUR, SONIA | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C-687381 | BURNS CHAREST LLP |
| LACOUR, SONIA | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C-687381 | THE CHEEK LAW FIRM |
| LACOUR, SONIA | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C-687381 | UNGLESBY LAW FIRM |
| LACROIX, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14726 | OSBORNE & FRANCIS LAW FIRM PLLC |
| LACROIX, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACY, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03257 | ONDERLAW, LLC |
| LACY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19130 | KLINE & SPECTER, P.C. |
| LACY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13375 | FLETCHER V. TRAMMELL |
| LADAY-NUNES, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08741 | ONDERLAW, LLC |
| LADD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07394 | DALIMONTE RUEB, LLP |
| LADD, SHELLY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002325-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LADDUSAW, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LADICK, DOROTHY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LADNER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11988 | MORRIS BART & ASSOCIATES |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | KIESEL LAW, LLP |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | LAW OFFICE OF HAYTHAM FARAJ |

Case 23-01092-MBK    Doc 1-1    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 1)    Page 702 of 702

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | MARTINIAN & ASSOCIATES, INC. |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17265 | ONDERLAW, LLC |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04210 | WILLIAMS HART LAW FIRM |
| LADNER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14467 | MORRIS BART & ASSOCIATES |
| LADSON, NANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19354 | ONDERLAW, LLC |
| LAFATA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11501 | ONDERLAW, LLC |
| LAFAYE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18020 | SULLO & SULLO, LLP |
| LAFAZAN, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07392 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LAFFERRE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05166 | ONDERLAW, LLC |
| LAFFERTY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14246 | ARNOLD & ITKIN LLP |
| LAFLAMME, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002181-20 | GOLOMB & HONIK, P.C. |
| LAFLEUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11250 | MORRIS BART & ASSOCIATES |
| LAFLEUR, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14630 | ONDERLAW, LLC |
| LAFOND, VERBENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03558 | ANDRUS WAGSTAFF, P.C. |
| LAFONTAINE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18515 | NACHAWATI LAW GROUP |
| LAFONTANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFONTANT, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01051 | WEITZ & LUXENBERG |
| LAFORCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFORTUNE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09139 | ONDERLAW, LLC |
| LAFOSSE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10793 | ONDERLAW, LLC |
| LAFRAMBOISE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17302 | NACHAWATI LAW GROUP |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | KIESEL LAW, LLP |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | MARTINIAN & ASSOCIATES, INC. |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | THE LAW OFFICES OF HAYTHAM FARAJ |
| LAFRANCE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01579 | ONDERLAW, LLC |
| LAFRANCE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16664 | NAPOLI SHKOLNIK, PLLC |
| LAFRANCE, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11433 | MORRIS BART & ASSOCIATES |

# **APPENDIX A (Part 2)**

List of Defendants and Their Counsel

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 2 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAFRANCE, SUZANNE | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LAGACE, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05856 | ONDERLAW, LLC |
| LAGARRA, ANGELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-261-18 | COHEN, PLACITELLA & ROTH |
| LAGLAIVE, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00306 | LEVIN FISHBEIN SEDRAN & BERMAN |
| LAGLE, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08359 | HENINGER GARRISON DAVIS, LLC |
| LAGRANGE, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09824 | ONDERLAW, LLC |
| LAGRONE, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10828 | HOLLAND LAW FIRM |
| LAGUER, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAGUER, CELINES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04155 | ONDERLAW, LLC |
| LAGUNA, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAGUNAS, MARYJANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05438 | THE FERRARO LAW FIRM, P.A. |
| LAHMAN, FRIEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05943 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAHTI, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08451 | RHEINGOLD, GLUFFRA RUFFO & PLOTKIN |
| LAICHE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17843 | ASHCRAFT & GEREL, LLP |
| LAICHE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIGHA DEROUEN | FEDERAL - MDL | 3:21-CV-16930 | DAVIS, BETHUNE & JONES, L.L.C. |
| LAIN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13392 | NACHAWATI LAW GROUP |
| LAIN, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02282 | ONDERLAW, LLC |
| LAING, JANELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08586 | ONDERLAW, LLC |
| LAIRAMORE, TANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAIRD, DIANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01150 | ONDERLAW, LLC |
| LAIRD, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03159 | THE MILLER FIRM, LLC |
| LAIRD, SUSAN | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC695059 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LAIRD, SUSAN | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC695059 | ROSS FELLER CASEY, LLP |
| LAKE, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, GALE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09364 | WILLIAMS HART LAW FIRM |
| LAKE, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09615 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAKE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14476 | NAPOLI SHKOLNIK, PLLC |
| LAKE, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10391 | ONDERLAW, LLC |
| LAKE, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15330 | HEYGOOD, ORR & PEARSON |
| LAKE, SYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09123 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAKES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LAKESHA WILLIAMS | NJ - STATE | ATL-L-003371-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LALANIA DESHONG | FEDERAL - MDL | 3:21-CV-19582 | ONDERLAW, LLC |
| LALLY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LALOGGIA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02359 | LEVIN SIMES LLP |
| LALONDE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10771 | HILLIARD MARTINEZ GONZALES, LLP |
| LALONE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01459 | JOHNSON LAW GROUP |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16685 | DENNIS LAW FIRM |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16685 | EDWARD F. LUBY, LLC |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11673 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| LAM, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17304 | NACHAWATI LAW GROUP |
| LAMA, LANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07078 | BURNS CHAREST LLP |
| LAMA, LANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07078 | BURNS CHAREST LLP |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAMANNA, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09638 | ONDERLAW, LLC |
| LAMANTIA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11809 | THE HANNON LAW FIRM, LLC |
| LAMAQUE, SHANTAL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CIVDS1825399 | ASHCRAFT & GEREL |
| LAMAQUE, SHANTAL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CIVDS1825399 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAMAR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAMAR-DAVIS, JAUICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10417 | GOLDENBERGLAW, PLLC |
| LAMAS, DEYANIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17305 | NACHAWATI LAW GROUP |
| LAMAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09920 | ONDERLAW, LLC |
| LAMB, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08742 | ONDERLAW, LLC |
| LAMB, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05397 | ONDERLAW, LLC |
| LAMB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02926 | CHILDERS, SCHLUETER & SMITH, LLC |
| LAMB, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10302 | GOLOMB SPIRT GRUNFELD PC |
| LAMB, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17650 | NACHAWATI LAW GROUP |
| LAMB, EUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18384 | THE BENTON LAW FIRM, PLLC |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 4 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LAMB, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10785 | NACHAWATI LAW GROUP |
| LAMB, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04373 | JOHNSON BECKER, PLLC |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| LAMBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13158 | NACHAWATI LAW GROUP |
| LAMBERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18020 | ASHCRAFT & GEREL |
| LAMBERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBERT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10071 | ONDERLAW, LLC |
| LAMBERT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04514 | THE BENTON LAW FIRM, PLLC |
| LAMBERT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06791 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08997 | ONDERLAW, LLC |
| LAMBERT, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06488 | ONDERLAW, LLC |
| LAMBERT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15038 | JOHNSON LAW GROUP |
| LAMBERT, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04217 | WILLIAMS HART LAW FIRM |
| LAMBERT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20721 | ASHCRAFT & GEREL, LLP |
| LAMBERT, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16834 | WAGSTAFF & CARTMELL, LLP |
| LAMBERT, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17307 | NACHAWATI LAW GROUP |
| LAMBERT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02967 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT-BUNDICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10819 | ASHCRAFT & GEREL, LLP |
| LAMBERTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02664 | GORI JULIAN & ASSOCIATES, P.C. |
| LAMBIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14380 | JOHNSON LAW GROUP |
| LAMBIE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15909 | ASHCRAFT & GEREL, LLP |
| LAMBIE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBROPOULOS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22229 | NACHAWATI LAW GROUP |
| LAMFERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12322 | ONDERLAW, LLC |
| LAMI, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03072 | WAGSTAFF & CARTMELL, LLP |
| LAMM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18716 | SULLO & SULLO, LLP |
| LAMM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05598 | LEVIN SIMES LLP |
| LAMONDE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02471 | DALIMONTE RUEB, LLP |
| LAMONICA, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04789 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAMONT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10072 | ONDERLAW, LLC |
| LAMONT, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085741 | FLETCHER V. TRAMMELL |
| LAMONT, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085741 | SCHNEIDER WALLACE COTTRELL KONECKY |
| LAMONTE, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01675 | FLETCHER V. TRAMMELL |
| LAMORE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03409 | CLIFFORD LAW OFFICES, P.C. |
| LAMOTHE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12364 | ONDERLAW, LLC |
| LAMPARZYK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09418 | WILLIAMS HART LAW FIRM |
| LAMPE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06044 | TRAMMELL PC |
| LAMPHIER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10178 | ONDERLAW, LLC |
| LAMPKIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19367 | NACHAWATI LAW GROUP |
| LAMPLEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17392 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| LAMSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02767 | JOHNSON LAW GROUP |
| LAMUSTA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13027 | THORNTON LAW FIRM |
| LAMY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16797 | ONDERLAW, LLC |
| LAMZON, AMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12458 | JOHNSON BECKER, PLLC |
| LANAHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANCASTER, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10781 | JOHNSON BECKER, PLLC |
| LANCASTER, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11075 | JOHNSON BECKER, PLLC |
| LANCASTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12423 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LANCASTER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05003 | JOHNSON LAW GROUP |
| LANCIERI, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06564 | LAW OFFICES OF SEAN M. CLEARY |
| LANCIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17310 | NACHAWATI LAW GROUP |
| LANCLOS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19533 | ASHCRAFT & GEREL, LLP |
| LANCLOS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAND, BARABA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02184 | MOTLEY RICE, LLC |
| LAND, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01902 | ANDRUS WAGSTAFF, P.C. |
| LAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21674 | ONDERLAW, LLC |
| LAND, SHARON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LANDELLS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002463-18 | GOLOMB & HONIK, P.C. |
| LANDEROS, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERS, SASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERVILLE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11456 | KIESEL LAW, LLP |
| LANDGRAF, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08874 | ONDERLAW, LLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 6 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANDI, LUCY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | ASHCRAFT & GEREL |
| LANDI, LUCY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDINGHAM, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08812 | DAVIS, BETHUNE & JONES, L.L.C. |
| LANDIS, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10270 | HOLLAND LAW FIRM |
| LANDIS, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08519 | HOLLAND LAW FIRM |
| LANDIS, CORDIE | IL – CIRCUIT COURT – COOK COUNTY | 2019L005810 | DRISCOLL FIRM, P.C. |
| LANDIS, DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14796 | LENZE LAWYERS, PLC |
| LANDIS, DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANDIS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07814 | DALIMONTE RUEB, LLP |
| LANDIS, LYDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDVAR, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05726 | WILLIAMS HART LAW FIRM |
| LANDMAN, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12140 | DRISCOLL FIRM, P.C. |
| LANDO, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09366 | JOHNSON LAW GROUP |
| LANDRETH, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11788 | MOTLEY RICE, LLC |
| LANDRUM, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRUM, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12975 | JOHNSON LAW GROUP |
| LANDRUM, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10024 | ONDERLAW, LLC |
| LANDRY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09128 | ONDERLAW, LLC |
| LANDRY, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, DELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14543 | MORRIS BART & ASSOCIATES |
| LANDRY, DORISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16361 | THE MILLER FIRM, LLC |
| LANDRY, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15233 | BERNSTEIN LIEBHARD LLP |
| LANDRY, KATHLEEN | LA – DISTRICT COURT – ORLEANS PARISH | 17-10827 | THE CHEEK LAW FIRM |
| LANDRY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04956 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANDRY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16889 | ASHCRAFT & GEREL |
| LANDRY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, TIFFANY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-969-16 | ROSS FELLER CASEY, LLP |
| LANDUYT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15095 | ASHCRAFT & GEREL |
| LANDUYT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20446 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 7 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, CHERINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10574 | ONDERLAW, LLC |
| LANE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14854 | BART DURHAM INJURY LAW |
| LANE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14854 | FRAZER PLC |
| LANE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12094 | NICOLE M VARISCO, ESQ |
| LANE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ELERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11827 | PIERCE SKRABANEK BRUERA, PLLC |
| LANE, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19216 | NACHAWATI LAW GROUP |
| LANE, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001391-18 | ASHCRAFT & GEREL |
| LANE, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001391-18 | GOLOMB SPIRT GRUNFELD PC |
| LANE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16487 | MORELLI LAW FIRM, PLLC |
| LANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16575 | WILLIAM G. COLVIN, PLLC |
| LANE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03501 | ONDERLAW, LLC |
| LANE, MARK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005506-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| LANE, MARK AND LANE, THONGMI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005506-21 | LEVY KONIGSBERG LLP |
| LANE, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15934 | HOLLAND LAW FIRM |
| LANEAR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11348 | MOTLEY RICE, LLC |
| LANEGRAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14820 | JOHNSON LAW GROUP |
| LANE-TERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18900 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANEY, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01185 | ASHCRAFT & GEREL |
| LANEY, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANEY, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07313 | ONDERLAW, LLC |
| LANG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17428 | ONDERLAW, LLC |
| LANG, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00935 | ONDERLAW, LLC |
| LANG, JOHNNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10432 | NACHAWATI LAW GROUP |
| LANG, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02269 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LANG, LANOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04580 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANG, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2288-17 | GOLOMB SPIRT GRUNFELD PC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANG, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16811 | THE MILLER FIRM, LLC |
| LANGAN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGE, EDNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07301 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| LANGE, FRANCES | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LANGE, FRANCES | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LANGE, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LANGE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19952 | FLETCHER V. TRAMMELL |
| LANGE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03645 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGEN, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LANGEN, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LANGER, ANDREA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13970 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LANGEVIN, JR., ALBERT | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LANGFORD, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11486 | HOLLAND LAW FIRM |
| LANGFORD, GERTRUDE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10015 | MORRIS BART & ASSOCIATES |
| LANGFORD, VELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09546 | ONDERLAW, LLC |
| LANGFORD-KEEHN, LESLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGHAM, RODNESHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGIS, ELENH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17844 | ASHCRAFT & GEREL, LLP |
| LANGIS, ELENH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGLEY, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11575 | POTTS LAW FIRM |
| LANGLEY, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19204 | NACHAWATI LAW GROUP |
| LANGLEY, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11452 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANGLEY, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07725 | ONDERLAW, LLC |
| LANGLEY, LISA | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS 1721621 | ONDERLAW, LLC |
| LANGLEY, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| LANGLEY, LISA | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS 1721621 | SALKOW LAW, APC |
| LANGLEY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07253 | BURNS CHAREST LLP |
| LANGLEY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07253 | BURNS CHAREST LLP |
| LANGLEY, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14406 | ASHCRAFT & GEREL |
| LANGONE, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16087 | BURNS CHAREST LLP |
| LANGSTAFF, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18911 | NACHAWATI LAW GROUP |
| LANGSTON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06627 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 9 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANGSTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14430 | ASHCRAFT & GEREL |
| LANGSTON, WILETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002298-20 | GOLOMB & HONIK, P.C. |
| LANHAM, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699913 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LANHAM, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699913 | ROSS FELLER CASEY, LLP |
| LANHAM, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14849 | SANDERS PHILLIPS GROSSMAN, LLC |
| LANHAM, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANIER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16221 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANKFORD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07168 | ONDERLAW, LLC |
| LANKSHEAR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07737 | THE MILLER FIRM, LLC |
| LANKTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04582 | COHEN & MALAD, LLP |
| LANNING, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06080 | ONDERLAW, LLC |
| LANNING-BOYD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANOUE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07693 | ONDERLAW, LLC |
| LANOY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03242 | EISENBERG, ROTHWEILER, WINKLER |
| LANSBERRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02990 | ONDERLAW, LLC |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANSDOWNE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06795 | NAPOLI SHKOLNIK, PLLC |
| LANSKI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09257 | ONDERLAW, LLC |
| LANTAYA, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00760 | ONDERLAW, LLC |
| LANTHIER, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09917 | JOHNSON LAW GROUP |
| LANTZ, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18634 | THE SEGAL LAW FIRM |
| LANTZ, LYNNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04875 | ONDERLAW, LLC |
| LANUM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08260 | DALIMONTE RUEB, LLP |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 10 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LANZA, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05316 | ONDERLAW, LLC |
| LANZO, STEPHEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07385-16AS | LEVY KONIGSBERG LLP |
| LANZO, STEPHEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07385-16AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| LAPAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08010 | THE DUGAN LAW FIRM, APLC |
| LAPERE, BERNARDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11457 | KIESEL LAW, LLP |
| LAPHAM, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09342 | ONDERLAW, LLC |
| LAPKA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09471 | FLETCHER V. TRAMMELL |
| LAPLACE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10161 | LINVILLE LAW GROUP |
| LAPLANTE, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002299-20 | GOLOMB & HONIK, P.C. |
| LAPOINTE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00648 | GORI JULIAN & ASSOCIATES, P.C. |
| LAPONSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10836 | NACHAWATI LAW GROUP |
| LAPORTA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAPORTE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16661 | THE MILLER FIRM, LLC |
| LAPORTE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09207 | THE DUGAN LAW FIRM, APLC |
| LAPORTE, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08838 | ONDERLAW, LLC |
| LAPPE, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02280 | ONDERLAW, LLC |
| LARA SCHAUB | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | THE SMITH LAW FIRM, PLLC |
| LARA, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08317 | ONDERLAW, LLC |
| LARA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01763 | WILLIAMS HART LAW FIRM |
| LARA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17313 | NACHAWATI LAW GROUP |
| LARA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19740 | ASHCRAFT & GEREL, LLP |
| LARA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06835 | DIAMOND LAW |
| LARA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08123 | ONDERLAW, LLC |
| LARCHEVEQUE, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14591 | PARKER WAICHMAN, LLP |
| LARCHEVEQUE, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08049 | ONDERLAW, LLC |
| LARES, FELICITAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17993 | ASHCRAFT & GEREL |
| LARES, FELICITAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARGE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00071 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARGRIMAS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08543 | THE SEGAL LAW FIRM |
| LARIBEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LARINO, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20814 | BISNAR AND CHASE |
| LARISON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18624 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARISSA LOMAX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18359 | ONDERLAW, LLC |
| LARKIN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21547 | JOHNSON LAW GROUP |
| LARKIN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04762 | FLETCHER V. TRAMMELL |
| LARKIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARKIN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12528 | THE MILLER FIRM, LLC |
| LARKIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17431 | NACHAWATI LAW GROUP |
| LARKINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15012 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARMOND, VALROSE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-40422-CU-PL-CTL | BISNAR AND CHASE |
| LARNEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11775 | NACHAWATI LAW GROUP |
| LAROCCA, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19188 | NACHAWATI LAW GROUP |
| LAROCCA, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15542 | THE MILLER FIRM, LLC |
| LAROCQUE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17316 | NACHAWATI LAW GROUP |
| LAROSE, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12890 | JOHNSON LAW GROUP |
| LAROUSSE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01838 | GORI JULIAN & ASSOCIATES, P.C. |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LARREA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05855 | ONDERLAW, LLC |
| LARRECIA SHEALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LARRY, PEROUTKA, DIANE LARRY, AND | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1589 | KARST & VON OISTE, LLP |
| LARSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08672 | JOHNSON LAW GROUP |
| LARSEN, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSEN, PAULI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11463 | NAPOLI SHKOLNIK, PLLC |
| LARSEN, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06206 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 12 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11013 | THE SIMON LAW FIRM, PC |
| LARSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14451 | HENINGER GARRISON DAVIS, LLC |
| LARSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, DIANE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002545-20 | GOLOMB & HONIK, P.C. |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04515 | FRAZER PLC |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04515 | FRAZER PLC |
| LARSON, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07679 | ONDERLAW, LLC |
| LARSON, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06221 | ONDERLAW, LLC |
| LARSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11571 | DICKS & COGLIANSE LLP |
| LARSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11571 | ONDERLAW, LLC |
| LARSON, LILLIAN | NJ - SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-002729-20 | WEITZ & LUXENBERG |
| LARSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08823 | ONDERLAW, LLC |
| LARSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08400 | SANDERS VIENER GROSSMAN, LLP |
| LARSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05695 | ONDERLAW, LLC |
| LARUSSA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08843 | LEVIN SIMES LLP |
| LARUSSO, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11121 | ARNOLD & ITKIN LLP |
| LASALLE, SHIRIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17318 | NACHAWATI LAW GROUP |
| LASECKI, RUTH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LASECKI, RUTH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LASECKI, RUTH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LASECKI, RUTH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LASH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06798 | NAPOLI SHKOLNIK, PLLC |
| LASH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09295 | ONDERLAW, LLC |
| LASH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11010 | DALIMONTE RUEB, LLP |
| LASHANDA BODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18403 | ONDERLAW, LLC |
| LASHBAUGH, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14203 | ONDERLAW, LLC |
| LASHBROOK, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09303 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LASNESKI, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12679 | PROVOST UMPHREY LAW FIRM |
| LASSETER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08007 | ROSS FELLER CASEY, LLP |
| LASSITER, VERONICA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002507-21 | WEITZ & LUXENBERG |
| LASSONDE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13726 | ONDERLAW, LLC |
| LASTER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12724 | MOTLEY RICE, LLC |
| LASTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12693 | BARRETT LAW GROUP |
| LASWELL, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01913 | FLETCHER V. TRAMMELL |
| LATA, SNIEZANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATARTE, MIMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05432 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LATHAM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13617 | DAVIS, BETHUNE & JONES, L.L.C. |
| LATHAM, PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001871-21 | GOLOMB & HONIK, P.C. |
| LATHAM, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16218 | DALIMONTE RUEB, LLP |
| LATHAM, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10667 | THE CARLSON LAW FIRM |
| LATHAM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01207 | JOHNSON LAW GROUP |
| LATHAM, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13046 | CELLINO & BARNES, P.C. |
| LATHROP, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12156 | GOZA & HONNOLD, LLC |
| LATHROP, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03386 | BURNS CHAREST LLP |
| LATHROP, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03386 | BURNS CHAREST LLP |
| LATIMER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01714 | JOHNSON LAW GROUP |
| LATIMER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13281 | NACHAWATI LAW GROUP |
| LATIMER, PEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11001 | MORRIS BART & ASSOCIATES |
| LATORRE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07049 | ONDERLAW, LLC |
| LATOUSHA JACKSON | FEDERAL - MDL | 3:21-CV-19636 | JOHNSON BECKER, PLLC |
| LATOYA TAYLOR | FEDERAL - MDL | 3:21-CV-19891 | ONDERLAW, LLC |
| LATRICE, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12901 | FLETCHER V. TRAMMELL |
| LATTA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10758 | GOLDENBERGLAW, PLLC |
| LATTA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10073 | ONDERLAW, LLC |
| LATTERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17325 | ASHCRAFT & GEREL, LLP |
| LATTERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATTIMORE, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02204 | ONDERLAW, LLC |
| LATTING, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01361 | ONDERLAW, LLC |
| LATU, MELESULIFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17320 | NACHAWATI LAW GROUP |
| LATULIPPE-LARUS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12384 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 14 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAUB, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11086 | MORGAN & MORGAN |
| LAUDENORIO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00235 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAUDERBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04168 | FLETCHER V. TRAMMELL |
| LAUERMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10916 | ONDERLAW, LLC |
| LAUF, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11235 | THE MILLER FIRM, LLC |
| LAUFENBERG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUFENBURGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10508 | ONDERLAW, LLC |
| LAUGHERY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12180 | ARNOLD & ITKIN LLP |
| LAUGHLIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHLIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHRUN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02647 | JOHNSON LAW GROUP |
| LAUMAN, FRIEYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17201 | THE MILLER FIRM, LLC |
| LAURA HANSON | FEDERAL - MDL | 3:21-CV-18757 | FLETCHER V. TRAMMELL |
| LAURA LODER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17818 | HENINGER GARRISON DAVIS, LLC |
| LAURA POORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18109 | WEITZ & LUXENBERG |
| LAURA SUTTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | LENZE LAWYERS, PLC |
| LAURA SUTTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAUREL BARRON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006049-21 | PUTNICK LEGAL, LLC |
| LAUREN COOPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18507 | WEITZ & LUXENBERG |
| LAURENCE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05991 | JOHNSON LAW GROUP |
| LAURENDINCE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12307 | ASHCRAFT & GEREL |
| LAURENDINCE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURENT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02639 | ONDERLAW, LLC |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAURENT, RONNICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09221 | MORRIS BART & ASSOCIATES |
| LAURENT, STEFANIE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500389 | EISENBERG, ROTHWEILER, WINKLER |
| LAURENT, STEFANIE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500389 | MUELLER LAW PLLC |
| LAURIE DAVIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02747 | ASHCRAFT & GEREL |
| LAURIE DAVIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURIELLO, LOIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003250-20 | COHEN, PLACITELLA & ROTH |
| LAURIELLO, LOIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003250-20 | FLETCHER V. TRAMMELL |
| LAURSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18613 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 15 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAURY, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00525 | WILLIAMS HART LAW FIRM |
| LAUTERBACH, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000975-18 | MORELLI LAW FIRM, PLLC |
| LAUVAS, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11467 | THE MILLER FIRM, LLC |
| LAUVER, NIKOLAJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14989 | JOHNSON LAW GROUP |
| LAUX-VANDEHEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08531 | WILLIAMS HART LAW FIRM |
| LAUZIERE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVALAIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10766 | NACHAWATI LAW GROUP |
| LAVANDERA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19547 | NACHAWATI LAW GROUP |
| LAVECK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08141 | ONDERLAW, LLC |
| LAVEDER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENA, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13556 | ONDERLAW, LLC |
| LAVENDER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| LAVENDER, KAREN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV-261471 | ONDERLAW, LLC |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| LAVENDER, KAREN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV-261471 | SALKOW LAW, APC |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| LAVENHAR, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12126 | FLETCHER V. TRAMMELL |
| LAVERDI, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17935 | ONDERLAW, LLC |
| LAVERGNE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVERGNE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13528 | ONDERLAW, LLC |
| LAVERTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00072 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVIGNA, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2250-17 | GOLOMB SPIRT GRUNFELD PC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| LAVIOLETTE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00797 | NAPOLI SHKOLNIK, PLLC |
| LAVOIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVOIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17816 | ONDERLAW, LLC |
| LAVON HOELMER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LAVONNE SMITH | FEDERAL - MDL | 3:21-CV-18781 | BARON & BUDD, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 16 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAW, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17249 | ONDERLAW, LLC |
| LAW, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16022 | NACHAWATI LAW GROUP |
| LAW, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18669 | ASHCRAFT & GEREL, LLP |
| LAWDIS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14313 | ARNOLD & ITKIN LLP |
| LAWHON, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16730 | JOHNSON LAW GROUP |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14667 | ROSS FELLER CASEY, LLP |
| LAWLER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12513 | ONDERLAW, LLC |
| LAWLER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15471 | ASHCRAFT & GEREL, LLP |
| LAWLER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWLER, CHEVELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02728 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWLESS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07105 | ONDERLAW, LLC |
| LAWLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01895 | ONDERLAW, LLC |
| LAWLOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10412 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWRENCE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01163 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14071 | NAPOLI SHKOLNIK, PLLC |
| LAWRENCE, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00095 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15152 | ASHCRAFT & GEREL |
| LAWRENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05970 | JOHNSON LAW GROUP |
| LAWRENCE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12705 | LIAKOS LAW APC |
| LAWRENCE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02198 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LAWRENCE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14861 | LENZE LAWYERS, PLC |
| LAWRENCE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWRENCE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05571 | MORRIS BART & ASSOCIATES |
| LAWRENCE, JOSHALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13258 | ONDERLAW, LLC |
| LAWRENCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20914 | CELLINO & BARNES, P.C. |
| LAWRENCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19678 | ONDERLAW, LLC |
| LAWRENCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAWRENCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00161 | ONDERLAW, LLC |
| LAWRENCE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06982 | BARRETT LAW GROUP |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11913 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06751 | THE SIMON LAW FIRM, PC |
| LAWRENCE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02388 | ONDERLAW, LLC |
| LAWRENCE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07108 | ONDERLAW, LLC |
| LAWRENCE, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00153 | ARNOLD & ITKIN LLP |
| LAWRENCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19266 | NACHAWATI LAW GROUP |
| LAWRENCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01037 | ONDERLAW, LLC |
| LAWRENCE, SHELLIKILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16053 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10726 | GOLDENBERGLAW, PLLC |
| LAWRENCE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13135 | THE MILLER FIRM, LLC |
| LAWS, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02198 | ONDERLAW, LLC |
| LAWS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17817 | ONDERLAW, LLC |
| LAWS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03946 | ONDERLAW, LLC |
| LAWSHE, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10240 | ONDERLAW, LLC |
| LAWSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08701 | THORNTON LAW FIRM LLP |
| LAWSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11565 | THORNTON LAW FIRM LLP |
| LAWSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17469 | NACHAWATI LAW GROUP |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10968 | ASHCRAFT & GEREL, LLP |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14846 | LENZEL LAWYERS, PLC |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16890 | ONDERLAW, LLC |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14846 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWSON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12322 | PENDLEY, BAUDIN & COFFIN, LLP |
| LAWSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06043 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LAWSON, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20586 | ONDERLAW, LLC |
| LAWSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07136 | ONDERLAW, LLC |
| LAWSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11623 | NACHAWATI LAW GROUP |
| LAWSON, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04412 | JOHNSON LAW GROUP |
| LAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03260 | ONDERLAW, LLC |
| LAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09583 | ONDERLAW, LLC |
| LAWSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15096 | ASHCRAFT & GEREL |
| LAWSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 18 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAWSON, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00020 | ASHCRAFT & GEREL |
| LAWSON, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWSON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09501 | KLINE & SPECTER, P.C. |
| LAWTON, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08721 | WILLIAMS HART LAW FIRM |
| LAWTON, RONNI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11647 | JOHNSON BECKER, PLLC |
| LAWTON-MINETTI, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13804 | FLETCHER V. TRAMMELL |
| LAX, CECELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18557 | DRISCOLL FIRM, P.C. |
| LAX, NETTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07893 | ONDERLAW, LLC |
| LAY, MELVINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11995 | ONDERLAW, LLC |
| LAY, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12420 | NAPOLI SHKOLNIK, PLLC |
| LAY, TERISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10747 | PARKER WAICHMAN, LLP |
| LAYFIELD, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07884 | SLACK & DAVIS LLP |
| LAYLAND, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYMAN, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02409 | HOVDE, DASSOW, & DEETS, LLC |
| LAYMAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02409 | THE MILLER FIRM, LLC |
| LAYMAN, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21094 | CELLINO & BARNES, P.C. |
| LAYMAN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01275 | JOHNSON LAW GROUP |
| LAYMAN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03301 | ONDERLAW, LLC |
| LAYNE, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20589 | ONDERLAW, LLC |
| LAYPO, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12406 | ONDERLAW, LLC |
| LAYTON, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYTON, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09370 | ONDERLAW, LLC |
| LAYTON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10676 | ASHCRAFT & GEREL |
| LAYTON, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06058 | HOLLAND LAW FIRM |
| LAZAR, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16781 | ARNOLD & ITKIN LLP |
| LAZARE, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZARO, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16264 | DALIMONTE RUEB, LLP |
| LAZARUS, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10804 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZENBY, LILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05279 | ONDERLAW, LLC |
| LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-007561-20 | WEITZ & LUXENBERG |
| LAZIK, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01243 | ONDERLAW, LLC |
| LAZO, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05273 | ONDERLAW, LLC |
| LAZZARA, ELIZABETH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003267-21 | WEITZ & LUXENBERG |
| LAZZARA, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 19 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAZZARINO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17495 | NACHAWATI LAW GROUP |
| LAZZARINO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09493 | ONDERLAW, LLC |
| LE AITKEN, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15904 | NACHAWATI LAW GROUP |
| LE BLANC, TRINNITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08708 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEA, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20590 | ONDERLAW, LLC |
| LEA, PHYLLIS | LA - DISTRICT COURT - ORLEANS PARISH | 2018-2613 | THE CHEEK LAW FIRM |
| LEACH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07372 | ONDERLAW, LLC |
| LEACH, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001471-18 | GOLOMB SPIRT GRUNFELD PC |
| LEACH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, JO ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12157 | DRISCOLL FIRM, P.C. |
| LEACH, MARCIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17888 | YAEGER LAW, PLLC |
| LEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09556 | CELLINO & BARNES, P.C. |
| LEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12487 | THE DIAZ LAW FIRM, PLLC |
| LEACH, SUSAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1301 | CLIFFORD LAW OFFICES, P.C. |
| LEACH, SUSAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1301 | TAFT STETTINIUS & HOLLISTER LLP |
| LEACH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH-JAYROE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| LEAF, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02179 | HAFELI STARAN & CHRIST , P.C. |
| LEAHY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16104 | ONDERLAW, LLC |
| LEAHY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12839 | POGUST BRASLOW & MILLROOD, LLC |
| LEAKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEAMAN, THURMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06944 | BARRETT LAW GROUP |
| LEAMER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08535 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 20 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEANN DECK | FEDERAL - MDL | 3:21-CV-18004 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LEANN NICHOLAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18712 | MOTLEY RICE, LLC |
| LEANNA LAMBERT | FEDERAL - MDL | 3:21-CV-16518 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEAR, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11192 | NACHAWATI LAW GROUP |
| LEARCH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15097 | ASHCRAFT & GEREL |
| LEARCH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARED, TAMMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16368 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEARY, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17862 | ASHCRAFT & GEREL, LLP |
| LEARY, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEAS, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17518 | NACHAWATI LAW GROUP |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14916 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14916 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEATH, GAYNELL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002362-20 | GOLOMB & HONIK, P.C. |
| LEATH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05491 | ONDERLAW, LLC |
| LEATHERS, ANITA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | ASHCRAFT & GEREL, LLP |
| LEATHERS, ANITA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERWOOD, FONTAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00070 | ASHCRAFT & GEREL |
| LEAVELLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08177 | FLETCHER V. TRAMMELL |
| LEAVER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBARON, ALEENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09083 | ONDERLAW, LLC |
| LEBBERT-HERLEN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12052 | DANIEL & ASSOCIATES, LLC |
| LEBEAU, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04246 | WILLIAMS HART LAW FIRM |
| LEBEAU-KEEN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-48934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBLANC, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11269 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBLANC, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15123 | HENINGER GARRISON DAVIS, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 21 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEBLANC, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10926 | FLETCHER V. TRAMMELL |
| LEBLANC, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17537 | NACHAWATI LAW GROUP |
| LEBLANC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11699 | THORNTON LAW FIRM |
| LEBLANC, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBOEUF, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14578 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBOEUF, TAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18372 | ONDERLAW, LLC |
| LEBOUEF, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08000 | THE DUGAN LAW FIRM, APLC |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEBRON, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12561 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LECATES, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11859 | ARNOLD & ITKIN LLP |
| LECHIA DANIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18528 | ONDERLAW, LLC |
| LECHNER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16617 | ASHCRAFT & GEREL |
| LECHNER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LECHUGA, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04249 | WILLIAMS HART LAW FIRM |
| LECK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05886 | ONDERLAW, LLC |
| LECKEY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01245 | GORI JULIAN & ASSOCIATES, P.C. |
| LECKY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003417-20 | MORELLI LAW FIRM, PLLC |
| LECKY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003417-20 | THE SEGAL LAW FIRM |
| LECLAIR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14868 | WILLIAMS HART LAW FIRM |
| LECLERC, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11966 | NACHAWATI LAW GROUP |
| LECLERCQ, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08067 | FLETCHER V. TRAMMELL |
| LECOMPTE-CHRISTHILF, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12379 | ONDERLAW, LLC |
| LECONCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15776 | NACHAWATI LAW GROUP |
| LEDAY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14654 | ARNOLD & ITKIN LLP |
| LEDBETTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10393 | THE SIMON LAW FIRM, PC |
| LEDBETTER, JEANNETTE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | ASHCRAFT & GEREL, LLP |
| LEDBETTER, JEANNETTE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDBETTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09972 | GORI JULIAN & ASSOCIATES, P.C. |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LEDELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12212 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 22 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEDER, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00230 | NACHAWATI LAW GROUP |
| LEDER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07975 | ONDERLAW, LLC |
| LEDERMANN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09174 | SANDERS VIENER GROSSMAN, LLP |
| LEDESMA, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671565 | PANISH, SHEA & BOYLE |
| LEDESMA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18151 | NACHAWATI LAW GROUP |
| LEDESMA, JEANNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01733 | DALIMONTE RUEB, LLP |
| LEDESMA, SONIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321185 | THE MILLER FIRM, LLC |
| LEDFORD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19266 | DRISCOLL FIRM, P.C. |
| LEDFORD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01187 | ASHCRAFT & GEREL |
| LEDFORD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDFORD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15033 | NACHAWATI LAW GROUP |
| LEDFORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08943 | ONDERLAW, LLC |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05839 | ONDERLAW, LLC |
| LEE, AMANDA | CANADA - B.C. SUPREME COURT - VANCOUVER | VLC-S-S-2011369 | HARPER GREY LLP |
| LEE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15830 | NACHAWATI LAW GROUP |
| LEE, ANNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC623923 | BOUCHER LLP |
| LEE, ANNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC623923 | KIESEL LAW, LLP |
| LEE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02484 | MOORE LAW GROUP PLLC |
| LEE, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003227-21 | WEITZ & LUXENBERG |
| LEE, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11533 | DALIMONTE RUEB, LLP |
| LEE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15352 | GOLDENBERGLAW, PLLC |
| LEE, CALLISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08805 | MORRIS BART & ASSOCIATES |
| LEE, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13572 | NACHAWATI LAW GROUP |
| LEE, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002467-20 | GOLOMB & HONIK, P.C. |
| LEE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05304 | JAMES, VERNON & WEEKS, PA |
| LEE, CHASITY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2717-17 | GOLOMB SPIRT GRUNFELD PC |
| LEE, CHRISTINA AND LEE, TED | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002759-20 | WEITZ & LUXENBERG |
| LEE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09996 | MOTLEY RICE, LLC |
| LEE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18169 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 23 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09112 | ONDERLAW, LLC |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11993 | FLETCHER V. TRAMMELL |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11700 | GOZA & HONNOLD, LLC |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10725 | NACHAWATI LAW GROUP |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17375 | ONDERLAW, LLC |
| LEE, DESIDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00204 | ASHCRAFT & GEREL |
| LEE, DESIDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00473 | MUELLER LAW PLLC |
| LEE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13069 | CELLINO & BARNES, P.C. |
| LEE, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, GEORGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16136 | WAGSTAFF & CARTMELL, LLP |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03294 | JOHNSON LAW GROUP |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11976 | MORELLI LAW FIRM, PLLC |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09602 | ONDERLAW, LLC |
| LEE, GWENDOLLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19072 | NACHAWATI LAW GROUP |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| LEE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17795 | WAGSTAFF & CARTMELL, LLP |
| LEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12931 | FLEMING, NOLEN & JEZ, LLP |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14927 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14927 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14669 | ANDRUS WAGSTAFF, P.C. |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 24 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14699 | WEITZ & LUXENBERG |
| LEE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10266 | ONDERLAW, LLC |
| LEE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02274 | ONDERLAW, LLC |
| LEE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14704 | ONDERLAW, LLC |
| LEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07554 | WILLIAMS HART LAW FIRM |
| LEE, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16179 | MUELLER LAW PLLC |
| LEE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01700 | COHEN & MALAD, LLP |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12564 | ASHCRAFT & GEREL, LLP |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13501 | WILLIAMS HART LAW FIRM |
| LEE, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01928 | ONDERLAW, LLC |
| LEE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11296 | SIMMONS HANLY CONROY |
| LEE, NATALIE | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-18-000341 | ASPEY, WATKINS & DIESEL, PLLC |
| LEE, NATALIE | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-18-000341 | BURNS CHAREST LLP |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08374 | DENNIS F. O'BRIEN, P.A. |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19632 | ONDERLAW, LLC |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16115 | ONDERLAW, LLC |
| LEE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03369 | ONDERLAW, LLC |
| LEE, RAMELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06039 | WATERS & KRAUS, LLP |
| LEE, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000229-19 | GOLOMB SPIRT GRUNFELD PC |
| LEE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20591 | ONDERLAW, LLC |
| LEE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03548 | THE DEATON LAW FIRM |
| LEE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16947 | ASHCRAFT & GEREL |
| LEE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12941 | CELLINO & BARNES, P.C. |
| LEE, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11263 | ARNOLD & ITKIN LLP |
| LEE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07265 | ONDERLAW, LLC |
| LEE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18158 | NACHAWATI LAW GROUP |
| LEEBERN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09509 | ONDERLAW, LLC |
| LEE-DARKO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16705 | ASHCRAFT & GEREL |
| LEE-DARKO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEIDY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01558 | ONDERLAW, LLC |
| LEEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19080 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEEN, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19333 | NACHAWATI LAW GROUP |
| LEES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01044 | ASHCRAFT & GEREL |
| LEFEVERE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09655 | GORI JULIAN & ASSOCIATES, P.C. |
| LEFLORE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07127 | JOHNSON LAW GROUP |
| LEFTWICH, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00309 | THE BENTON LAW FIRM, PLLC |
| LEGAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01836 | ASHCRAFT & GEREL |
| LEGAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGENDRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05794 | ASHCRAFT & GEREL |
| LEGENDRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06358 | ONDERLAW, LLC |
| LEGGANS, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05884 | ONDERLAW, LLC |
| LEGGETT, LACHARRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08143 | ONDERLAW, LLC |
| LEGGETT, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGGETT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10969 | NACHAWATI LAW GROUP |
| LEGGIERE, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13766 | ONDERLAW, LLC |
| LEGOFF, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGRAND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07995 | ONDERLAW, LLC |
| LEHMAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10981 | NACHAWATI LAW GROUP |
| LEHMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-4733 | ONDERLAW, LLC |
| LEHMAN, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07195 | STEWART & STEWART |
| LEHMANN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15857 | GIRARDI & KEESE |
| LEHMANN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10962 | NACHAWATI LAW GROUP |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEHR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09100 | SIMMONS HANLY CONROY |
| LEICHLITER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06907 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 26 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEIER, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16306 | ONDERLAW, LLC |
| LEIGH, JANIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEIGH, NELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06799 | NAPOLI SHKOLNIK, PLLC |
| LEIGH, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12001 | NACHAWATI LAW GROUP |
| LEIGHTON, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15009 | BERMAN & SIMMONS, P. A. |
| LEIGHTON, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20454 | ASHCRAFT & GEREL, LLP |
| LEIKNESS, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14705 | LENZE LAWYERS, PLC |
| LEIKNESS, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEINEN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03433 | CLIFFORD LAW OFFICES, P.C. |
| LEIRER, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05889 | ONDERLAW, LLC |
| LEISCHNER, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00659 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEISTLER, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03672 | BERNSTEIN LIEBHARD LLP |
| LEISURE, EVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14868 | LENZE LAWYERS, PLC |
| LEISURE, EVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14868 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEITNER, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06976 | THE SIMON LAW FIRM, PC |
| LEITZMAN, VERNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05730 | WILLIAMS HART LAW FIRM |
| LEJARDE, ROSARITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09622 | ONDERLAW, LLC |
| LEJEUNE, LANORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMANOWICH, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16692 | WAGSTAFF & CARTMELL, LLP |
| LEMASTER, CHRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13419 | POTTS LAW FIRM |
| LEMASTER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08477 | SIMMONS HANLY CONROY |
| LEMASTER, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01362 | ONDERLAW, LLC |
| LEMEAR,GORDON EST OF PHILLIP LAMEAR | IL – CIRCUIT COURT - MADISON COUNTY | 20-L-0024 | FLINT LAW FIRM LLC |
| LEMELIN, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELLE, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10203 | GORI JULIAN & ASSOCIATES, P.C. |
| LEMELLE, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09088 | ARNOLD & ITKIN LLP |
| LEMIEUX, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LEMIRE, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11472 | THE MILLER FIRM, LLC |
| LEMIRE, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMKE, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18182 | NACHAWATI LAW GROUP |
| LEMMONS, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04942 | ONDERLAW, LLC |
| LEMON, GABRIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13770 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEMON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07861 | WILLIAMS HART LAW FIRM |
| LEMONS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05738 | WILLIAMS HART LAW FIRM |
| LEMONS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06901 | ASHCRAFT & GEREL, LLP |
| LEMOTTE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03737 | WILLIAMS HART LAW FIRM |
| LEMOX, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05877 | ONDERLAW, LLC |
| LEMUS, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19294 | NACHAWATI LAW GROUP |
| LENGELE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11319 | HART MCLAUGHLIN & ELDRIDGE |
| LENK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09915 | ONDERLAW, LLC |
| LENNON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01803 | DRISCOLL FIRM, P.C. |
| LENOCI, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12300 | DIAZ LAW FIRM, PLLC |
| LENON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03762 | JOHNSON LAW GROUP |
| LENORT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12222 | POTTS LAW FIRM |
| LENS, AURELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LENT, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LENTINE, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002908-21 | WEITZ & LUXENBERG |
| LENTINE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09026 | ONDERLAW, LLC |
| LENTZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00027 | THE SEGAL LAW FIRM |
| LEO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07798 | ROSS FELLER CASEY, LLP |
| LEON, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02353 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06991 | THE SIMON LAW FIRM, PC |
| LEON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18264 | NACHAWATI LAW GROUP |
| LEON, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| LEONARD, BARBARA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, BARBARA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021156 | KELLEY UUSTAL, PLC |
| LEONARD, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LEONARD, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01983 | FLETCHER V. TRAMMELL |
| LEONARD, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05277 | ONDERLAW, LLC |
| LEONARD, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14824 | ONDERLAW, LLC |
| LEONARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEONARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07417 | DALIMONTE RUEB, LLP |
| LEONARD, LOUVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02832 | DUGAN LAW FIRM, PLC |
| LEONARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09970 | HOLLAND LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 28 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEONARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20941 | WEXLER WALLACE LLP |
| LEONARD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06131 | ALLAN BERGER AND ASSOCIATES |
| LEONARD, SHARONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEONARDI, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13133 | DRISCOLL FIRM, P.C. |
| LEONBERGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08105 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| LEONE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEON-TABOADA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08809 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEOPARD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10938 | NACHAWATI LAW GROUP |
| LEPE, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09160 | HOLLAND LAW FIRM |
| LEPIN, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03803 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEPKOWSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05596 | LEVIN SIMES LLP |
| LEPORE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20575 | CELLINO & BARNES, P.C. |
| LEPORIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08173 | ONDERLAW, LLC |
| LEPPER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13540 | ONDERLAW, LLC |
| LEPPIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02516 | MOTLEY RICE, LLC |
| LERMA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09968 | DALIMONTE RUEB, LLP |
| LERMA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10879 | ARNOLD & ITKIN LLP |
| LERNER, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03427 | ONDERLAW, LLC |
| LEROY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000842-20 | GOLOMB SPIRT GRUNFELD PC |
| LEROY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001134-21 | JOHNSON LAW GROUP |
| LESAGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13093 | NAPOLI SHKOLNIK, PLLC |
| LESCAILLE, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01523 | ONDERLAW, LLC |
| LESEBERG, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13675 | DRISCOLL FIRM, P.C. |
| LESHER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08129 | ONDERLAW, LLC |
| LESHINE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13022 | MORRIS BART & ASSOCIATES |
| LESKO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01844 | THE MILLER FIRM, LLC |
| LESLEY, NATARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18115 | WEITZ & LUXENBERG |
| LESLIE HARF | FEDERAL - MDL | 3:21-CV-19062 | MOTLEY RICE, LLC |
| LESLIE WARNER | FEDERAL - MDL | 3:21-CV-16733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESLIE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00790 | JOHNSON LAW GROUP |
| LESLIE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03195 | THE MILLER FIRM, LLC |
| LESLIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06265 | DALIMONTE RUEB, LLP |
| LESLIE, ETHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00954 | MORRIS BART & ASSOCIATES |
| LESLIE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14047 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 29 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LESLIE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05317 | ONDERLAW, LLC |
| LESMEISTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04961 | FLETCHER V. TRAMMELL |
| LESNIAK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12563 | ASHCRAFT & GEREL, LLP |
| LESNIAK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, ADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12879 | FLETCHER V. TRAMMELL |
| LESTER, ANITA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| LESTER, ANITA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| LESTER, ANITA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| LESTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11085 | NACHAWATI LAW GROUP |
| LESTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03037 | REICH & BINSTOCK, LLP |
| LESTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01518 | ONDERLAW, LLC |
| LESTER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09874 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LESTER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05483 | ONDERLAW, LLC |
| LESTER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18271 | NACHAWATI LAW GROUP |
| LESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12563 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LESTER, PATRYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18545 | ARNOLD & ITKIN LLP |
| LESTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03419 | NACHAWATI LAW GROUP |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16109 | ONDERLAW, LLC |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LESURE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11240 | CELLINO & BARNES, P.C. |
| LETHCOE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07841 | ASHCRAFT & GEREL |
| LETHCOE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETKE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00244 | CELLINO & BARNES, P.C. |
| LETO, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06458 | ONDERLAW, LLC |
| LETOURNEAUT, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11330 | HART MCLAUGHLIN & ELDRIDGE |
| LETT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17882 | ONDERLAW, LLC |
| LETT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15474 | ASHCRAFT & GEREL, LLP |
| LETTIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16142 | NACHAWATI LAW GROUP |
| LEU, CORY | IL - CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 30 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVAN, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11627 | NACHAWATI LAW GROUP |
| LEVANDO, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14703 | WILLIAMS HART LAW FIRM |
| LEVARI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19282 | NACHAWATI LAW GROUP |
| LEVARIO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11528 | NACHAWATI LAW GROUP |
| LEVAY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18276 | NACHAWATI LAW GROUP |
| LEVENBURG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12650 | MORGAN & MORGAN |
| LEVENSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09278 | ONDERLAW, LLC |
| LEVENTIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12494 | FLETCHER V. TRAMMELL |
| LEVEQUE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07483 | ONDERLAW, LLC |
| LEVERCOM, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15742 | ONDERLAW, LLC |
| LEVERETT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11542 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | ASHCRAFT & GEREL, LLP |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | ONDERLAW, LLC |
| LEVI, JONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00213 | ONDERLAW, LLC |
| LEVIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05386 | KLINE & SPECTER, P.C. |
| LEVINE, ANDREA | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 211100114 | SALTZ, MONGELUZZI & BENDESKY, P.C. |
| LEVINE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12884 | DALIMONTE RUEB, LLP |
| LEVINE, JOANNA | NY - SUPREME COURT - NYCAL | 190251/2020 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| LEVINE, JOANNA AND SPAHR, TIMOTHY | NY - SUPREME COURT - NYCAL | 190251/2020 | LEVY KONIGSBERG LLP |
| LEVINE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVINS-COMER, AULANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09167 | MORELLI LAW FIRM, PLLC |
| LEVITT, MARY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230666 | PRESZLER LAW FIRM LLP |
| LEVOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10103 | WILLIAMS HART LAW FIRM |
| LEVULIS, LORREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVY, BEAULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20558 | FLETCHER V. TRAMMELL |
| LEVY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12654 | ONDERLAW, LLC |
| LEVY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06302 | ONDERLAW, LLC |
| LEVY, GERALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007671-20 | WEITZ & LUXENBERG |
| LEVY, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18244 | NAPOLI SHKOLNIK, PLLC |
| LEVY, JEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13839 | JOHNSON LAW GROUP |
| LEVY, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14029 | DALIMONTE RUEB, LLP |
| LEVY, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18967 | LEVIN SIMES ABRAMS LLP |
| LEVY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15129 | ASHCRAFT & GEREL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 31 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07345 | ONDERLAW, LLC |
| LEWALLEN, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEWANDOWSKI, DEBORAH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002238-20 | GOLOMB & HONIK, P.C. |
| LEWANDOWSKI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06091 | NACHAWATI LAW GROUP |
| LEWANDOWSKI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18342 | MOTLEY RICE, LLC |
| LEWIN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18694 | FLETCHER V. TRAMMELL |
| LEWINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12237 | ONDERLAW, LLC |
| LEWIS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01556 | ONDERLAW, LLC |
| LEWIS, ANGELA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-426-18 | ROSS FELLER CASEY, LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20333 | ONDERLAW, LLC |
| LEWIS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00697 | THE MILLER FIRM, LLC |
| LEWIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15154 | ASHCRAFT & GEREL |
| LEWIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18296 | JOHNSON LAW GROUP |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09557 | MORELLI LAW FIRM, PLLC |
| LEWIS, BERLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03122 | ONDERLAW, LLC |
| LEWIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00098 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06804 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08144 | ONDERLAW, LLC |
| LEWIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18626 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15001 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| LEWIS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20432 | DRISCOLL FIRM, P.C. |
| LEWIS, CANDACE | IL - CIRCUIT COURT – MADISON COUNTY | 2015L000409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19005 | NACHAWATI LAW GROUP |
| LEWIS, CANDACE | IL - CIRCUIT COURT – MADISON COUNTY | 2015L000409 | ONDERLAW, LLC |
| LEWIS, CARLA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002957-15 | SEEGER WEISS LLP |
| LEWIS, CARLESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00085 | ONDERLAW, LLC |
| LEWIS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11007 | ONDERLAW, LLC |
| LEWIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13547 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 32 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, CHANTEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18350 | NACHAWATI LAW GROUP |
| LEWIS, CHRISTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05746 | WILLIAMS HART LAW FIRM |
| LEWIS, CINDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19922 | ARNOLD & ITKIN LLP |
| LEWIS, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CRYSTAL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003286-20 | COHEN, PLACITELLA & ROTH |
| LEWIS, CRYSTAL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003286-20 | FLETCHER V. TRAMMELL |
| LEWIS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03307 | ASHCRAFT & GEREL |
| LEWIS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10699 | NACHAWATI LAW GROUP |
| LEWIS, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12064 | LAW OFFICES OF JAMES SCOTT FARRIN |
| LEWIS, DARNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14800 | LENZE LAWYERS, PLC |
| LEWIS, DARNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEWIS, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09173 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEWIS, DIANA | GA – STATE COURT OF COWETA COUNTY | 19SV0641E | BARNES LAW GROUP, LLC |
| LEWIS, DIANA | GA – STATE COURT OF COWETA COUNTY | 19SV0641E | CHEELEY LAW GROUP |
| LEWIS, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10736 | NACHAWATI LAW GROUP |
| LEWIS, DINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08037 | ONDERLAW, LLC |
| LEWIS, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03558 | ONDERLAW, LLC |
| LEWIS, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11941 | BURNS CHAREST LLP |
| LEWIS, E.J. | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, EIRLYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16594 | SUMMERS & JOHNSON, P.C. |
| LEWIS, EMILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05227 | ONDERLAW, LLC |
| LEWIS, ERNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06702 | ONDERLAW, LLC |
| LEWIS, FIFI | CA – SUPERIOR COURT – LOS ANGELES COUNTY | 21STCV30485 | BISNAR AND CHASE |
| LEWIS, FRANKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18855 | NACHAWATI LAW GROUP |
| LEWIS, FRANKIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-377-15 | SEEGER WEISS LLP |
| LEWIS, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17556 | ONDERLAW, LLC |
| LEWIS, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11947 | MORELLI LAW FIRM, PLLC |
| LEWIS, HANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18324 | NACHAWATI LAW GROUP |
| LEWIS, JACKIE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JACKIE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| LEWIS, JACKIE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| LEWIS, JACKIE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 33 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, JANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18309 | DRISCOLL FIRM, P.C. |
| LEWIS, JANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15845 | THE SEGAL LAW FIRM |
| LEWIS, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18891 | ROSS FELLER CASEY, LLP |
| LEWIS, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16983 | THE MILLER FIRM, LLC |
| LEWIS, JONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15005 | FLETCHER V. TRAMMELL |
| LEWIS, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09225 | MORRIS BART & ASSOCIATES |
| LEWIS, JULIA | FL - CIRCUIT COURT - MARION COUNTY | 2018CA002282 | THE FERRARO LAW FIRM, P.A. |
| LEWIS, KAISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18339 | NACHAWATI LAW GROUP |
| LEWIS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04831 | MURRAY LAW FIRM |
| LEWIS, KARYEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08051 | FLETCHER V. TRAMMELL |
| LEWIS, LAJOYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16892 | ONDERLAW, LLC |
| LEWIS, LAKESIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18281 | NACHAWATI LAW GROUP |
| LEWIS, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18698 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01719 | JOHNSON LAW GROUP |
| LEWIS, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LEWIS, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LEWIS, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEWIS, LENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05955 | ONDERLAW, LLC |
| LEWIS, LETICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03747 | ONDERLAW, LLC |
| LEWIS, LILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06354 | THE SIMON LAW FIRM, PC |
| LEWIS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01267 | NACHAWATI LAW GROUP |
| LEWIS, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03127 | ONDERLAW, LLC |
| LEWIS, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17858 | THE MILLER FIRM, LLC |
| LEWIS, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00071 | ASHCRAFT & GEREL |
| LEWIS, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11722 | NACHAWATI LAW GROUP |
| LEWIS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15029 | NACHAWATI LAW GROUP |
| LEWIS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09532 | SANDERS VIENER GROSSMAN, LLP |
| LEWIS, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16427 | ARNOLD & ITKIN LLP |
| LEWIS, MERICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20031 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 34 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, MISSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02762 | THE SEGAL LAW FIRM |
| LEWIS, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20032 | NACHAWATI LAW GROUP |
| LEWIS, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18317 | NACHAWATI LAW GROUP |
| LEWIS, MONIQUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00588 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| LEWIS, MONIQUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00588 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEWIS, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00269 | COHEN & MALAD, LLP |
| LEWIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05912 | ONDERLAW, LLC |
| LEWIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06729 | THE SIMON LAW FIRM, PC |
| LEWIS, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09260 | MORRIS BART & ASSOCIATES |
| LEWIS, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17677 | ONDERLAW, LLC |
| LEWIS, RENEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16252 | NACHAWATI LAW GROUP |
| LEWIS, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11858 | ARNOLD & ITKIN LLP |
| LEWIS, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11008 | NACHAWATI LAW GROUP |
| LEWIS, SAUNDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08001 | THE DUGAN LAW FIRM, APLC |
| LEWIS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06657 | ARNOLD & ITKIN LLP |
| LEWIS, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10731 | THE BENTON LAW FIRM, PLLC |
| LEWIS, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00107 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19140 | ONDERLAW, LLC |
| LEWIS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16621 | THE MILLER FIRM, LLC |
| LEWIS, TAMMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19950 | FLETCHER V. TRAMMELL |
| LEWIS, TAMMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12029 | ONDERLAW, LLC |
| LEWIS, TERRI | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | ASHCRAFT & GEREL, LLP |
| LEWIS, TERRI | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, URACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03468 | ONDERLAW, LLC |
| LEWIS, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17818 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, VIVIAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2232-17 | GOLOMB SPIRT GRUNFELD PC |
| LEWIS, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| LEWIS, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| LEWIS, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEWIS, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEWIS, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00200 | ASHCRAFT & GEREL |
| LEWIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS-GOMEZ, NANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18365 | NACHAWATI LAW GROUP |
| LEWIS-GOMEZ, NANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04360 | ONDERLAW, LLC |
| LEWIS-HORN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14642 | NAPOLI SHKOLNIK, PLLC |
| LEWIS-JONES, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13836 | ONDERLAW, LLC |
| LEYBIKHINA, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11077 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEYRER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15391 | ONDERLAW, LLC |
| LEYVAS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10819 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEZAMA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19574 | NACHAWATI LAW GROUP |
| LHOTA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIANI, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13338 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIANZO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18705 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIBERATORE, FORTUNATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18861 | MOTLEY RICE, LLC |
| LIBERSTON, CAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2718-17 | GOLOMB SPIRT GRUNFELD PC |
| LIBERT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06795 | ONDERLAW, LLC |
| LIBMAN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01198 | DRISCOLL FIRM, P.C. |
| LICHENSTEIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05907 | ONDERLAW, LLC |
| LICHTENFELS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12365 | ASHCRAFT & GEREL |
| LICHTENFELS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICHTENWALNER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11522 | NACHAWATI LAW GROUP |
| LICHTIG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03384 | KLINE & SPECTER, P.C. |
| LICKTEIG, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11023 | ONDERLAW, LLC |
| LICKTEIG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07419 | ONDERLAW, LLC |
| LICON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02263 | MOTLEY RICE, LLC |
| LIDDELL, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LIDDELL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09695 | GORI JULIAN & ASSOCIATES, P.C. |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LIDDLE, LEEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17451 | KIRTLAND & PACKARD, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 36 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIDDLE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIDYOFF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06350 | ONDERLAW, LLC |
| LIEBEL, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09507 | ONDERLAW, LLC |
| LIEBERMAN, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13498 | ONDERLAW, LLC |
| LIEBERMAN, ASTRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06809 | NAPOLI SHKOLNIK, PLLC |
| LIEBERMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08870 | ONDERLAW, LLC |
| LIECHTY, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002301-20 | GOLOMB & HONIK, P.C. |
| LIENHART, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11063 | NACHAWATI LAW GROUP |
| LIEURANCE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| LIGGETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11347 | ARNOLD & ITKIN LLP |
| LIGGETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16695 | NACHAWATI LAW GROUP |
| LIGGETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11240 | BURNS CHAREST LLP |
| LIGGETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11240 | BURNS CHAREST LLP |
| LIGGINS, TIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09784 | ARNOLD & ITKIN LLP |
| LIGHT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15271 | JOHNSON LAW GROUP |
| LIGHT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01436 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LIGHT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19603 | NACHAWATI LAW GROUP |
| LIGHTCAP-MILLER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08017 | ONDERLAW, LLC |
| LIGHTFOOT, BRANDY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-7443 | POURCIAU LAW FIRM, LLC |
| LIGHTFOOT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHTSEY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12332 | ONDERLAW, LLC |
| LIGHTWINE, COLLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002122-20 | GOLOMB & HONIK, P.C. |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09558 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 37 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LIGON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15690 | NACHAWATI LAW GROUP |
| LIHANI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIKA, MEVLUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05788 | ONDERLAW, LLC |
| LILEY, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002239-20 | GOLOMB & HONIK, P.C. |
| LILIANA KIRSHNER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18780 | MOTLEY RICE, LLC |
| LILL, EVANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17845 | ASHCRAFT & GEREL, LLP |
| LILL, EVANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLARD, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12213 | ONDERLAW, LLC |
| LILLEOHEN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIAM DELGUIDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18262 | ONDERLAW, LLC |
| LILLIE BROWN | FEDERAL - MDL | 3:21-CV-19171 | ONDERLAW, LLC |
| LILLIE, LAMEQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01189 | ASHCRAFT & GEREL |
| LILLIE, LAMEQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20610 | BARON & BUDD, P.C. |
| LILLY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22160 | DRISCOLL FIRM, P.C. |
| LILLY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLY, SHAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIM, ARWANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12711 | BARON & BUDD, P.C. |
| LIMA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18374 | NACHAWATI LAW GROUP |
| LIMING, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15514 | ARNOLD & ITKIN LLP |
| LIN, CHIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18248 | THE SEGAL LAW FIRM |
| LINARES, MAGDALENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321196 | THE MILLER FIRM, LLC |
| LINCECUM, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11046 | JOHNSON BECKER, PLLC |
| LINCOLN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20417 | DIAZ LAW FIRM, PLLC |
| LINCOLN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08533 | GORI JULIAN & ASSOCIATES, P.C. |
| LINCOLN, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10868 | NACHAWATI LAW GROUP |
| LIND, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13491 | ONDERLAW, LLC |
| LIND, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01839 | CORRIE YACKULIC LAW FIRM, PLLC |
| LINDA AMERKANIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-21 | SLATER, SLATER, SCHULMAN, LLP |
| LINDA CARNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18016 | THE MILLER FIRM, LLC |
| LINDA DUNLOP | FEDERAL - MDL | 3:21-CV-18659 | FLETCHER V. TRAMMELL |
| LINDA EASTBURG | FEDERAL - MDL | 3:21-CV-19528 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 38 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDA FROMAN | FEDERAL - MDL | 3:21-CV-17156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDA LESMEISTER | FEDERAL - MDL | 3:21-CV-18734 | FLETCHER V. TRAMMELL |
| LINDA MURRAY-DAVIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18111 | WEITZ & LUXENBERG |
| LINDA PERDOMO | FEDERAL - MDL | 3:21-CV-19802 | ONDERLAW, LLC |
| LINDA RAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SCHUETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | LENZEE LAWYERS, PLC |
| LINDA SCHUETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SCHWARTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | LENZE LAWYERS, PLC |
| LINDA SCHWARTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | LENZE LAWYERS, PLC |
| LINDA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA STANLEY | FEDERAL - MDL | 3:21-CV-19170 | MOTLEY RICE, LLC |
| LINDA STOKMAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | ASHCRAFT & GEREL |
| LINDA STOKMAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18305 | ONDERLAW, LLC |
| LINDA WILLMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LINDAHL, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17846 | ASHCRAFT & GEREL, LLP |
| LINDAHL, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDBERG, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13626 | SANDERS PHILLIPS GROSSMAN, LLC |
| LINDBERG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDBLOM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16770 | ONDERLAW, LLC |
| LINDE, ANA VANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDELL, SUELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-996-16 | GOLOMB SPIRT GRUNFELD PC |
| LINDEMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18399 | NACHAWATI LAW GROUP |
| LINDER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18401 | NACHAWATI LAW GROUP |
| LINDGREN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04347 | ONDERLAW, LLC |
| LINDGREN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01170 | MOTLEY RICE, LLC |
| LINDNER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDSAY, BREEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05266 | ONDERLAW, LLC |
| LINDSAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08185 | FLETCHER V. TRAMMELL |
| LINDSAY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10258 | DRISCOLL FIRM, P.C. |
| LINDSAY, LARAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09672 | ONDERLAW, LLC |
| LINDSAY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09969 | MEDLEY LAW GROUP |
| LINDSAY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09969 | TALMADGE BRADDOCK |
| LINDSEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05863 | ONDERLAW, LLC |
| LINDSEY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08658 | JOHNSON LAW GROUP |
| LINDSEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10424 | NACHAWATI LAW GROUP |
| LINDSEY, KIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18406 | NACHAWATI LAW GROUP |
| LINDSEY, KRIS | NJ - USDC - EASTERN DISTRICT OF MISSOURI | 4:21-CV00374 | FLINT LAW FIRM LLC |
| LINDSEY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04947 | FLETCHER V. TRAMMELL |
| LINDSEY, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09366 | ONDERLAW, LLC |
| LINDSEY, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00820 | ONDERLAW, LLC |
| LINDSEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16976 | ASHCRAFT & GEREL |
| LINDSEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14623 | FLETCHER V. TRAMMELL |
| LINDSEY, OLIF | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17591 | ONDERLAW, LLC |
| LINDSEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18403 | NACHAWATI LAW GROUP |
| LINDSTROM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12584 | DIAMOND LAW |
| LINDSTROM, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15462 | ONDERLAW, LLC |
| LINDTNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21432 | PARKER WAICHMAN, LLP |
| LINDY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINFIELD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05036 | POTTS LAW FIRM |
| LINGARD, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21189 | CELLINO & BARNES, P.C. |
| LINGEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15476 | ASHCRAFT & GEREL, LLLP |
| LINGEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINGNER, ONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16197 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 40 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINHORST, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14207 | NAPOLI SHKOLNIK, PLLC |
| LINHORST, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-14207 | NAPOLI SHKOLNIK, PLLC |
| LINICOMN, VERTENIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LINICOMN, VERTENIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LINICOMN, VERTENIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LINK, BEVERLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18803 | ARNOLD & ITKIN LLP |
| LINK, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10969 | ASHCRAFT & GEREL, LLP |
| LINN, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINN, JOANN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003051-18 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| LINN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINNE, ALEXIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04065 | ONDERLAW, LLC |
| LINSCOMB, COURTNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08096 | FLETCHER V. TRAMMELL |
| LINSEY, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10382 | NACHAWATI LAW GROUP |
| LINSEY, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04907 | THE MILLER FIRM, LLC |
| LINSEY, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06795 | THE SIMON LAW FIRM, PC |
| LINTON, JONI | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002468-20 | GOLOMB & HONIK, P.C. |
| LINTZ, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18410 | NACHAWATI LAW GROUP |
| LINTZENICH, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13616 | THE MILLER FIRM, LLC |
| LINVILLE, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPCOMB, MADDONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LIPCOMB, MADDONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LIPCOMB, MADDONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LIPCOMB, MADDONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LIPDSKI, MAGDALENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18414 | NACHAWATI LAW GROUP |
| LIPFORD, BEATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22049 | DRISCOLL FIRM, P.C. |
| LIPKE, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11398 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPMAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPMAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LIPMAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LIPMAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LIPPINCOTT, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15956 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPPOLT, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16791 | MORGAN & MORGAN |
| LIPPS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPPS, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18917 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 41 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIPSCOMB, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPSEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16846 | THE MILLER FIRM, LLC |
| LIPTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03797 | WALKER, HAMILTON & KOENIG, LLP |
| LIRANZO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18390 | FLETCHER V. TRAMMELL |
| LISA AYERS-ZIEGLER | FEDERAL - MDL | 3:21-CV-19152 | ASHCRAFT & GEREL |
| LISA BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | LENZE LAWYERS, PLC |
| LISA BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISA GARCIA | FEDERAL - MDL | 3:21-CV-17119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISA GRANDE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LISA GREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18457 | WEITZ & LUXENBERG |
| LISA HAYES | FEDERAL - MDL | 3:21-CV-19455 | LINVILLE LAW GROUP |
| LISA HOLIC | FEDERAL - MDL | 3:21-CV-19709 | JOHNSON BECKER, PLLC |
| LISA LEA HUMPHICROBERT TAYLOR SR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LISA LYNN HOWARD, TRUSTEE FOR THE ESTATE OF MARY ANNE BROOKS | ONTARIO (TORONTO) | CV-22-00679128-0000 | PRESZLER INJURY LAWYERS |
| LISA MILLS | FEDERAL - MDL | 3:21-CV-19695 | ONDERLAW, LLC |
| LISA MONGELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18532 | ONDERLAW, LLC |
| LISA PIGNATIELLO | FEDERAL - MDL | 3:21-CV-19700 | JOHNSON BECKER, PLLC |
| LISA RASH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18357 | ONDERLAW, LLC |
| LISA WANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | LENZE LAWYERS, PLC |
| LISA WANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISA YOCOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | LENZE LAWYERS, PLC |
| LISA YOCOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13632 | NACHAWATI LAW GROUP |
| LISENBY, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06132 | THE ENTREKIN LAW FIRM |
| LISKEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16135 | ASHCRAFT & GEREL, LLP |
| LISKEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISLE, LORRAINE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00513949-CU-PL-VTA | ASHCRAFT & GEREL |
| LISLE, LORRAINE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00513949-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LISS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18423 | NACHAWATI LAW GROUP |
| LISSIMORE, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003333-21 | WEITZ & LUXENBERG |
| LISSIMORE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08381 | ONDERLAW, LLC |
| LISTENGART, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20729 | CELLINO & BARNES, P.C. |
| LISTER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06561 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 42 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LISTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LISTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14590 | ANDRUS WAGSTAFF, P.C. |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LITTLE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11501 | NACHAWATI LAW GROUP |
| LITTLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01145 | GORI JULIAN & ASSOCIATES, P.C. |
| LITTLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21140 | NACHAWATI LAW GROUP |
| LITTLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08380 | BARRETT LAW GROUP |
| LITTLE, DERVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11264 | NACHAWATI LAW GROUP |
| LITTLE, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02155 | WATERS & KRAUS, LLP |
| LITTLE, GAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01614 | GOZA & HONNOLD, LLC |
| LITTLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22183 | DRISCOLL FIRM, P.C. |
| LITTLE, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19576 | ONDERLAW, LLC |
| LITTLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03004 | JOHNSON LAW GROUP |
| LITTLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17311 | FLETCHER V. TRAMMELL |
| LITTLE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19349 | ONDERLAW, LLC |
| LITTLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, VALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07530 | ASHCRAFT & GEREL, LLP |
| LITTLE, VALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLEBIRD, CHLORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17443 | THE MILLER FIRM, LLC |
| LITTLEJOHN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11094 | ONDERLAW, LLC |
| LITTLEJOHN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14356 | FRAZER PLC |
| LITTLEJOHN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19409 | SEEGER WEISS LLP |
| LITTLETON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01073 | NAPOLI SHKOLNIK, PLLC |
| LITTLETON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LITTLJOHN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18536 | NACHAWATI LAW GROUP |
| LITVIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03000 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 43 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LITZKOW, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19672 | ONDERLAW, LLC |
| LIU, TANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20563 | PARKER WAICHMAN, LLP |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIVELY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08093 | DUGAN LAW FIRM, PLC |
| LIVELY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09556 | FLETCHER V. TRAMMELL |
| LIVENGOOD, BETSY BELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17202 | THE MILLER FIRM, LLC |
| LIVESAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10234 | ONDERLAW, LLC |
| LIVESEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, ARCOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03308 | ASHCRAFT & GEREL |
| LIVINGSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13573 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIVINGSTON, KATHRYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332884 | KIESEL LAW, LLP |
| LIVINGSTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12065 | THE CRONE LAW FIRM, PLC |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIZAOLA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10134 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LLANES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11806 | BLIZZARD & NABERS, LLP |
| LLINAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01731 | DALIMONTE RUEB, LLP |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LLOYD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02243 | JOHNSON LAW GROUP |
| LLOYD, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18429 | NACHAWATI LAW GROUP |
| LLOYD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01203 | ONDERLAW, LLC |
| LLOYD, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07630 | ASHCRAFT & GEREL, LLP |
| LLOYD, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17086 | THE CUFFIE LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 44 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LLOYD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00453 | KLINE & SPECTER, P.C. |
| LLOYD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15692 | NACHAWATI LAW GROUP |
| LLOYD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19946 | NACHAWATI LAW GROUP |
| LLOYD-LEE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01555 | ONDERLAW, LLC |
| LOADER, JANET LEE CHAMBERS | ONTARIO (TORONTO) | CV-22-00673642-0000 | PRESZLER INJURY LAWYERS |
| LOAFMAN, JANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11013 | THE CARLSON LAW FIRM |
| LOBATO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16501 | JOHNSON LAW GROUP |
| LOBDELL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08938 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LOBIANCO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06974 | THE SIMON LAW FIRM, PC |
| LOCICERO, ANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002704-20 | GOLOMB & HONIK, P.C. |
| LOCK, JUDITH | NY - SUPREME COURT - NYCAL | 190223/2019 | WEITZ & LUXENBERG |
| LOCKARD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09881 | WAGSTAFF & CARTMELL, LLP |
| LOCKARD, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2253-17 | GOLOMB SPIRT GRUNFELD PC |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| LOCKE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11399 | NACHAWATI LAW GROUP |
| LOCKE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, LINDA KLAUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02325 | ONDERLAW, LLC |
| LOCKE, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06568 | LAW OFFICES OF SEAN M. CLEARY |
| LOCKE, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09696 | ONDERLAW, LLC |
| LOCKETT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05686 | ONDERLAW, LLC |
| LOCKHART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06430 | NAPOLI SHKOLNIK, PLLC |
| LOCKHART, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09263 | ONDERLAW, LLC |
| LOCKHART, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04644 | ONDERLAW, LLC |
| LOCKHART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10660 | GOLOMB SPIRT GRUNFELD PC |
| LOCKLEAR, GEROLDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18445 | NACHAWATI LAW GROUP |
| LOCKLEAR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00602 | GOLOMB SPIRT GRUNFELD PC |
| LOCKLIN, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05874 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 45 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOCKWOOD, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00109 | FLETCHER V. TRAMMELL |
| LOCKWOOD, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16377 | JOHNSON LAW GROUP |
| LOCKWOOD, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17435 | THE SEGAL LAW FIRM |
| LOCONTE, BARBARANN | NY - SUPREME COURT - NYCAL | 190289/2020 | WEITZ & LUXENBERG |
| LODAHL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08539 | TORHOERMAN LAW LLC |
| LODGE, JOAN EST LODGE, EDWARD | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0031 | SWMW LAW, LLC |
| LODGE, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LODHI, BEBEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01417 | ONDERLAW, LLC |
| LODOVICO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17847 | ASHCRAFT & GEREL, LLP |
| LODOVICO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LOEHR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08900 | SANDERS VIENER GROSSMAN, LLP |
| LOFGREN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12274 | ONDERLAW, LLC |
| LOFLAND, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFLIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10036 | ONDERLAW, LLC |
| LOFQUIST, KELLY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697959 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOFTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07460 | ASHCRAFT & GEREL |
| LOFTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05146 | ONDERLAW, LLC |
| LOFTON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTUS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFTUS, THERESE | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-4094 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| LOFTUS, THERESE | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-4094 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOGAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12684 | NAPOLI SHKOLNIK, PLLC |
| LOGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07100 | BURNS CHAREST LLP |
| LOGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07100 | BURNS CHAREST LLP |
| LOGAN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16020 | NACHAWATI LAW GROUP |
| LOGAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15441 | BOURDETTE & PARTNERS |
| LOGAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08360 | MORELLI LAW FIRM, PLLC |
| LOGAN, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09169 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 46 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOGAN, PAULETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11482 | BURNS CHAREST LLP |
| LOGAN, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10864 | THE MILLER FIRM, LLC |
| LOGAN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10802 | THE MILLER FIRM, LLC |
| LOGAN, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08938 | LAW OFF OF ROGER ROCKY' WALTON, PC |
| LOGAN, SHUNTEKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGAN, WYNESTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09357 | GORI JULIAN & ASSOCIATES, P.C. |
| LOGGAINS, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10524 | ONDERLAW, LLC |
| LOGGIA, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGOZZO, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01873 | MOTLEY RICE, LLC |
| LOGRASSO, CARMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01207 | COHEN & MALAD, LLP |
| LOGRIPPO, MARIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003309-21 | WEITZ & LUXENBERG |
| LOHR, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16974 | ASHCRAFT & GEREL |
| LOHR, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOHR, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06110 | NAPOLI SHKOLNIK, PLLC |
| LOHR, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16923 | ONDERLAW, LLC |
| LOHR, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07420 | ONDERLAW, LLC |
| LOHRENZE, PATTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06422 | WILLIAMS HART LAW FIRM |
| LOIS DAPRILE | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | ASHCRAFT & GEREL, LLP |
| LOIS DAPRILE | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOIS GRAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18730 | JOHNSON LAW GROUP |
| LOIS MILLER | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | ASHCRAFT & GEREL |
| LOIS MILLER | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOISELLE, JAZMINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02920 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOKER, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18143 | SIMMONS HANLY CONROY |
| LOKEY, JAMES AND LOKEY, MARIAN | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-006594 | WEITZ & LUXENBERG |
| LOLITA SUMPTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | LENZE LAWYERS, PLC |
| LOLITA SUMPTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOLLAR, LAURAMAE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18088 | ARNOLD & ITKIN LLP |
| LOLLEY, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04710 | ONDERLAW, LLC |
| LOLLIS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOLLIS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03006 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOMACK, SUSANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOMAS, MARYHELEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2705-17 | KEEFE BARTELS |
| LOMAS, MARYHELEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2705-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOMBARDI, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21584 | FLETCHER V. TRAMMELL |
| LOMBARDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07598 | ASHCRAFT & GEREL, LLP |
| LOMBARDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDI, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18454 | NACHAWATI LAW GROUP |
| LOMBARDI, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11627 | THE MILLER FIRM, LLC |
| LOMBARDO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14400 | CELLINO & BARNES, P.C. |
| LOMBARDO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDO, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10684 | ASHCRAFT & GEREL |
| LOMBARDO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20711 | ONDERLAW, LLC |
| LOMBARI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00766 | NACHAWATI LAW GROUP |
| LOMELI, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18254 | JOHNSON LAW GROUP |
| LOMELO, DEBORAH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002535-21 | GOLOMB & HONIK, P.C. |
| LOMO, NAKEISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20092 | ARNOLD & ITKIN LLP |
| LON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18623 | DRISCOLL FIRM, P.C. |
| LONDON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06442 | NAPOLI SHKOLNIK, PLLC |
| LONG, ANTONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19817 | NACHAWATI LAW GROUP |
| LONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10655 | NACHAWATI LAW GROUP |
| LONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16586 | THE SEGAL LAW FIRM |
| LONG, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03573 | CELLINO & BARNES, P.C. |
| LONG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13208 | DAVIS, BETHUNE & JONES, L.L.C. |
| LONG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06073 | ONDERLAW, LLC |
| LONG, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09764 | GOLOMB SPIRT GRUNFELD PC |
| LONG, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07413 | DALIMONTE RUEB, LLP |
| LONG, DEBRAQIRS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10071 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| LONG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00464 | ONDERLAW, LLC |
| LONG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18604 | THE SEGAL LAW FIRM |
| LONG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20939 | WEXLER WALLACE LLP |
| LONG, FRANCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01716 | ONDERLAW, LLC |
| LONG, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 48 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LONG, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16881 | THE MILLER FIRM, LLC |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | CHILDERS, SCHLUETER & SMITH, LLC |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | ONDERLAW, LLC |
| LONG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11819 | NACHAWATI LAW GROUP |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | KIESEL LAW, LLP |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | MARTINIAN & ASSOCIATES, INC. |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | THE LAW OFFICES OF HAYTHAM FARAJ |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12308 | ASHCRAFT & GEREL |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21374 | EISENBERG, ROTHWEILER, WINKLER |
| LONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11073 | PARKER WAICHMAN, LLP |
| LONG, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16242 | JOHNSON LAW GROUP |
| LONG, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11330 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LONG, NOBUKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06435 | NAPOLI SHKOLNIK, PLLC |
| LONG, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05795 | ASHCRAFT & GEREL |
| LONG, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08502 | GOLDENBERGLAW, PLLC |
| LONG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16257 | ONDERLAW, LLC |
| LONG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14468 | ONDERLAW, LLC |
| LONG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, TRINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13783 | MOTLEY RICE, LLC |
| LONGANECKER, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09206 | ONDERLAW, LLC |
| LONGBERRY, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21439 | POTTS LAW FIRM |
| LONGENECKER, JOELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| LONGFELLOW, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09502 | NACHAWATI LAW GROUP |
| LONGLEY, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10401 | ARNOLD & ITKIN LLP |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LONGMIRE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17438 | JOHNSON LAW GROUP |
| LONGO, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02130 | NAPOLI SHKOLNIK, PLLC |
| LONGO, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002592-20 | GOLOMB & HONIK, P.C. |
| LONGOBARDI, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11810 | GORI JULIAN & ASSOCIATES, P.C. |
| LONGORIA, ALIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10072 | ONDERLAW, LLC |
| LONGORIA, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13791 | SHAW COWART, LLP |
| LONGORIA, JACKIE AND LONGORIA, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07866-19AS | WEITZ & LUXENBERG |
| LONIE, ALICIA | IL - CIRCUIT COURT - COOK COUNTY | 2019L005819 | DRISCOLL FIRM, P.C. |
| LONIGRO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09946 | ASHCRAFT & GEREL |
| LONNIE JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | KIESEL LAW, LLP |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | LAW OFFICE OF HAYTHAM FARAJ |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | MARTINIAN & ASSOCIATES, INC. |
| LOOMIS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04636 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LOOMIS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09304 | ONDERLAW, LLC |
| LOONEY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01766 | ONDERLAW, LLC |
| LOOPER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00933 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPA, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01210 | ONDERLAW, LLC |
| LOPATKA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10729 | REICH & BINSTOCK, LLP |
| LOPATO, ALEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18490 | NACHAWATI LAW GROUP |
| LOPEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16591 | NACHAWATI LAW GROUP |
| LOPEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16577 | NACHAWATI LAW GROUP |
| LOPEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07203 | THE BENTON LAW FIRM, PLLC |
| LOPEZ, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12387 | ONDERLAW, LLC |
| LOPEZ, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12446 | THE MILLER FIRM, LLC |
| LOPEZ, ARCANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10712 | ASHCRAFT & GEREL |
| LOPEZ, ARCANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 50 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03642 | BARON & BUDD, P.C. |
| LOPEZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19690 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOPEZ, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06202 | ONDERLAW, LLC |
| LOPEZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2629-17 | KEEFE BARTELS |
| LOPEZ, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2629-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOPEZ, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16389 | DALIMONTE RUEB, LLP |
| LOPEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11022 | NACHAWATI LAW GROUP |
| LOPEZ, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02151 | ONDERLAW, LLC |
| LOPEZ, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16610 | WEITZ & LUXENBERG |
| LOPEZ, GRETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08283 | ONDERLAW, LLC |
| LOPEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18898 | NACHAWATI LAW GROUP |
| LOPEZ, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18504 | NACHAWATI LAW GROUP |
| LOPEZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18550 | NACHAWATI LAW GROUP |
| LOPEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01292 | ASHCRAFT & GEREL |
| LOPEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19543 | ARNOLD & ITKIN LLP |
| LOPEZ, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09442 | FLETCHER V. TRAMMELL |
| LOPEZ, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07706 | ONDERLAW, LLC |
| LOPEZ, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01956 | DIAMOND LAW |
| LOPEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15903 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPEZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19752 | ONDERLAW, LLC |
| LOPEZ, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09877 | ONDERLAW, LLC |
| LOPEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00559 | ONDERLAW, LLC |
| LOPEZ, MARGEAUX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03386 | MOTLEY RICE, LLC |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 51 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12942 | PAUL LLP |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000778-21 | GOLOMB & HONIK, P.C. |
| LOPEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09774 | ONDERLAW, LLC |
| LOPEZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06890 | ASHCRAFT & GEREL, LLP |
| LOPEZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13345 | BURNS CHAREST LLP |
| LOPEZ, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05318 | ONDERLAW, LLC |
| LOPEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13686 | DEGARIS WRIGHT MCCALL |
| LOPEZ, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10917 | NACHAWATI LAW GROUP |
| LOPEZ, ROSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322211 | KIESEL LAW, LLP |
| LOPEZ, ROSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322211 | KNIGHT LAW GROUP, LLP |
| LOPEZ, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06739 | THE SIMON LAW FIRM, PC |
| LOPEZ, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18416 | THE MILLER FIRM, LLC |
| LOPEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14679 | ONDERLAW, LLC |
| LOPEZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05934 | JOHNSON LAW GROUP |
| LOPEZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07000 | ONDERLAW, LLC |
| LOPEZ, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LOPEZ-LUCERO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07384 | FLETCHER V. TRAMMELL |
| LOPEZ-MONGUIA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720951 | ASHCRAFT & GEREL |
| LOPEZ-MONGUIA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZEL LAWYERS, PLC |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LOPOSKY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPRIESTI, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13984 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LOQUIST, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05246 | TORHOERMAN LAW LLC |
| LOR, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05171 | ONDERLAW, LLC |
| LORA PARKER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LORA PARKER | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORBER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORD, CHRISTINE AND LORD, EDWARD | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-02148-19AS | LEVY KONIGSBERG LLP |
| LORD, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04986 | FLETCHER V. TRAMMELL |
| LORD, DEBORAH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002945-15 | SEEGER WEISS LLP |
| LORD, JAYNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01196 | GORI JULIAN & ASSOCIATES, P.C. |
| LORD, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02297 | ONDERLAW, LLC |
| LOREDO, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04808 | WILLIAMS HART LAW FIRM |
| LORENA GALLOW | FEDERAL – MDL | 3:21-CV-19111 | BARON & BUDD, P.C. |
| LORENNA TAYLOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | LENZE LAWYERS, PLC |
| LORENNA TAYLOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORENTZ, CHERYLL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11518 | NACHAWATI LAW GROUP |
| LORENZ, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10904 | ONDERLAW, LLC |
| LORETH, JULIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08126 | LEVIN SIMES LLP |
| LORETTA BOOLUKOS | FEDERAL – MDL | 3:21-CV-19805 | JOHNSON BECKER, PLLC |
| LORETTA SANDUSKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORI BELLIVEAU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18626 | WATERS & KRAUS, LLP |
| LORI BONHEYO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | LENZE LAWYERS, PLC |
| LORI BONHEYO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORI BROWN | FEDERAL – MDL | 3:21-CV-16468 | DAVIS, BETHUNE & JONES, L.L.C. |
| LORI COLTON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18976 | JOHNSON LAW GROUP |
| LORI GUZIKOWSKI | FEDERAL – MDL | 3:21-CV-19017 | MOTLEY RICE, LLC |
| LORI SEWELL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003318-21 | WEITZ & LUXENBERG |
| LORI ZEOLI | NJ – STATE | ATL-L-003372-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LORRAINE COPERTINO | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LORRIE HOWELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18809 | MOTLEY RICE, LLC |
| LOS, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16246 | NACHAWATI LAW GROUP |
| LOSCHIAVO, DOROTHY | CA – SUPERIOR COURT – SAN LUIS OBISPO COUNTY | 18CVP15 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOSE, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02023 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| LOSER, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17325 | NACHAWATI LAW GROUP |
| LOSEY, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20458 | ASHCRAFT & GEREL, LLP |
| LOSEY, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 53 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOSI, SANDRA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOSOYA, EDNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12565 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOSTOCCO, GERALDINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001311-21 | GOLOMB & HONIK, P.C. |
| LOSTROH, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15447 | WILLIAMS HART LAW FIRM |
| LOSURE, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12795 | MORELLI LAW FIRM, PLLC |
| LOTHIAN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01365 | ONDERLAW, LLC |
| LOTT, MARCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17326 | NACHAWATI LAW GROUP |
| LOTT, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUANE RAYMOND | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOUDERBOUGH, ROSAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08342 | ONDERLAW, LLC |
| LOUDERMILK, ETHEL | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOUDERMILK, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04225 | ONDERLAW, LLC |
| LOUDON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02128 | BURNS CHAREST LLP |
| LOUDON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02128 | BURNS CHAREST LLP |
| LOUGH, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08615 | ONDERLAW, LLC |
| LOUGHLIN, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUGHRAN, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21032 | TORHOERMAN LAW LLC |
| LOUGHREAN, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09449 | ONDERLAW, LLC |
| LOUGHREY, BARBARA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | L00050020 | GOLOMB SPIRT GRUNFELD PC |
| LOUHISDON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUIS, JENELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOUPE, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14546 | MORRIS BART & ASSOCIATES |
| LOUPE, MARGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11130 | BLOCK LAW FIRM, APLC |
| LOUQUE, SHEILA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003311-21 | WEITZ & LUXENBERG |
| LOUT, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20560 | FLETCHER V. TRAMMELL |
| LOUTHAN, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12566 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOUVIERE, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06107 | LENZE LAWYERS, PLC |
| LOUVIERE, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOVATO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12923 | FLETCHER V. TRAMMELL |
| LOVE, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04968 | ONDERLAW, LLC |
| LOVE, BRANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05611 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 54 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08155 | ONDERLAW, LLC |
| LOVE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18974 | JOHNSON LAW GROUP |
| LOVE, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03932 | ONDERLAW, LLC |
| LOVE, JOELANE | CA - SUPERIOR COURT - NAPA COUNTY | 17CV001192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOVE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05036 | ONDERLAW, LLC |
| LOVE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03156 | ASHCRAFT & GEREL, LLP |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17327 | NACHAWATI LAW GROUP |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE, SHAWNEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12377 | DAVIS, BETHUNE & JONES, L.L.C. |
| LOVE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVE, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09456 | KLINE & SPECTER, P.C. |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE-CAMPBELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10552 | ONDERLAW, LLC |
| LOVE-HOWARD, GLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03859 | ONDERLAW, LLC |
| LOVEJOY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09170 | ONDERLAW, LLC |
| LOVEJOY, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVEJOY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01822 | CELLINO & BARNES, P.C. |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00899 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14734 | LENZE LAWYERS, PLC |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOVELAND, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09527 | CELLINO & BARNES, P.C. |
| LOVELESS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07532 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 55 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOVELESS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12159 | FLETCHER V. TRAMMELL |
| LOVELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15818 | NACHAWATI LAW GROUP |
| LOVELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03421 | ONDERLAW, LLC |
| LOVELL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21942 | ONDERLAW, LLC |
| LOVELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05222 | ASHCRAFT & GEREL |
| LOVELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, PAUL AND LOVELL, KATHRYN | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-2086 | THORNTON LAW FIRM LLP |
| LOVELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04263 | ONDERLAW, LLC |
| LOVERN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16109 | ONDERLAW, LLC |
| LOVETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05801 | ASHCRAFT & GEREL |
| LOVETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVETT-DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10446 | BARNES LAW GROUP, LLC |
| LOVETT-DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10446 | CHEELEY LAW GROUP |
| LOVIN, JENNIFER | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOVINCY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03927 | THE SEGAL LAW FIRM |
| LOVING, CAMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11966 | ONDERLAW, LLC |
| LOVITT, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19092 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| LOW, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15155 | ASHCRAFT & GEREL |
| LOW, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOW, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08727 | COHEN & MALAD, LLP |
| LOWDER, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20139 | ARNOLD & ITKIN LLP |
| LOWDER, GEROLDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11059 | PARKER WAICHMAN, LLP |
| LOWE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12469 | ARNOLD & ITKIN LLP |
| LOWE, ADRIENNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LOWE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08101 | FLETCHER V. TRAMMELL |
| LOWE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10845 | ASHCRAFT & GEREL |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LOWE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12757 | THE MILLER FIRM, LLC |
| LOWE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13218 | POTTS LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 56 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWE, JAMES AND LOWE, LAURA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000382-21 | WEITZ & LUXENBERG |
| LOWE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LOWE, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01245 | NACHAWATI LAW GROUP |
| LOWE, LORENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299025 | THE MILLER FIRM, LLC |
| LOWE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06222 | FLETCHER V. TRAMMELL |
| LOWE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09576 | ONDERLAW, LLC |
| LOWE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05603 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LOWELL, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18710 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19444 | ASHCRAFT & GEREL, LLP |
| LOWENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWERY, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02112 | ONDERLAW, LLC |
| LOWERY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20453 | ONDERLAW, LLC |
| LOWERY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11309 | NACHAWATI LAW GROUP |
| LOWERY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17857 | THE MILLER FIRM, LLC |
| LOWERY, DONNA NUNLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12578 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOWERY, ELEANOR | GA - STATE COURT OF SUMTER COUNTY | 20CV00103 | BARNES LAW GROUP, LLC |
| LOWERY, ELEANOR | GA - STATE COURT OF SUMTER COUNTY | 20CV00103 | CHEELEY LAW GROUP |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10074 | ARNOLD & ITKIN LLP |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09949 | ONDERLAW, LLC |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13521 | THE MILLER FIRM, LLC |
| LOWERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13650 | MORELLI LAW FIRM, PLLC |
| LOWERY, NICOLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOWMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17336 | NACHAWATI LAW GROUP |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14940 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14940 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOWMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11092 | ONDERLAW, LLC |
| LOWREY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10999 | MORRIS BART & ASSOCIATES |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 57 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWREY, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19071 | NACHAWATI LAW GROUP |
| LOWRY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18713 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWRY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17337 | NACHAWATI LAW GROUP |
| LOWRY, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18634 | DRISCOLL FIRM, P.C. |
| LOWRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04814 | POTTS LAW FIRM |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LOYD, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOYD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11429 | NACHAWATI LAW GROUP |
| LOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16741 | THE SEGAL LAW FIRM |
| LOZA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02156 | ONDERLAW, LLC |
| LOZADO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20740 | ARNOLD & ITKIN LLP |
| LOZANO, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02191 | JOHNSON BECKER, PLLC |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LUALLIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUAVASA, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13266 | ARNOLD & ITKIN LLP |
| LUBAHN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02265 | BRADSHAW, FOWLER, PROCTOR & |
| LUBAS-SIRIANNI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18225 | CELLINO & BARNES, P.C. |
| LUBBERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBCKE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBIN, NOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000948-20 | PARKER WAICHMAN, LLP |
| LUBINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03400 | ONDERLAW, LLC |
| LUBINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09116 | SLATER, SLATER, SCHULMAN, LLP |
| LUBKOWSKI, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14664 | CELLINO & BARNES, P.C. |
| LUBOFF, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00135 | ROSS FELLER CASEY, LLP |
| LUC, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00415 | DIAZ LAW FIRM, PLLC |
| LUCANTONI, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07765 | CELLINO & BARNES, P.C. |
| LUCAS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08343 | ONDERLAW, LLC |
| LUCAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02064 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LUCAS, CRESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12424 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUCAS, DIANNA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-6750-14 | SEEGER WEISS LLP |
| LUCAS, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11959 | NACHAWATI LAW GROUP |
| LUCAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18036 | ONDERLAW, LLC |
| LUCAS, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09310 | ONDERLAW, LLC |
| LUCAS, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12562 | ASHCRAFT & GEREL, LLP |
| LUCAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00123 | CELLINO & BARNES, P.C. |
| LUCAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08893 | NACHAWATI LAW GROUP |
| LUCAS, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12489 | ONDERLAW, LLC |
| LUCAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09960 | MORRIS BART & ASSOCIATES |
| LUCCI, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13065 | ROSS FELLER CASEY, LLP |
| LUCENTE, KIMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03500 | SULLO & SULLO, LLP |
| LUCERO, ANANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCERO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06495 | ONDERLAW, LLC |
| LUCERO, FRANCHESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09710 | ONDERLAW, LLC |
| LUCERO, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06010 | ONDERLAW, LLC |
| LUCERO, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19211 | ARNOLD & ITKIN LLP |
| LUCES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCEY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIA RUIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LUCIA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03506 | WEXLER WALLACE LLP |
| LUCIANI, CARRIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| LUCIANI, CARRIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LUCIANI, CARRIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LUCIANI, CARRIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LUCIER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15392 | ONDERLAW, LLC |
| LUCILE BERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | LENZE LAWYERS, PLC |
| LUCILE BERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LUCINDA DROST | FEDERAL - MDL | 3:21-CV-19721 | JOHNSON BECKER, PLLC |
| LUCIO, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIOUS, OZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15263 | THE SEGAL LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 59 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUCIUS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02554 | ONDERLAW, LLC |
| LUCKETT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19852 | MORELLI LAW FIRM, PLLC |
| LUCKEY, CARABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00326 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUCKNER-BABASHI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCY JITE-OGBUEHI | FEDERAL - MDL | 3:21-CV-15181 | LENZE LAWYERS, PLC |
| LUCY JITE-OGBUEHI | FEDERAL - MDL | 3:21-CV-15181 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUCY LANDI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | ASHCRAFT & GEREL |
| LUCY LANDI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDEKE, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15616 | NACHAWATI LAW GROUP |
| LUDEMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09157 | ARNOLD & ITKIN LLP |
| LUDINGTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20592 | ONDERLAW, LLC |
| LUDWICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03317 | ASHCRAFT & GEREL |
| LUDWICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19054 | NACHAWATI LAW GROUP |
| LUDWIG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11296 | NACHAWATI LAW GROUP |
| LUDWIG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, MELYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19936 | NACHAWATI LAW GROUP |
| LUECKE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10531 | ONDERLAW, LLC |
| LUECKER, KATHERINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV303435 | LEVIN SIMES LLP |
| LUEDEKE, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15212 | DRISCOLL FIRM, P.C. |
| LUEDTKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14735 | LENZE LAWYERS, PLC |
| LUEDTKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14735 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUERA, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15944 | JOHNSON LAW GROUP |
| LUERA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12396 | MORELLI LAW FIRM, PLLC |
| LUERA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02972 | ONDERLAW, LLC |
| LUERSSEN, EDWINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-299-18 | GOLOMB SPIRT GRUNFELD PC |
| LUERSSEN, EDWINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-299-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LUETTE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17434 | ONDERLAW, LLC |
| LUFFMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01274 | JOHNSON LAW GROUP |
| LUFT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04884 | MORELLI LAW FIRM, PLLC |
| LUGLI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-999-16 | GOLOMB SPIRT GRUNFELD PC |
| LUGO, JULIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12396 | MORELLI LAW FIRM, PLLC |
| LUGO, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10536 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 60 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUJAN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09061 | ONDERLAW, LLC |
| LUJAN, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14509 | DALIMONTE RUEB, LLP |
| LUKASEWICZ, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09943 | GORI JULIAN & ASSOCIATES, P.C. |
| LUKASIK, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00210 | NACHAWATI LAW GROUP |
| LUKE, OSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03582 | ASHCRAFT & GEREL, LLP |
| LUKE, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08335 | ONDERLAW, LLC |
| LUKEN, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00212 | ASHCRAFT & GEREL |
| LUKEN, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUKER, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12412 | ARNOLD & ITKIN LLP |
| LUKIC, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08385 | ONDERLAW, LLC |
| LUM, DAVID | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-02459-19AS | LEVY KONIGSBERG LLP |
| LUMAN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04440 | MURRAY LAW FIRM |
| LUMAS, TANASHISKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06694 | BARRETT LAW GROUP |
| LUMBRERA, JENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01414 | ONDERLAW, LLC |
| LUMPKIN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06492 | CELLINO & BARNES, P.C. |
| LUMPP, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18994 | NACHAWATI LAW GROUP |
| LUMSDEN, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16057 | BROWN READDICK BUMGARTNER CARTER |
| LUMSDEN, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16057 | J. ALAN WELCH P. C. |
| LUNA, ABBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12149 | NACHAWATI LAW GROUP |
| LUNA, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14746 | LENZE LAWYERS, PLC |
| LUNA, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUNA, BISSOONDAI | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003472-20 | GOLOMB & HONIK, P.C. |
| LUNA, DAISY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07158 | ONDERLAW, LLC |
| LUNA, EDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05777 | PARKER WAICHMAN LLP |
| LUNA, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12324 | MOTLEY RICE, LLC |
| LUNA, JOSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12214 | ONDERLAW, LLC |
| LUNA, JUANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11465 | NACHAWATI LAW GROUP |
| LUNA, MAGGIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002123-20 | GOLOMB & HONIK, P.C. |
| LUNA, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03701 | HOLLAND LAW FIRM |
| LUNA, NAYDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11785 | SALTZ MONGELUZZI & BENDESKY PC |
| LUNA, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01696 | JOHNSON LAW GROUP |
| LUNA, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17848 | ASHCRAFT & GEREL, LLP |
| LUNA, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUNA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11394 | MORELLI LAW FIRM, PLLC |
| LUNARDINI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05545 | PRIBANIC & PRIBANIC, LLC |
| LUND, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUND, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15860 | JOHNSON LAW GROUP |
| LUND, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00950 | MOTLEY RICE, LLC |
| LUND, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01540 | ONDERLAW, LLC |
| LUND, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10843 | NACHAWATI LAW GROUP |
| LUND, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12055 | BARRETT LAW GROUP |
| LUNDBERG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01225 | COHEN & MALAD, LLP |
| LUNDE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10543 | JOHNSON LAW GROUP |
| LUNDON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15394 | ONDERLAW, LLC |
| LUNDQUIST, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00822 | ONDERLAW, LLC |
| LUNN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00596 | NAPOLI SHKOLNIK, PLLC |
| LUNN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08909 | ASHCRAFT & GEREL |
| LUNN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11037 | DALIMONTE RUEB, LLP |
| LUPE MATA | FEDERAL - MDL | 3:21-CV-15182 | LENZE LAWYERS, PLC |
| LUPE MATA | FEDERAL - MDL | 3:21-CV-15182 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUPE, LAVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03965 | DIAMOND LAW |
| LURTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSARDI, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00010 | POTTS LAW FIRM |
| LUSBY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16154 | ASHCRAFT & GEREL, LLP |
| LUSBY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16686 | THE MILLER FIRM, LLC |
| LUSTER, JO ELLEN | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-9219 | CLIFFORD LAW OFFICES, P.C. |
| LUTE, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17342 | ONDERLAW, LLC |
| LUTES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02088 | LAW OFFICES OF PETER G ANGELOS, PC |
| LUTHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16984 | ARNOLD & ITKIN LLP |
| LUTHER, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05386 | ONDERLAW, LLC |
| LUTHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTHER, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC700403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUTHENS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08742 | ONDERLAW, LLC |
| LUTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11619 | BISNAR AND CHASE |
| LUTON, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03621 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 62 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUTRINGER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21978 | CELLINO & BARNES, P.C. |
| LUTTRELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07011 | ONDERLAW, LLC |
| LUTTRELL, SENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17338 | NACHAWATI LAW GROUP |
| LUTTRELL, TA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06405 | ONDERLAW, LLC |
| LUTZ, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04703 | TAUTFEST BOND |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LUTZ, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14386 | THE BENTON LAW FIRM, PLLC |
| LUTZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LUTZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUTZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02326 | ONDERLAW, LLC |
| LUU, KIM | ONTARIO (TORONTO) | CV-22-00679019-0000 | PRESZLER INJURY LAWYERS |
| LUYE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08194 | POTTS LAW FIRM |
| LY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14508 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LYDAY, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11128 | ARNOLD & ITKIN LLP |
| LYDEN, SHARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002703-20 | GOLOMB & HONIK, P.C. |
| LYDIA TORRES | FEDERAL - MDL | 3:21-CV-18242 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LYDIA TORRES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18242 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYDIA, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01023 | MARY ALEXANDER & ASSOCIATES, P.C. |
| LYERLA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYERLA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19160 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LYFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07351 | ONDERLAW, LLC |
| LYLE, DORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17945 | ONDERLAW, LLC |
| LYLE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05004 | ONDERLAW, LLC |
| LYLES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00113 | FLETCHER V. TRAMMELL |
| LYLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYLES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07608 | DRISCOLL FIRM, P.C. |
| LYLES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12291 | CELLINO & BARNES, P.C. |
| LYLES, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09556 | MORELLI LAW FIRM, PLLC |
| LYMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11926 | NACHAWATI LAW GROUP |
| LYMAN, NANCY | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1787 | CLIFFORD LAW OFFICES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 63 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYMAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07142 | THORNTON LAW FIRM LLP |
| LYN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17692 | NACHAWATI LAW GROUP |
| LYNCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03335 | ONDERLAW, LLC |
| LYNCH, CHERNICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16760 | ONDERLAW, LLC |
| LYNCH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13768 | ONDERLAW, LLC |
| LYNCH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06679 | ONDERLAW, LLC |
| LYNCH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11256 | SIMMONS HANLY CONROY |
| LYNCH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09701 | ONDERLAW, LLC |
| LYNCH, LADONNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318678 | KIESEL LAW, LLP |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15165 | LENZE LAWYERS, PLC |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15165 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14417 | WILLIAMS HART LAW FIRM |
| LYNCH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19770 | NACHAWATI LAW GROUP |
| LYNCH, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYNCH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14286 | BURNS CHAREST LLP |
| LYNCH, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12044 | ARNOLD & ITKIN LLP |
| LYNCH-BRADSHER, KAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13334 | GORI JULIAN & ASSOCIATES, P.C. |
| LYND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN DONAGHY | FEDERAL - MDL | 3:21-CV-18074 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LYNN KERIAZAKOS | FEDERAL - MDL | 3:21-CV-19064 | MOTLEY RICE, LLC |
| LYNN, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11201 | NACHAWATI LAW GROUP |
| LYNN, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13345 | HILLIARD MARTINEZ GONZALES, LLP |
| LYNN, JANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2725-15 | GOLOMB SPIRT GRUNFELD PC |
| LYNN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08405 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LYNN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14707 | WILLIAMS HART LAW FIRM |
| LYNN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16479 | FLETCHER V. TRAMMELL |
| LYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01997 | NACHAWATI LAW GROUP |
| LYON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11536 | ASHCRAFT & GEREL |
| LYONS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07320 | ONDERLAW, LLC |
| LYONS, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09500 | MUELLER LAW PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 64 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYONS, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06387 | ONDERLAW, LLC |
| LYONS, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13142 | NACHAWATI LAW GROUP |
| LYONS, BLANCHE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15034 | NACHAWATI LAW GROUP |
| LYONS, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07837 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| LYONS, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17339 | NACHAWATI LAW GROUP |
| LYONS, JEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14680 | WATERS & KRAUS, LLP |
| LYONS, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04538 | ANDRUS WAGSTAFF, P.C. |
| LYONS, LAMESHIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002951-21 | WEITZ & LUXENBERG |
| LYONS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09713 | ONDERLAW, LLC |
| LYONS, MAGDALENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14161 | WEITZ & LUXENBERG |
| LYONS, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09777 | ONDERLAW, LLC |
| LYONS, OLIVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17340 | NACHAWATI LAW GROUP |
| LYONS, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYONS, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05326 | POTTS LAW FIRM |
| LYONS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01284 | ARNOLD & ITKIN LLP |
| LYONS-FAIRBANKS, JANET | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002929-21 | WEITZ & LUXENBERG |
| LYSZCZAK, MARLENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001059-21 | GOLOMB & HONIK, P.C. |
| LYTCH, TANISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19716 | ARNOLD & ITKIN LLP |
| LYTLE, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03405 | MUELLER LAW PLLC |
| LYTLE, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| M FABIAN, M BOTVINICK AND D BOTVINICK | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-07184-19AS | WEITZ & LUXENBERG |
| M. BLACKMORE | FEDERAL – MDL | 3:21-CV-19090 | MOTLEY RICE, LLC |
| MAASBERG, ANN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003339-21 | WEITZ & LUXENBERG |
| MAASS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20219 | CELLINO & BARNES, P.C. |
| MABE, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02950 | ONDERLAW, LLC |
| MABILE, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09270 | MORRIS BART & ASSOCIATES |
| MABILE, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11995 | NACHAWATI LAW GROUP |
| MABRY, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10035 | NAPOLI SHKOLNIK, PLLC |
| MABRY, NAKEYAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11801 | ARNOLD & ITKIN LLP |
| MABSON, LATASHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01835 | DRISCOLL FIRM, P.C. |
| MACALUSO, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACAPULAY, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04117 | ONDERLAW, LLC |
| MACARTHUR, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13245 | GORI JULIAN & ASSOCIATES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 65 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACCIOLI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1957-16 | ASHCRAFT & GEREL |
| MACCIOLI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1957-16 | GOLOMB SPIRT GRUNFELD PC |
| MACCUTCHEON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02774 | THORNTON LAW FIRM LLP |
| MACDONALD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09983 | ONDERLAW, LLC |
| MACDONALD, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10058 | ONDERLAW, LLC |
| MACDONALD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09259 | JOHNSON LAW GROUP |
| MACDONALD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15931 | HOLLAND LAW FIRM |
| MACDONALD, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20698 | ONDERLAW, LLC |
| MACDONALD, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002138-20 | GOLOMB & HONIK, P.C. |
| MACDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19558 | NACHAWATI LAW GROUP |
| MACDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03128 | ONDERLAW, LLC |
| MACDONALD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11041 | NACHAWATI LAW GROUP |
| MACDONALD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14242 | ASHCRAFT & GEREL, LLP |
| MACDONALD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACDOUGAL, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09202 | DALIMONTE RUEB, LLP |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | ONDERLAW, LLC |
| MACE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19658 | NACHAWATI LAW GROUP |
| MACERA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03916 | ONDERLAW, LLC |
| MACFARLAND, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08905 | WAGSTAFF & CARTMELL, LLP |
| MACH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06826 | ONDERLAW, LLC |
| MACHADO, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05952 | ONDERLAW, LLC |
| MACHADO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18886 | NACHAWATI LAW GROUP |
| MACHADO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18643 | NACHAWATI LAW GROUP |
| MACHANGO, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07688 | ONDERLAW, LLC |
| MACHI, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06164 | ONDERLAW, LLC |
| MACHIA, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00360 | MORELLI LAW FIRM, PLLC |
| MACIAS, ELEONOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-0321 | SIMMONS HANLY CONROY |
| MACIAS, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01309 | POTTS LAW FIRM |
| MACIAS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13723 | ARNOLD & ITKIN LLP |
| MACIAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10537 | ONDERLAW, LLC |
| MACIAS, MARIA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 19CV342150 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACIAS, MARIA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 19CV342150 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MACIAS, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06782 | ONDERLAW, LLC |
| MACILHANEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACINTYRE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06747 | DALIMONTE RUEB, LLP |
| MACK, ARMENTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04754 | ARNOLD & ITKIN LLP |
| MACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03795 | ARNOLD & ITKIN LLP |
| MACK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05131 | ONDERLAW, LLC |
| MACK, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06316 | FLETCHER V. TRAMMELL |
| MACK, GALEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09608 | PARKER WAICHMAN LLP |
| MACK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14577 | MORRIS BART & ASSOCIATES |
| MACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03318 | ASHCRAFT & GEREL |
| MACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, LINSHASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11897 | DAVIS, BETHUNE & JONES, L.L.C. |
| MACK, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09130 | ONDERLAW, LLC |
| MACK, NICOLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MACK, QUEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11400 | NACHAWATI LAW GROUP |
| MACK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20308 | ONDERLAW, LLC |
| MACKAY, VELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11042 | NACHAWATI LAW GROUP |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MACKENZIE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERETH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22067 | DRISCOLL FIRM, P.C. |
| MACKEY, COLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, ELIZABETH ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15395 | ONDERLAW, LLC |
| MACKEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01200 | POTTS LAW FIRM |
| MACKEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06003 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 67 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACKEY-JONES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09830 | MORRIS BART & ASSOCIATES |
| MACK-GIBSON, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06763 | NAPOLI SHKOLNIK, PLLC |
| MACKIEWICZ, JUMIATI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKIEWICZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02345 | JOHNSON LAW GROUP |
| MACKIN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06163 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MACKINAW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01191 | ASHCRAFT & GEREL |
| MACKINAW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKINNEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13976 | MORGAN & MORGAN |
| MACK-MCCORMICK, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKOUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08199 | ONDERLAW, LLC |
| MACLENNAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06680 | ONDERLAW, LLC |
| MACLEOND, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACMINN, GERALDINE N. ET AL. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00002-20AS | WEITZ & LUXENBERG |
| MACMULLEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13920 | MESHBESHER & SPENCE, LTD. |
| MACMURPHY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05700 | POGUST BRASLOW & MILLROOD, LLC |
| MACNAUGHTON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04234 | ONDERLAW, LLC |
| MACO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACOMBER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07764 | ONDERLAW, LLC |
| MACON, LUCRITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09619 | FLETCHER V. TRAMMELL |
| MACON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06074 | ASHCRAFT & GEREL, LLP |
| MACON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACON, TCIAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13972 | JOHNSON LAW GROUP |
| MACY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12959 | ONDERLAW, LLC |
| MADAJ-BERGER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03040 | REICH & BINSTOCK, LLP |
| MADDALENA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00116 | CELLINO & BARNES, P.C. |
| MADDEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10674 | NACHAWATI LAW GROUP |
| MADDEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07613 | ONDERLAW, LLC |
| MADDEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01727 | ONDERLAW, LLC |
| MADDEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09983 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDEN, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01028 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MADDEN, KAREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41757-CU-PL-CTL | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41757-CU-PL-CTL | SALKOW LAW, APC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 68 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13062 | NAPOLI SHKOLNIK, PLLC |
| MADDEN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04835 | ONDERLAW, LLC |
| MADDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06567 | JOHNSON LAW GROUP |
| MADDEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02736 | DALIMONTE RUEB, LLP |
| MADDEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08417 | DALIMONTE RUEB, LLP |
| MADDERN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002383-20 | GOLOMB & HONIK, P.C. |
| MADDOX, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18073 | WEITZ & LUXENBERG |
| MADDOX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10728 | MORRIS BART & ASSOCIATES |
| MADDOX, BERTHA | NY - SUPREME COURT - NYCAL | 190169/2020 | LEVY KONIGSBERG LLP |
| MADDOX, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20681 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDOX, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08314 | FLETCHER V. TRAMMELL |
| MADDOX, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12518 | ONDERLAW, LLC |
| MADDOX, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05803 | ASHCRAFT & GEREL |
| MADDOX, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDOX, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05936 | PARKER WAICHMAN, LLP |
| MADDREY, SHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04054 | ONDERLAW, LLC |
| MADDUX, LORAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15342 | MORGAN & MORGAN |
| MADERA, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00948-18 | RHEINGOLD, GIUFFRA, RUFFO & PLOTKIN |
| MADEWELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08065 | ONDERLAW, LLC |
| MADHO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21062 | CELLINO & BARNES, P.C. |
| MADISON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02937 | ONDERLAW, LLC |
| MADISON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00090 | MORRIS BART & ASSOCIATES |
| MADISON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15537 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15537 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MADLIK, DONALD C'EST MARILYN MADLIK | NY - SUPREME COURT - NYCAL | 190139 | WEITZ & LUXENBERG |
| MADOLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12872 | THE BENTON LAW FIRM, PLLC |
| MADONNA MCALEER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18264 | JOHNSON LAW GROUP |
| MADRAZO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18791 | GOLDENBERGLAW, PLLC |
| MADRETZKE, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001759-18 | ROSS FELLER CASEY , LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 69 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MADRID, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11195 | NACHAWATI LAW GROUP |
| MADRID, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15066 | CELLINO & BARNES, P.C. |
| MADRIGAL, BRIGIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12005 | NACHAWATI LAW GROUP |
| MADRIGAL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRIGAL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11100 | NACHAWATI LAW GROUP |
| MADSEN, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10541 | ONDERLAW, LLC |
| MADSEN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10242 | ONDERLAW, LLC |
| MADSEN, JACQULYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10952 | NACHAWATI LAW GROUP |
| MADSEN, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12521 | ARNOLD & ITKIN LLP |
| MADY REGENSBURG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MAESTRI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15095 | MORRIS BART & ASSOCIATES |
| MAFFEI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17820 | ONDERLAW, LLC |
| MAFFETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAFFIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGALLANES, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00143 | THE DUGAN LAW FIRM, APLC |
| MAGANA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09064 | ONDERLAW, LLC |
| MAGANA, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2193-17 | KEEFE BARTELS |
| MAGANA, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2193-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MAGANA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06578 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGAO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14467 | DALIMONTE RUEB, LLP |
| MAGBAG, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05822 | ASHCRAFT & GEREL |
| MAGBAG, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGDZIAK, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17816 | HENINGER GARRISON DAVIS, LLC |
| MAGEE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16004 | NACHAWATI LAW GROUP |
| MAGEE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00943 | MORRIS BART & ASSOCIATES |
| MAGEE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07481 | ONDERLAW, LLC |
| MAGEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAGEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAGEE, QUANDARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09378 | JOHNSON LAW GROUP |
| MAGER, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAGER, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14935 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGER, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGERA, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14663 | CELLINO & BARNES, P.C. |
| MAGG, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01714 | ONDERLAW, LLC |
| MAGGARD, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12656 | NAPOLI SHKOLNIK, PLLC |
| MAGGARD, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08381 | THE ENTREKIN LAW FIRM |
| MAGGARD, JEANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02316 | ONDERLAW, LLC |
| MAGGIORE, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGHIAR, NIKKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04802 | ONDERLAW, LLC |
| MAGID, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14351 | MOTLEY RICE, LLC |
| MAGILL, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18951 | WILLIAMS HART LAW FIRM |
| MAGLIOCHETTI, MICHELLE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002171-20 | GOLOMB & HONIK, P.C. |
| MAGLONE, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20995 | THE MILLER FIRM, LLC |
| MAGNANTI, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08711 | CELLINO & BARNES, P.C. |
| MAGNUSON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08366 | HOLLAND LAW FIRM |
| MAGRUDER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08617 | ONDERLAW, LLC |
| MAGUIRE, ANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10423 | GOLDENBERGLAW, PLLC |
| MAGUIRE, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| MAGUIRE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10284 | GORI JULIAN & ASSOCIATES, P.C. |
| MAGUREAN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17821 | ONDERLAW, LLC |
| MAHABIR, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00086 | CELLINO & BARNES, P.C. |
| MAHAFFEY, LISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04674 | JOHNSON LAW GROUP |
| MAHALEY, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03730 | HOLLAND LAW FIRM |
| MAHAN, JERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16818 | JOHNSON BECKER, PLLC |
| MAHAN, LANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13987 | FLETCHER V. TRAMMELL |
| MAHARAJ, GENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14723 | ARNOLD & ITKIN LLP |
| MAHARG, DENISE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MAHARG, DENISE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MAHARG, DENISE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MAHARRY, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11295 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 71 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAHER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11956 | ASHCRAFT & GEREL, LLP |
| MAHER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01291 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MAHER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01010 | ONDERLAW, LLC |
| MAHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00240 | BURNS CHAREST LLP |
| MAHER-DRISCOLL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHINSKE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08658 | SANDERS VIENER GROSSMAN, LLP |
| MAHLERT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02782 | THE MILLER FIRM, LLC |
| MAHOLICK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20943 | CELLINO & BARNES, P.C. |
| MAHON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MAHONE, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12944 | OLEARY, SHELTON, CORRIGAN PETERSON |
| MAHONE, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12944 | THE MILLER FIRM, LLC |
| MAHONEY, CATHERINE | IL - CIRCUIT COURT - COOK COUNTY | 20-L-8209 | COONEY AND CONWAY |
| MAHONEY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06930 | ONDERLAW, LLC |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| MAHONEY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20415 | ASHCRAFT & GEREL, LLP |
| MAHONEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY-SEXTON, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00278 | HAUSFELD |
| MAHRA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18815 | ONDERLAW, LLC |
| MAHTANI, SHOBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08083 | ONDERLAW, LLC |
| MAHUKA, TAMMYLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12876 | FLETCHER V. TRAMMELL |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MAIDEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIDEN, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20998 | CELLINO & BARNES, P.C. |
| MAIELI, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15156 | ASHCRAFT & GEREL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 72 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAIER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16296 | MURRAY LAW FIRM |
| MAIKHAIL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01476 | ONDERLAW, LLC |
| MAIN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17343 | NACHAWATI LAW GROUP |
| MAIN, RICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07320 | WILLIAMS HART LAW FIRM |
| MAINE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13224 | HILLIARD MARTINEZ GONZALES, LLP |
| MAINER, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11777 | NACHAWATI LAW GROUP |
| MAINES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17996 | ASHCRAFT & GEREL |
| MAINES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAINES, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06048 | JOHNSON LAW GROUP |
| MAINORD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17351 | NACHAWATI LAW GROUP |
| MAINVILLE, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18039 | ASHCRAFT & GEREL |
| MAINVILLE, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIOCCO, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAISH, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03128 | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| MAITLAND, ELOISE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00503557-CU-PL-VTA | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| MAITLAND, ELOISE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00503557-CU-PL-VTA | SALKOW LAW, APC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| MAICHER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07609 | CELLINO & BARNES, P.C. |
| MAICHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10564 | NACHAWATI LAW GROUP |
| MAJEED, NESHA | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 1:21-CV-04956 | CELLINO & BARNES, P.C. |
| MAJEED, NESHA | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 1:21-CV-04956 | CELLINO & BARNES, P.C. |
| MAJESKI, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06764 | THE MILLER FIRM, LLC |
| MAJKO, KALEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01341 | DRISCOLL FIRM, P.C. |
| MAJOR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02502 | ONDERLAW, LLC |
| MAJOR, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06856 | CELLINO & BARNES, P.C. |
| MAJORS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09559 | FLETCHER V. TRAMMELL |
| MAJORS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17059 | THE MILLER FIRM, LLC |
| MAKAROPLOS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05590 | HOLLAND LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 73 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAKAS SR., JERRY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MAKER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00544 | HOLLAND LAW FIRM |
| MAKI, ANISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06352 | LINVILLE LAW GROUP |
| MAKOR, ANNAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03413 | BURNS CHAREST LLP |
| MAKOR, ANNAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03413 | BURNS CHAREST LLP |
| MAKSYN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALANDRA, ELFRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05288 | ONDERLAW, LLC |
| MALAPERO, MARIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2540-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MALASKI, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15396 | ONDERLAW, LLC |
| MALATINO, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06999 | JOHNSON LAW GROUP |
| MALAVES, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06381 | MORGAN & MORGAN |
| MALAZARTE, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08372 | JOHNSON LAW GROUP |
| MALCHRIST, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03281 | MURRAY LAW FIRM |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14928 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14928 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALDONADO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18774 | NACHAWATI LAW GROUP |
| MALDONADO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21946 | ONDERLAW, LLC |
| MALDONADO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10547 | ONDERLAW, LLC |
| MALDONADO, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10725 | THE MILLER FIRM, LLC |
| MALDONADO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| MALDONADO, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17341 | NACHAWATI LAW GROUP |
| MALDONADO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19351 | NACHAWATI LAW GROUP |
| MALDONADO, MARIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MALDONADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11037 | ONDERLAW, LLC |
| MALDONADO, MOISES EST OF SARA MALDONADO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05030-19AS | WEITZ & LUXENBERG |
| MALDONADO, NOHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00295 | FLETCHER V. TRAMMELL |
| MALDONADO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18301 | ONDERLAW, LLC |
| MALDONADO, REHENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08754 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MALDONADO, VELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08279 | BURNS CHAREST LLP |
| MALDONADO, VELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08279 | BURNS CHAREST LLP |
| MALDONADO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15464 | SUMMERS & JOHNSON, P.C. |
| MALENICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09687 | GOLOMB SPIRT GRUNFELD PC |
| MALESKI, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01678 | MESHBESHER & SPENCE, LTD. |
| MALEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09600 | ONDERLAW, LLC |
| MALGERI, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11064 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MALHERBE, LOUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04231 | ONDERLAW, LLC |
| MALIK, SHASHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08116 | ONDERLAW, LLC |
| MALINKY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALINOWSKI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03886 | ONDERLAW, LLC |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | DANIEL & ASSOCIATES, LLC |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | KIESEL LAW, LLP |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | THE WHITEHEAD LAW FIRM, LLC |
| MALLARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07727 | ONDERLAW, LLC |
| MALLARD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02889 | ONDERLAW, LLC |
| MALLARD, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05693 | ONDERLAW, LLC |
| MALLARD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13837 | NACHAWATI LAW GROUP |
| MALLARD, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12359 | HARRISON DAVIS STEAKLEY MORRISON |
| MALLARI, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15936 | JOHNSON LAW GROUP |
| MALLAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06636 | ONDERLAW, LLC |
| MALLETT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14646 | NAPOLI SHKOLNIK, PLLC |
| MALLETT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05593 | HEYGOOD, ORR & PEARSON |
| MALLIA-STACHE, JO-ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002304-20 | GOLOMB & HONIK, P.C. |
| MALLICOAT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02433 | ONDERLAW, LLC |
| MALLMANN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00193 | NACHAWATI LAW GROUP |
| MALLON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09464 | ONDERLAW, LLC |
| MALLON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALLON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLORY, ARWYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALLORY, NANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22066 | CELLINO & BARNES, P.C. |
| MALLORY, REBA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15240 | WILLIAMS HART LAW FIRM |
| MALLORY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALLORY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MALLORY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALLOW, HAZEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09658 | ONDERLAW, LLC |
| MALLOY, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13982 | WAGSTAFF & CARTMELL, LLP |
| MALLOY, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11752 | NACHAWATI LAW GROUP |
| MALLOY, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05576 | ONDERLAW, LLC |
| MALLOY, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15477 | ASHCRAFT & GEREL, LLP |
| MALLOY, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLOY, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02768 | ONDERLAW, LLC |
| MALLUM, CYNDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18884 | NACHAWATI LAW GROUP |
| MALM, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04855 | ONDERLAW, LLC |
| MALM, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10700 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| MALM, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08744 | ONDERLAW, LLC |
| MALM, MISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16517 | JOHNSON LAW GROUP |
| MALMBERG, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19454 | NACHAWATI LAW GROUP |
| MALONE, BESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONE, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06509 | HENINGER GARRISON DAVIS, LLC |
| MALONE, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09750 | ONDERLAW, LLC |
| MALONE, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18934 | NACHAWATI LAW GROUP |
| MALONE, GRACIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07147 | ONDERLAW, LLC |
| MALONE, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01252 | ONDERLAW, LLC |
| MALONE, KANDICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13500 | HILLIARD MARTINEZ GONZALES, LLP |
| MALONE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONEY, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07765 | ONDERLAW, LLC |
| MALONEY, RITA | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006031-21 | NAPOLI SHKOLNIK, PLLC |
| MALONEY, SILVANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALOTT, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07160 | GOLDENBERGLAW, PLLC |
| MALOTT, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11756 | DUERRING LAW OFFICES |
| MALTESE, JENNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17327 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 76 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04633 | JOHNSON LAW GROUP |
| MALTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04633 | LEVIN SIMES LLP |
| MALVIN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12801 | ONDERLAW, LLC |
| MALY, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAMIE HALL-NASH | FEDERAL - MDL | 3:21-CV-15185 | LENZEL LAWYERS, PLC |
| MAMIE HALL-NASH | FEDERAL - MDL | 3:21-CV-15185 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAMON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19394 | NACHAWATI LAW GROUP |
| MANAHAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15051 | JOHNSON LAW GROUP |
| MANAOIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02938 | ONDERLAW, LLC |
| MANCHA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18146 | ONDERLAW, LLC |
| MANCINI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09782 | ARNOLD & ITKIN LLP |
| MANCINI, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11202 | ONDERLAW, LLC |
| MANCINI, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12662 | NAPOLI SHKOLNIK, PLLC |
| MANCINO, MARY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 2018-10026-CU-PL-NC | SIMMONS HANLY CONROY |
| MANDEL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14254 | ARNOLD & ITKIN LLP |
| MANDEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09377 | ONDERLAW, LLC |
| MANDEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13741 | POGUST BRASLOW & MILLROOD, LLC |
| MANDIS, MAGDELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANDRELL, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12943 | HOLLAND LAW FIRM |
| MANERING, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09758 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03299 | DALIMONTE RUEB, LLP |
| MANESS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11136 | DANIEL & ASSOCIATES, LLC |
| MANESS, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15197 | SALTZ MONGELUZZI & BENDESKY PC |
| MANISS, RETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07607 | ONDERLAW, LLC |
| MANESS-MCMINN, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANEVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19341 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14963 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANGANO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01776 | SAUNDERS & WALKER, P.A. |
| MANGANO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08002 | THE DUGAN LAW FIRM, APLC |
| MANGERI, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00793 | JOHNSON LAW GROUP |
| MANGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11921 | MORELLI LAW FIRM, PLLC |
| MANGIONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14760 | LENZEL LAWYERS, PLC |
| MANGIONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14760 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 77 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANGOINE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07574 | ONDERLAW, LLC |
| MANGREN, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06655 | ONDERLAW, LLC |
| MANGUM, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07234 | ONDERLAW, LLC |
| MANHART, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12423 | FLETCHER V. TRAMMELL |
| MANIEKA GARRETT | FEDERAL - MDL | 3:21-CV-19096 | MOTLEY RICE, LLC |
| MANIEKA GARRETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19096 | MOTLEY RICE, LLC |
| MANISCALCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18223 | CELLINO & BARNES, P.C. |
| MANIULIT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05385 | ONDERLAW, LLC |
| MANKINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09461 | MURRAY LAW FIRM |
| MANLA, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003351-20 | ALOIA LAW FIRM LLC |
| MANLEY, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02199 | ONDERLAW, LLC |
| MANLEY, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000197-18 | COHEN, PLACITELLA & ROTH |
| MANLEY, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20199 | NACHAWATI LAW GROUP |
| MANLEY, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10910 | THE MILLER FIRM, LLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MANN, KATHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08059 | ONDERLAW, LLC |
| MANN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12028 | ROSS FELLER CASEY, LLP |
| MANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09910 | GORI JULIAN & ASSOCIATES, P.C. |
| MANN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15332 | ONDERLAW, LLC |
| MANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14296 | ASHCRAFT & GEREL, LLP |
| MANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18303 | ONDERLAW, LLC |
| MANN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02393 | ONDERLAW, LLC |
| MANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05858 | DALIMONTE RUEB, LLP |
| MANN, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15162 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06948 | THE POTTS LAW FIRM, LLP |
| MANNA, SANNA-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11867 | NACHAWATI LAW GROUP |
| MANNERS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04770 | ONDERLAW, LLC |
| MANNI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11388 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MANNING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05638 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 78 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANNING, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09050 | ONDERLAW, LLC |
| MANNING, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01249 | HOVDE, DASSOW, & DEETS, LLC |
| MANNING, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01249 | THE MILLER FIRM, LLC |
| MANNING, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16402 | JOHNSON BECKER, PLLC |
| MANNING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14999 | ONDERLAW, LLC |
| MANNING, MONIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17574 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MANNING, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00107 | NACHAWATI LAW GROUP |
| MANNING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08649 | DAVIS, BETHUNE & JONES, L.L.C. |
| MANNING, PATRICIA | NY - SUPREME COURT - NYCAL | 190052/2020 | WEITZ & LUXENBERG |
| MANNING, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09384 | SANDERS VIENER GROSSMAN, LLP |
| MANNING, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17344 | NACHAWATI LAW GROUP |
| MANNING, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14057 | HILLIARD MARTINEZ GONZALES, LLP |
| MANNING, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20004 | ONDERLAW, LLC |
| MANNINGS, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10633 | NACHAWATI LAW GROUP |
| MANNINO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01991 | RODAL LAW, P.A. |
| MANNS, MARLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11317 | NACHAWATI LAW GROUP |
| MANNING, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15373 | HENINGER GARRISON DAVIS, LLC |
| MANSFIELD, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01857 | JOHNSON LAW GROUP |
| MANSFIELD, CINDY GONZALES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20002075 | OSBORNE & FRANCIS LAW FIRM PLLC |
| MANSFIELD, CINDY GONZALES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20002075 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| MANSFIELD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11331 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MANSFIELD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02437 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANSFIELD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05114 | ROSS FELLER CASEY, LLP |
| MANSFIELD, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18723 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANSOURI, HEDIEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08800 | ONDERLAW, LLC |
| MANSUN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10768 | GOLDENBERGLAW, PLLC |
| MANSUR, NAJULLAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17348 | NACHAWATI LAW GROUP |
| MANSY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18995 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANTEGNA, DEBBI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001868-21 | GOLOMB & HONIK, P.C. |
| MANTEL, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002290-20 | GOLOMB & HONIK, P.C. |
| MANTHEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13817 | ASHCRAFT & GEREL, LLP |
| MANTOLINO, CORAZON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001394-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 79 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08979 | ONDERLAW, LLC |
| MANTOVI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11392 | MORELLI LAW FIRM, PLLC |
| MANUEL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANUEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07298 | ONDERLAW, LLC |
| MANUEL, JOSEFEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13234 | HILLIARD MARTINEZ GONZALES, LLP |
| MANUEL, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02897 | FLETCHER V. TRAMMELL |
| MANUEL, KIMMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17349 | NACHAWATI LAW GROUP |
| MANUEL, LONNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17350 | NACHAWATI LAW GROUP |
| MANUEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12150 | FLETCHER V. TRAMMELL |
| MANUELE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13964 | TRAMMELL PC |
| MANUZON, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01717 | ONDERLAW, LLC |
| MANWARREN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07810 | ONDERLAW, LLC |
| MANZ, ROBERT | NJ - USDC - DISTRICT OF NEW JERSEY | 3:18-CV-14083-PGS-TJB | WEITZ & LUXENBERG |
| MANZANARES-VELASQUEZ, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10902 | ASHCRAFT & GEREL, LLP |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MANZI, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00966 | DIAMOND LAW |
| MANZO, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14710 | ONDERLAW, LLC |
| MAPLES, ALBIZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAPLES, REJNESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14388 | THE BENTON LAW FIRM, PLLC |
| MAPP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20224 | THE SEGAL LAW FIRM |
| MARABLE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11421 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARABLE-DONOVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01783 | ONDERLAW, LLC |
| MARANO, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08541 | THE MILLER FIRM, LLC |
| MARASCO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07850 | FLETCHER V. TRAMMELL |
| MARBLE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09778 | BARON & BUDD, P.C. |
| MARBLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04939 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARBLE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19813 | NACHAWATI LAW GROUP |
| MARCEL, JOYCE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1955-16 | ASHCRAFT & GEREL |
| MARCEL, JOYCE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1955-16 | GOLOMB SPIRT GRUNFELD PC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 80 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCEL, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16342 | THE SEGAL LAW FIRM |
| MARCELLA VONOESEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18072 | WEITZ & LUXENBERG |
| MARCELLO, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08902 | ASHCRAFT & GEREL |
| MARCELLO, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCELLO, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09416 | ONDERLAW, LLC |
| MARCENGILL, JAMIE | GA – STATE COURT OF GWINNETT COUNTY | 19-C-05049-S2 | HARRIS LOWRY MANTON LLP |
| MARCHAND, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09358 | ONDERLAW, LLC |
| MARCHANT, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02159 | ONDERLAW, LLC |
| MARCHELL, AQUILANTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02090 | ONDERLAW, LLC |
| MARCHESANO, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10006 | COHEN, PLACITELLA & ROTH |
| MARCHESE, DEBORAH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000899-21 | GOLOMB & HONIK, P.C. |
| MARCHESE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20440 | DRISCOLL FIRM, P.C. |
| MARCHESE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09678 | MORELLI LAW FIRM, PLLC |
| MARCHESKIE, RACHAEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06266 | FLETCHER V. TRAMMELL |
| MARCHETTI, CAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08082 | CHEELEY LAW GROUP |
| MARCHETTI, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14145 | ASHCRAFT & GEREL |
| MARCHMAN-FAKE, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11146 | WAGSTAFF & CARTMELL, LLP |
| MARCIA RAY-KRIEGER | FEDERAL - MDL | 3:21-CV-19775 | ONDERLAW, LLC |
| MARCIA WIDNER | FEDERAL - MDL | 3:21-CV-19550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARCINEK, LORAINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-956-15 | GOLOMB SPIRT GRUNFELD PC |
| MARCINIAK, CELINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16964 | HURLEY MCKENNA & MERTZ |
| MARCLEY, DARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11139 | FLETCHER V. TRAMMELL |
| MARCOLINE, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02797 | ASHCRAFT & GEREL |
| MARCUM, ANNITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13452 | FLETCHER V. TRAMMELL |
| MARCUM, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18449 | HOLLAND LAW FIRM |
| MARCUM, CANDICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03544 | ONDERLAW, LLC |
| MARCUM, CHRIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13769 | ONDERLAW, LLC |
| MARCUM, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARCUM, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARCUM, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARCUS, DALE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06903 | ONDERLAW, LLC |
| MARCUS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCZYNSKI, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09590 | HUTTON & HUTTON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MARDIS, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13032 | PARKER WAICHMAN, LLP |
| MAREIRA, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09922 | ONDERLAW, LLC |
| MAREK, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13176 | ONDERLAW, LLC |
| MAREK, STARLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02887 | FLETCHER V. TRAMMELL |
| MARELLI, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARENT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13487 | ONDERLAW, LLC |
| MARES, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03129 | ONDERLAW, LLC |
| MARESH-DRISCOLL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18500 | NACHAWATI LAW GROUP |
| MARETT, KEVIN AND MARETT, LORI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07486-17AS | WEITZ & LUXENBERG |
| MARFISI, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17500 | NACHAWATI LAW GROUP |
| MARGARET CAMPBELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18253 | ONDERLAW, LLC |
| MARGARET GREENWALD | FEDERAL - MDL | 3:21-CV-15188 | LENZE LAWYERS, PLC |
| MARGARET GREENWALD | FEDERAL - MDL | 3:21-CV-15188 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET LAMAN | FEDERAL - MDL | 3:21-CV-15189 | LENZE LAWYERS, PLC |
| MARGARET LAMAN | FEDERAL - MDL | 3:21-CV-15189 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET MCCULTY | FEDERAL - MDL | 3:21-CV-15190 | LENZE LAWYERS, PLC |
| MARGARET MCCULTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15190 | LENZE LAWYERS, PLC |
| MARGARET MCCULTY | FEDERAL - MDL | 3:21-CV-15190 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET MCCULTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15190 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGARET MORGENSTERN | FEDERAL - MDL | 3:21-CV-16141 | SLATER, SLATER, SCHULMAN, LLP |
| MARGARET MORGENSTERN | FEDERAL - MDL | 3:21-CV-16141 | SLATER, SLATER, SCHULMAN, LLP |
| MARGARETTE MCNEECE | FEDERAL - MDL | 3:21-CV-15400 | LENZE LAWYERS, PLC |
| MARGARETTE MCNEECE | FEDERAL - MDL | 3:21-CV-15400 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGENE WIRTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18189 | ONDERLAW, LLC |
| MARGENE WIRTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18189 | ONDERLAW, LLC |
| MARGERETTE MCNEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15400 | LENZE LAWYERS, PLC |
| MARGERETTE MCNEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15400 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGERUM, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14499 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGIE CHARLIE | FEDERAL - MDL | 3:21-CV-19664 | ONDERLAW, LLC |
| MARGIE DOVE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003324-21 | GOLOMB SPIRT GRUNFELD PC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 82 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARGRETTA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06681 | ONDERLAW, LLC |
| MARGUERITE PENNINGTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGULIES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02431 | CATES MAHONEY, LLC |
| MARIA BENITEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | LENZE LAWYERS, PLC |
| MARIA BENITEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA HORTON | FEDERAL - MDL | 3:21-CV-15436 | LENZE LAWYERS, PLC |
| MARIA HORTON | FEDERAL - MDL | 3:21-CV-15436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARIA KLINE | FEDERAL - MDL | 3:21-CV-18153 | BARON & BUDD, P.C. |
| MARIA KUBIAK | FEDERAL - MDL | 3:21-CV-15438 | LENZE LAWYERS, PLC |
| MARIA KUBIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15438 | LENZE LAWYERS, PLC |
| MARIA KUBIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15438 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA LOGRIPPO | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003309-21 | WEITZ & LUXENBERG |
| MARIA MALDONADO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARIA MYERS | FEDERAL - MDL | 3:21-CV-15439 | LENZE LAWYERS, PLC |
| MARIA MYERS | FEDERAL - MDL | 3:21-CV-15439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARIA PEREZ | FEDERAL - MDL | 3:21-CV-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARIA SOTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | LENZE LAWYERS, PLC |
| MARIA SOTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA VUKELICH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | LENZE LAWYERS, PLC |
| MARIA VUKELICH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIAN WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | LENZE LAWYERS, PLC |
| MARIAN WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIANACCIO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10587 | ONDERLAW, LLC |
| MARIANELA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18015 | THE MILLER FIRM, LLC |
| MARIANNE GENNARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18174 | WATERS & KRAUS, LLP |
| MARIANNE GENNARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18174 | WATERS & KRAUS, LLP |
| MARIE JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18371 | THE MILLER FIRM, LLC |
| MARIE, MERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13771 | MORRIS BART & ASSOCIATES |
| MARILYN BERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | LENZE LAWYERS, PLC |
| MARILYN BERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARILYN MATESKI | FEDERAL - MDL | 3:21-CV-19205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARILYN VALENCIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARILYN WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | LENZE LAWYERS, PLC |
| MARILYN WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 83 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARIN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16262 | NACHAWATI LAW GROUP |
| MARIN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17074 | ONDERLAW, LLC |
| MARIN, GRACIELA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000544 | ARNOLD & ITKIN LLP |
| MARIN, GRACIELA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000544 | MEYERS & FLOWERS, LLC |
| MARINACCIO, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05873 | MOTLEY RICE, LLC |
| MARINACE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11882 | ROSS FELLER CASEY, LLP |
| MARINARO, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19080 | CELLINO & BARNES, P.C. |
| MARINELLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04720 | ONDERLAW, LLC |
| MARINELLI, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000641-21 | GOLOMB & HONIK, P.C. |
| MARINO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11038 | ONDERLAW, LLC |
| MARINO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07427 | HEYGOOD, ORR & PEARSON |
| MARINUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09919 | ONDERLAW, LLC |
| MARION HAMMITT | FEDERAL - MDL | 3:21-CV-15579 | LENZE LAWYERS, PLC |
| MARION HAMMITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15579 | LENZE LAWYERS, PLC |
| MARION HAMMITT | FEDERAL - MDL | 3:21-CV-15579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARION HAMMITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARION, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14042 | THE MILLER FIRM, LLC |
| MARISA SACKS | FEDERAL - MDL | 3:21-CV-19895 | ONDERLAW, LLC |
| MARISA SACKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19895 | ONDERLAW, LLC |
| MARJORIE EASTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARK HARRIS | FEDERAL - MDL | 3:21-CV-15589 | LENZE LAWYERS, PLC |
| MARK HARRIS | FEDERAL - MDL | 3:21-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARK KINNEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARK SCWANTJE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARKARIAN, HILDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC716008 | GIRARD & KEESE |
| MARKER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12389 | ONDERLAW, LLC |
| MARKEY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04932 | ONDERLAW, LLC |
| MARKHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07842 | ASHCRAFT & GEREL |
| MARKHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13356 | NACHAWATI LAW GROUP |
| MARKHAM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08821 | ONDERLAW, LLC |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 84 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MARKLAND, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13178 | ONDERLAW, LLC |
| MARKLEY, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07029 | ONDERLAW, LLC |
| MARKOVIC, DANIJELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20712 | ONDERLAW, LLC |
| MARKOVITZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07505 | THE ENTREKIN LAW FIRM |
| MARKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12328 | MORELLI LAW FIRM, PLLC |
| MARKS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11386 | NACHAWATI LAW GROUP |
| MARKS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15041 | NACHAWATI LAW GROUP |
| MARKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08250 | THE ENTREKIN LAW FIRM |
| MARKS, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02435 | ONDERLAW, LLC |
| MARKS, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07731 | THE MILLER FIRM, LLC |
| MARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, RUTH P. AND ALAN MARKS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06622-17AS | LEVY KONIGSBERG LLP |
| MARKS, WEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, ZONIWIESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17489 | NACHAWATI LAW GROUP |
| MARKUS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11620 | BISNAR AND CHASE |
| MARKUS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13268 | ARNOLD & ITKIN LLP |
| MARKWARDT, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLA SCHNECK | FEDERAL - MDL | 3:21-CV-19041 | MOTLEY RICE, LLC |
| MARLAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02918 | THE MILLER FIRM, LLC |
| MARLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLIN, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002950-21 | WEITZ & LUXENBERG |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15763 | BART DURHAM INJURY LAW |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06234 | DRISCOLL FIRM, P.C. |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15763 | FRAZER PLC |
| MARLOW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14754 | DALIMONTE RUEB, LLP |
| MARLOW, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00997 | ONDERLAW, LLC |
| MARLOW, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10709 | ARNOLD & ITKIN LLP |
| MARLYS WRIGHT | FEDERAL - MDL | 3:21-CV-18454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARNEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17256 | ASHCRAFT & GEREL, LLP |
| MARNEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 85 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | #:21-CV-02692 | ONDERLAW, LLC |
| MAROFSKY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05405 | GOLOMB SPIRT GRUNFELD PC |
| MAROFSKY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13500 | POTTS LAW FIRM |
| MAROHNIC, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18196 | CLARK ROBB MASON COULMBE, ET AL. |
| MARONEY, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02356 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARONEY, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04620 | LANGDON & EMISON |
| MAROTTA, JACQUELINE & MAROTTA, JOHN | CA - SUPERIOR COURT - LOS ANGELES | 19STCV46925 | FROST LAW FIRM, PC |
| MAROTTA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARPLES, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARQUARDT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13042 | DANIEL & ASSOCIATES, LLC |
| MARQUETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03905 | ONDERLAW, LLC |
| MARQUEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16631 | NACHAWATI LAW GROUP |
| MARQUEZ, CECILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12972 | THE DEATON LAW FIRM |
| MARQUEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04083 | ONDERLAW, LLC |
| MARQUEZ, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08084 | ONDERLAW, LLC |
| MARQUEZ, EDUVIJES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06508 | ONDERLAW, LLC |
| MARQUEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03130 | ONDERLAW, LLC |
| MARQUEZ, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUEZ-REPISO, ILEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARR, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRACCINO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08657 | ONDERLAW, LLC |
| MARRACHE, YVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14337 | KIESEL LAW, LLP |
| MARRERO, GLENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002789-21 | WEITZ & LUXENBERG |
| MARRERO, LIBRADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17482 | NACHAWATI LAW GROUP |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11959 | ASHCRAFT & GEREL, LLP |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11093 | PARKER WAICHMAN, LLP |
| MARRIMON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11168 | PARKER WAICHMAN, LLP |
| MARRIOTT, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19233 | NACHAWATI LAW GROUP |
| MARRON, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705965 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MARRON, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705965 | ROSS FELLER CASEY, LLP |
| MARROQUIN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08033 | ASHCRAFT & GEREL |
| MARROTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02411 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARROW, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRUFO, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08747 | MURPHY, FALCON & MURPHY, P.A. |
| MARRUFO, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08747 | THE GORNY LAW FIRM, LC |
| MARRUJO, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSCHKE, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04944 | ONDERLAW, LLC |
| MARSEE, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSEY, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16788 | GORI JULIAN & ASSOCIATES, P.C. |
| MARSH, ABBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSH, ALESHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15642 | NACHAWATI LAW GROUP |
| MARSH, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20721 | ONDERLAW, LLC |
| MARSH, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03345 | ONDERLAW, LLC |
| MARSH, HETTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARSH, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHA UNDERWOOD | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | LENZE LAWYERS, PLC |
| MARSHA UNDERWOOD | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARSHA WOHLMAN | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARSHAK, JODY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04820 | ASHCRAFT & GEREL, LLP |
| MARSHALL, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05124 | ONDERLAW, LLC |
| MARSHALL, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15589 | NACHAWATI LAW GROUP |
| MARSHALL, CHE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12464 | ONDERLAW, LLC |
| MARSHALL, ELISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08246 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, ETHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MARSHALL, ETHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MARSHALL, FANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20003 | DALIMONTE RUEB, LLP |
| MARSHALL, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11241 | NACHAWATI LAW GROUP |
| MARSHALL, JENNONE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02866 | FLETCHER V. TRAMMELL |
| MARSHALL, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSHALL, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, KATHLEEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000744-18 | ASPEY, WATKINS & DIESEL, PLLC |
| MARSHALL, KATINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02707 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 87 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARSHALL, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10476 | ONDERLAW, LLC |
| MARSHALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07271 | DUGAN LAW FIRM, PLC |
| MARSHALL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02882 | ONDERLAW, LLC |
| MARSHALL, LYTASHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17507 | NACHAWATI LAW GROUP |
| MARSHALL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18649 | NACHAWATI LAW GROUP |
| MARSHALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07420 | ONDERLAW, LLC |
| MARSHALL, MATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04803 | ONDERLAW, LLC |
| MARSHALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11640 | THE DIAZ LAW FIRM, PLLC |
| MARSHALL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05518 | ONDERLAW, LLC |
| MARSHALL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18639 | KIESEL LAW, LLP |
| MARSHALL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, TENEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19799 | NACHAWATI LAW GROUP |
| MARSHALL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13348 | HILLIARD MARTINEZ GONZALES, LLP |
| MARSHALL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19839 | NACHAWATI LAW GROUP |
| MARSHALL-GRAHAM, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11575 | NACHAWATI LAW GROUP |
| MARSHALL-PARRIS, LATRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03597 | ONDERLAW, LLC |
| MARSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01327 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MARS-PRINE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11327 | PARKER WAICHMAN, LLP |
| MARSTELLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08565 | JOHNSON LAW GROUP |
| MARSTON, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07282 | DIAZ LAW FIRM, PLLC |
| MARSTON, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21301 | HOLLAND LAW FIRM |
| MARSZALEC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09829 | ONDERLAW, LLC |
| MARTEL, MINA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | T182069 | ASHCRAFT & GEREL |
| MARTEL, MINA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | T182069 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTELLA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08439 | ONDERLAW, LLC |
| MARTEN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11245 | ASHCRAFT & GEREL |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MARTENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10969 | ONDERLAW, LLC |
| MARTER, JAQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09030 | ONDERLAW, LLC |
| MARTHA HEMPHILL | FEDERAL - MDL | 3:21-CV-19069 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 88 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTHA MCKEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18307 | ONDERLAW, LLC |
| MARTHA OROPEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | LENZE LAWYERS, PLC |
| MARTHA OROPEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTHA POZO | FEDERAL - MDL | 3:21-CV-19612 | THE BARNES FIRM, P.C. |
| MARTIN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03630 | JOHNSON LAW GROUP |
| MARTIN, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03344 | LUDWIG LAW FIRM, PLC |
| MARTIN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11191 | ONDERLAW, LLC |
| MARTIN, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002546-20 | GOLOMB & HONIK, P.C. |
| MARTIN, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16189 | NACHAWATI LAW GROUP |
| MARTIN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09834 | JOHNSON LAW GROUP |
| MARTIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10060 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11914 | ASHCRAFT & GEREL, LLP |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02137 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11140 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MARTIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19741 | ASHCRAFT & GEREL, LLP |
| MARTIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17558 | ONDERLAW, LLC |
| MARTIN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03015 | ONDERLAW, LLC |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11916 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10970 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12216 | ONDERLAW, LLC |
| MARTIN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14785 | LENZE LAWYERS, PLC |
| MARTIN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14785 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001141-20 | MORELLI LAW FIRM, PLLC |
| MARTIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04234 | ONDERLAW, LLC |
| MARTIN, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1818-16 | ROSS FELLER CASEY, LLP |
| MARTIN, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08649 | FLEMING, NOLEN & JEZ, LLP |
| MARTIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14265 | DRISCOLL FIRM, P.C. |
| MARTIN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05561 | MOTLEY RICE, LLC |
| MARTIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12247 | MUELLER LAW PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 89 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09898 | ONDERLAW, LLC |
| MARTIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16583 | THE BENTON LAW FIRM, PLLC |
| MARTIN, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06425 | WILLIAMS HART LAW FIRM |
| MARTIN, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15159 | ASHCRAFT & GEREL |
| MARTIN, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12465 | JOHNSON BECKER, PLLC |
| MARTIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20708 | ONDERLAW, LLC |
| MARTIN, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15096 | MORRIS BART & ASSOCIATES |
| MARTIN, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09251 | ONDERLAW, LLC |
| MARTIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18964 | NACHAWATI LAW GROUP |
| MARTIN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09562 | ONDERLAW, LLC |
| MARTIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07274 | BARRETT LAW GROUP |
| MARTIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00145 | ASHCRAFT & GEREL |
| MARTIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, JAMESENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17451 | JOHNSON LAW GROUP |
| MARTIN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09255 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17187 | MORELLI LAW FIRM, PLLC |
| MARTIN, JOEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13320 | ROSS FELLER CASEY, LLP |
| MARTIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12215 | ONDERLAW, LLC |
| MARTIN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12650 | ANDRUS WAGSTAFF, P.C. |
| MARTIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07448 | JOHNSON LAW GROUP |
| MARTIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11043 | PARKER WAICHMAN, LLP |
| MARTIN, KARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002305-20 | GOLOMB & HONIK, P.C. |
| MARTIN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21047 | ONDERLAW, LLC |
| MARTIN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KATIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003101-21 | WEITZ & LUXENBERG |
| MARTIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02173 | BURNS CHAREST LLP |
| MARTIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02173 | BURNS CHAREST LLP |
| MARTIN, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LAURENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02370 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17521 | DRISCOLL FIRM, P.C. |
| MARTIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002469-20 | GOLOMB & HONIK, P.C. |
| MARTIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06440 | KLINE & SPECTER, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 90 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05654 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MARTIN, LIZABETH | GA - STATE COURT OF FORSYTH COUNTY | 19SC-1733-B | BARNES LAW GROUP, LLC |
| MARTIN, LIZABETH | GA - STATE COURT OF FORSYTH COUNTY | 19SC-1733-B | CHEELEY LAW GROUP |
| MARTIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15872 | ASHCRAFT & GEREL |
| MARTIN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17280 | ASHCRAFT & GEREL, LLP |
| MARTIN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16973 | ASHCRAFT & GEREL |
| MARTIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11264 | BOHRER LAW FIRM, LLC |
| MARTIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09702 | ONDERLAW, LLC |
| MARTIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03441 | WILLIAMS HART LAW FIRM |
| MARTIN, MARJORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08177 | MOTLEY RICE, LLC |
| MARTIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12952 | CELLINO & BARNES, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22166 | DRISCOLL FIRM, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09027 | ONDERLAW, LLC |
| MARTIN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07262 | WAGSTAFF & CARTMELL, LLP |
| MARTIN, MURIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11943 | ONDERLAW, LLC |
| MARTIN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05101 | ONDERLAW, LLC |
| MARTIN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15446 | SULLO & SULLO, LLP |
| MARTIN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18040 | ASHCRAFT & GEREL |
| MARTIN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10166 | THE LAW OFFICES OF SEAN M CLEARY |
| MARTIN, RENEELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3320-19 | COHEN, PLACITELLA & ROTH |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15869 | GIRARDI & KEESE |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MARTIN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01543 | THE SMITH LAW FIRM, PLLC |
| MARTIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01543 | BURNS CHAREST LLP |
| MARTIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01543 | BURNS CHAREST LLP |
| MARTIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08367 | HUTTON & HUTTON |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 91 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03593 | ONDERLAW, LLC |
| MARTIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11507 | ONDERLAW, LLC |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZEL LAWYERS, PLC |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00142 | ASHCRAFT & GEREL |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZEL LAWYERS, PLC |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11424 | NACHAWATI LAW GROUP |
| MARTIN, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19446 | NACHAWATI LAW GROUP |
| MARTIN, TAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07512 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04121 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15464 | ONDERLAW, LLC |
| MARTIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08600 | ONDERLAW, LLC |
| MARTIN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10751 | ONDERLAW, LLC |
| MARTIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14246 | ASHCRAFT & GEREL, LLP |
| MARTIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00146 | ROSS FELLER CASEY, LLP |
| MARTIN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16538 | ARNOLD & ITKIN LLP |
| MARTINCHALK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINDALE, GWINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11985 | NACHAWATI LAW GROUP |
| MARTINEZ, AILIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04866 | JOHNSON LAW GROUP |
| MARTINEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06545 | DIAMOND LAW |
| MARTINEZ, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11341 | NACHAWATI LAW GROUP |
| MARTINEZ, ANNA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05597 | LEVIN SIMES LLP |
| MARTINEZ, CAMELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01914 | JOHNSON LAW GROUP |
| MARTINEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11655 | PARKER WAICHMAN, LLP |
| MARTINEZ, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13695 | POTTS LAW FIRM |
| MARTINEZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19146 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 92 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06597 | ONDERLAW, LLC |
| MARTINEZ, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09984 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MARTINEZ, CLORISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14484 | THE MILLER FIRM, LLC |
| MARTINEZ, DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06941 | POTTS LAW FIRM |
| MARTINEZ, DINICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01109 | HEYGOOD, ORR & PEARSON |
| MARTINEZ, DONILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16066 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, DONILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16066 | THE MILLER FIRM, LLC |
| MARTINEZ, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00507 | THE SEGAL LAW FIRM |
| MARTINEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13708 | ARNOLD & ITKIN LLP |
| MARTINEZ, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19179 | NACHAWATI LAW GROUP |
| MARTINEZ, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09841 | SANDERS VIENER GROSSMAN, LLP |
| MARTINEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14902 | LENZE LAWYERS, PLC |
| MARTINEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14902 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14912 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14912 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18604 | ONDERLAW, LLC |
| MARTINEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18604 | ONDERLAW, LLC |
| MARTINEZ, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17529 | ARNOLD & ITKIN LLP |
| MARTINEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08750 | MICHAEL DAVID LAW |
| MARTINEZ, LINDALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09997 | MOTLEY RICE, LLC |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21769 | HOLLAND LAW FIRM |
| MARTINEZ, MARGARET | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00008-20AS | WEITZ & LUXENBERG |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| MARTINEZ, MARIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318716 | KIESEL LAW, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 93 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17515 | NACHAWATI LAW GROUP |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17519 | NACHAWATI LAW GROUP |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07699 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14614 | FLETCHER V. TRAMMELL |
| MARTINEZ, MARRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002470-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09047 | JOHNSON LAW GROUP |
| MARTINEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02228 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16063 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20030 | MUELLER LAW PLLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09657 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16063 | THE MILLER FIRM, LLC |
| MARTINEZ, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04474 | LEVIN SIMES LLP |
| MARTINEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002933-21 | WEITZ & LUXENBERG |
| MARTINEZ, NOELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12439 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| MARTINEZ, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03108 | MARTINIAN & ASSOCIATES, INC. |
| MARTINEZ, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03108 | THE LAW OFFICES OF HAYTHAM FARAJ |
| MARTINEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03106 | ONDERLAW, LLC |
| MARTINEZ, ROSABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06945 | ONDERLAW, LLC |
| MARTINEZ, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08415 | HILLIARD MARTINEZ GONZALES, LLP |
| MARTINEZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08145 | ONDERLAW, LLC |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15480 | ASHCRAFT & GEREL, LLP |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19723 | THE BARNES FIRM, P.C. |
| MARTINEZ, SANTOS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08308 | ONDERLAW, LLC |
| MARTINEZ, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, SHIRLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, SULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16161 | JOHNSON LAW GROUP |
| MARTINEZ, SYBIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12453 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20291 | MUELLER LAW PLLC |
| MARTINEZ, TANOA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12391 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 94 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06884 | ONDERLAW, LLC |
| MARTINEZ, YVETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07294 | ONDERLAW, LLC |
| MARTINEZ-AUGUSTINE, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16895 | ONDERLAW, LLC |
| MARTINEZ-BAEZA, ELIZABETH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002471-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ-HERRON, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06112 | DALIMONTE RUEB, LLP |
| MARTINEZ-MELO, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17438 | ONDERLAW, LLC |
| MARTIN-GORDON, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN-HATFIELD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN-HATFIELD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTIN-HATFIELD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN-MCCLURKIN, OLETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08927 | ONDERLAW, LLC |
| MARTINO-STRID, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20570 | TRAMMELL PC |
| MARTINOWICZ, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18558 | NACHAWATI LAW GROUP |
| MARTINS, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14164 | DANIEL & ASSOCIATES, LLC |
| MARTINSON, SUSAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002125-20 | GOLOMB & HONIK, P.C. |
| MARTINTONI, MARIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12178 | ARNOLD & ITKIN LLP |
| MARTIRE, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTLING, KATY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01132 | POTTS LAW FIRM |
| MARTONE, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19162 | CELLINO & BARNES, P.C. |
| MARTORELLI, CHERYL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000326-21 | MOTLEY RICE NEW JERSEY LLC |
| MARTOVITZ, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13553 | POTTS LAW FIRM |
| MARTISOLF, TERUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21661 | ONDERLAW, LLC |
| MARTUSCELLI, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10165 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MARTY, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04940 | POTTS LAW FIRM |
| MARTZ, LYNNE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001491-18 | ASHCRAFT & GEREL |
| MARTZ, LYNNE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001491-18 | GOLOMB SPIRT GRUNFELD PC |
| MARTZ, PATRICIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTZ, PATRICIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MARTZ, PATRICIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MARTZ, PATRICIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MARTZ, PATRICIA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 95 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARUNA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00999 | ONDERLAW, LLC |
| MARUNA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11114 | ONDERLAW, LLC |
| MARVEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARVIN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10149 | ONDERLAW, LLC |
| MARX, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18306 | ONDERLAW, LLC |
| MARX, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02809 | ONDERLAW, LLC |
| MARX, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11041 | WAGSTAFF & CARTMELL, LLP |
| MARXER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06919 | ONDERLAW, LLC |
| MARY BAKER | FEDERAL - MDL | 3:21-CV-19864 | ONDERLAW, LLC |
| MARY BROGDON | FEDERAL - MDL | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| MARY BROGDON | FEDERAL - MDL | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| MARY BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18421 | ONDERLAW, LLC |
| MARY CHRISTOPHERSEN | FEDERAL - MDL | 3:21-CV-15599 | LENZE LAWYERS, PLC |
| MARY CHRISTOPHERSEN | FEDERAL - MDL | 3:21-CV-15599 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY CUOZZO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18562 | ONDERLAW, LLC |
| MARY CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18067 | WEITZ & LUXENBERG |
| MARY DODD | FEDERAL - MDL | 3:21-CV-15582 | LENZE LAWYERS, PLC |
| MARY DODD | FEDERAL - MDL | 3:21-CV-15582 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY DODD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15582 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARY DRODDY | FEDERAL - MDL | 3:21-CV-19787 | ONDERLAW, LLC |
| MARY EDWARDS | FEDERAL - MDL | 3:21-CV-18101 | FLETCHER V. TRAMMELL |
| MARY ERPINAR | FEDERAL - MDL | 3:21-CV-19654 | JOHNSON BECKER, PLLC |
| MARY ERVI | FEDERAL - MDL | 3:21-CV-19725 | JOHNSON BECKER, PLLC |
| MARY HALL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARY HAMMER | FEDERAL - MDL | 3:21-CV-15585 | LENZE LAWYERS, PLC |
| MARY HAMMER | FEDERAL - MDL | 3:21-CV-15585 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY HIATT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARY KING | FEDERAL - MDL | 3:21-CV-19103 | MOTLEY RICE, LLC |
| MARY MANZI | FEDERAL - MDL | 3:21-CV-15597 | LENZE KAMERRER MOSS, PLC |
| MARY MANZI | FEDERAL - MDL | 3:21-CV-15597 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY MCCAUGHAN | FEDERAL - MDL | 3:21-CV-19070 | MOTLEY RICE, LLC |
| MARY TAYLOR | FEDERAL - MDL | 3:21-CV-16464 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARY UNDERDALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18013 | THE MILLER FIRM, LLC |
| MARY WEINER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 96 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARY WEINER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | LENZEE LAWYERS, PLLC |
| MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARY YELVERTON | FEDERAL - MDL | 3:21-CV-19085 | MOTLEY RICE, LLC |
| MARY ZECCHINI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003391-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MAR-YAM-YAHRIB, AATEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARZKA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13985 | MOTLEY RICE, LLC |
| MASCHINOT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASCHMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09846 | FLETCHER V. TRAMMELL |
| MASCHMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09336 | ONDERLAW, LLC |
| MASCITELLI, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000653-18 | GOLOMB SPIRT GRUNFELD PC |
| MASCITELLI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02151 | ONDERLAW, LLC |
| MASHBURN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14351 | WILLIAMS HART LAW FIRM |
| MASHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASHIKE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18190 | ONDERLAW, LLC |
| MASI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11484 | NACHAWATI LAW GROUP |
| MASIELLO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09862 | ONDERLAW, LLC |
| MASKO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MASLOWSKI, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002547-20 | GOLOMB & HONIK, P.C. |
| MASON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08895 | WAGSTAFF & CARTMELL, LLP |
| MASON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16515 | TRAMMELL PC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MASON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16133 | ASHCRAFT & GEREL, LLP |
| MASON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11235 | DALIMONTE RUEB, LLP |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03570 | ASHCRAFT & GEREL, LLLP |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14810 | LENZEE LAWYERS, PLLC |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14810 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASON, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12479 | SIMMONS HANLY CONROY |
| MASON, DONA AND MASON, KEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07484-17AS | WEITZ & LUXENBERG |
| MASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00802 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 97 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MASON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05107 | BURG SIMPSON ELDREDGE HERSH JARDINE |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MASON, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03008 | ONDERLAW, LLC |
| MASON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09428 | ONDERLAW, LLC |
| MASON, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11047 | THE SIMON LAW FIRM, PC |
| MASON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12290 | CELLINO & BARNES, P.C. |
| MASON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14774 | ONDERLAW, LLC |
| MASON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20024 | NACHAWATI LAW GROUP |
| MASON, PANDORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06440 | FLETCHER V. TRAMMELL |
| MASON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09866 | ONDERLAW, LLC |
| MASON, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06517 | ONDERLAW, LLC |
| MASON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00885 | ONDERLAW, LLC |
| MASON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12600 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MASON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04573 | WAGSTAFF & CARTMELL, LLP |
| MASON-REHBSON, MYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11582 | THE MILLER FIRM, LLC |
| MASORTI, BECKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2724-15 | GOLOMB SPIRT GRUNFELD PC |
| MASSAGEE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08479 | HARRISON DAVIS STEAKLEY MORRISON |
| MASSARO, ELISABETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08226 | NAPOLI SHKOLNIK, PLLC |
| MASSARO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11026 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| MASSENGILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11241 | THE SIMON LAW FIRM, PC |
| MASSER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06262 | ONDERLAW, LLC |
| MASSETTI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002578-20 | GOLOMB & HONIK, P.C. |
| MASSEY, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06736 | ONDERLAW, LLC |
| MASSEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07435 | ONDERLAW, LLC |
| MASSEY, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02881 | ONDERLAW, LLC |
| MASSEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00053 | ONDERLAW, LLC |
| MASSEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18042 | ASHCRAFT & GEREL |
| MASSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16475 | ARNOLD & ITKIN LLP |
| MASSEY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04590 | WAGSTAFF & CARTMELL, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 98 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MASSEY-GOLEMATIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09223 | ASHCRAFT & GEREL |
| MASSEY-GUINN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05291 | ONDERLAW, LLC |
| MASSI, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330513 | THE MILLER FIRM, LLC |
| MASSICOT, KRISTIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003158-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MASSIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21237 | FRANCOLAW PLLC |
| MASSIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21237 | ONDERLAW, LLC |
| MASSIE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01708 | JOHNSON LAW GROUP |
| MASSINGILL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSINGILL, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002174-20 | GOLOMB & HONIK, P.C. |
| MAST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18899 | NACHAWATI LAW GROUP |
| MAST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MASTERS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01843 | THE MILLER FIRM, LLC |
| MASTERS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15478 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15478 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTERS, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17480 | JOHNSON LAW GROUP |
| MASTERSON, KATELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22134 | ONDERLAW, LLC |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTRANDREA, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19557 | NACHAWATI LAW GROUP |
| MASTRANGELO, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12136 | ONDERLAW, LLC |
| MASTRIANNI, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10868 | THE MILLER FIRM, LLC |
| MASTRIPPOLITO, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06511 | HENINGER GARRISON DAVIS, LLC |
| MASTRIPPOLITO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02013 | MOTLEY RICE, LLC |
| MASUD, FAIROZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17522 | NACHAWATI LAW GROUP |
| MATA, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18STCV10445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATA, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18584 | THE BENTON LAW FIRM, PLLC |
| MATA, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02372 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 99 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATAMOROS, ARACELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13966 | ONDERLAW, LLC |
| MATARAZZO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08814 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATATT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATAYA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13217 | DALIMONTE RUEB, LLP |
| MATE, JOZSEFNE | NY - SUPREME COURT - NYCAL | 1901 10/2017 | MEIROWITZ & WASSERBERG, LLP |
| MATE, JOZSEFNE | NY - SUPREME COURT - NYCAL | 1901 10/2017 | MEIROWITZ & WASSERBERG, LLP |
| MATELJAN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05823 | ASHCRAFT & GEREL |
| MATELJAN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATEO, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15877 | GIRARD & KEESE |
| MATERASSCO, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01259 | GORI JULIAN & ASSOCIATES, P.C. |
| MATESKI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATEUS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08357 | ONDERLAW, LLC |
| MATEYUNAS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05689 | PARKER WAICHMAN LLP |
| MATHAT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07286 | ONDERLAW, LLC |
| MATHE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07256 | ONDERLAW, LLC |
| MATHENY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10968 | ONDERLAW, LLC |
| MATHEOS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHERNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14495 | MORRIS BART & ASSOCIATES |
| MATHEWS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09066 | ONDERLAW, LLC |
| MATHEWS, CLAUDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07289 | ONDERLAW, LLC |
| MATHEWS, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16438 | ARNOLD & ITKIN LLP |
| MATHEWS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21213 | DALIMONTE RUEB, LLP |
| MATHEWS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18536 | ONDERLAW, LLC |
| MATHEWS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08162 | ONDERLAW, LLC |
| MATHEWS, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02801 | ONDERLAW, LLC |
| MATHIES, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17194 | JOHNSON LAW GROUP |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| MATHIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06359 | ONDERLAW, LLC |
| MATHIS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10992 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 100 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATHIS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19387 | NACHAWATI LAW GROUP |
| MATHIS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14223 | JOHNSON LAW GROUP |
| MATHIS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12116 | THE MILLER FIRM, LLC |
| MATHIS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10875 | WAGSTAFF & CARTMELL, LLP |
| MATHISON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13252 | ONDERLAW, LLC |
| MATHURIN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18300 | ONDERLAW, LLC |
| MATHURINE, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10571 | ONDERLAW, LLC |
| MATIAS, ADILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16000 | NACHAWATI LAW GROUP |
| MATIAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11052 | THE SEGAL LAW FIRM |
| MATIAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04258 | FLETCHER V. TRAMMELL |
| MATIAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10689 | ASHCRAFT & GEREL |
| MATIKONIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05635 | LEVIN SIMES LLP |
| MATLOCK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10847 | ASHCRAFT & GEREL |
| MATNEY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10850 | ASHCRAFT & GEREL |
| MATNEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05724 | JOHNSON LAW GROUP |
| MATONIK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATOS, TAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02004 | ONDERLAW, LLC |
| MATOS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14697 | SANDERS PHILLIPS GROSSMAN, LLC |
| MATOUS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14483 | JOHNSON LAW GROUP |
| MATRANGA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09394 | LEVIN SIMES LLP |
| MATSAYKO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATSON, LISA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002126-20 | GOLOMB & HONIK, P.C. |
| MATSUMOTO, LUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06315 | BURNS CHAREST LLP |
| MATSUOKA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19641 | NACHAWATI LAW GROUP |
| MATTEI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09618 | GOLOMB SPIRT GRUNFELD PC |
| MATTEO, NICOLE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1375-18 | COHEN, PLACITELLA & ROTH |
| MATTEONI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTERN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18370 | THE SEGAL LAW FIRM |
| MATTERN, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03133 | ONDERLAW, LLC |
| MATTESON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17664 | CELLINO & BARNES, P.C. |
| MATTESON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05809 | BURNS CHAREST LLP |
| MATTESON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05809 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02243 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02243 | BURNS CHAREST LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 101 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTHEW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13315 | NACHAWATI LAW GROUP |
| MATTHEW, VERDMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13688 | POTTS LAW FIRM |
| MATTHEWS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002176-20 | GOLOMB & HONIK, P.C. |
| MATTHEWS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13611 | DRISCOLL FIRM, P.C. |
| MATTHEWS, CHAPLE MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14344 | FRAZER PLC |
| MATTHEWS, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09470 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00162 | ONDERLAW, LLC |
| MATTHEWS, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14157 | ASHCRAFT & GEREL |
| MATTHEWS, EVELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18671 | ASHCRAFT & GEREL, LLP |
| MATTHEWS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09280 | ONDERLAW, LLC |
| MATTHEWS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19503 | ONDERLAW, LLC |
| MATTHEWS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15584 | THE SIMON LAW FIRM, PC |
| MATTHEWS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07490 | LAW OFFICE OF JOHN D. SILEO, LLC |
| MATTHEWS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05119 | FLETCHER V. TRAMMELL |
| MATTHEWS, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06063 | POGUST BRASLOW & MILLROOD, LLC |
| MATTHEWS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15933 | WEITZ & LUXENBERG |
| MATTHEWS, OPHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13140 | DRISCOLL FIRM, P.C. |
| MATTHEWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05965 | JOHNSON LAW GROUP |
| MATTHEWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04146 | ONDERLAW, LLC |
| MATTHEWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17527 | NACHAWATI LAW GROUP |
| MATTHEWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13488 | ONDERLAW, LLC |
| MATTHEWS, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09580 | FLETCHER V. TRAMMELL |
| MATTHEWS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11263 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTHEWS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18578 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 102 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTHEWS, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03989 | JOHNSON LAW GROUP |
| MATTHEWS-HARDEN, ADRIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19070 | NACHAWATI LAW GROUP |
| MATTHEY, PATRICIA | FL – CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL – CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL – CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | THE WHITTEMORE LAW GROUP, PA |
| MATTHIS, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15807 | NACHAWATI LAW GROUP |
| MATTIA, SHELAH | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTIA, SHELAH | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MATTIA, SHELAH | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MATTIA, SHELAH | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MATTICK, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16644 | JOHNSON LAW GROUP |
| MATTIE HOLLOWAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18116 | MORELLI LAW FIRM, PLLC |
| MATTINGLY, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19356 | ONDERLAW, LLC |
| MATTINGLY, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00355 | ONDERLAW, LLC |
| MATTINGLY, JO | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002548-20 | GOLOMB & HONIK, P.C. |
| MATTOCKS, ROBIN & WIN TERROWD, LORNA | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00319-20AS | WEITZ & LUXENBERG |
| MATTOS, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20376 | JOHNSON LAW GROUP |
| MATTOS, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14305 | JOHNSON LAW GROUP |
| MATTOX, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08287 | THE MILLER FIRM, LLC |
| MATTOX, CANDANCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17822 | ONDERLAW, LLC |
| MATTOX, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14847 | LENZE LAWYERS, PLC |
| MATTOX, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14847 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATTOX, SHARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21955 | CHILDERS, SCHLUETER & SMITH, LLC |
| MATTSON, LAVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20485 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTSON, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MATTSON, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MATTY, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00203 | NACHAWATI LAW GROUP |
| MATULICH, ERIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATUS, BOBBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18914 | NACHAWATI LAW GROUP |
| MATYOLA, CATHERINE | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001779-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| MATZEN, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05749 | WILLIAMS HART LAW FIRM |
| MAUCERI, COLLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAUCH, FLORINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19196 | NACHAWATI LAW GROUP |
| MAUCH, FLORINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03908 | ONDERLAW, LLC |
| MAUER, CHRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10076 | ARNOLD & ITKIN LLP |
| MAUER, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09522 | ONDERLAW, LLC |
| MAUER, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08820 | THE SIMON LAW FIRM, PC |
| MAULDEN, KATHERYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12291 | JOHNSON LAW GROUP |
| MAULDEN, KATHERYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12291 | LEVIN SIMES LLP |
| MAULE-FIELDS, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07953 | ONDERLAW, LLC |
| MAULL, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17573 | NACHAWATI LAW GROUP |
| MAUPIN, CAROLYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10137 | SAUNDERS & WALKER, P.A. |
| MAUPIN, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14582 | ASHCRAFT & GEREL |
| MAUPIN, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09302 | DALIMONTE RUEB, LLP |
| MAUREEN LAURENT | FEDERAL – MDL | 3:21-CV-15602 | LENZE KAMERRER MOSS, PLC |
| MAUREEN LAURENT | FEDERAL – MDL | 3:21-CV-15602 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAURER, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16038 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MAURICE, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18729 | FLETCHER V. TRAMMELL |
| MAURIELLO, DIANE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001578-18 | GOLOMB SPIRT GRUNFELD PC |
| MAURO, DEBORAH | CA – SUPERIOR COURT - LOS ANGELES COUNTY | BC682106 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MAURO, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11961 | ONDERLAW, LLC |
| MAURONI, CYNDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10690 | NACHAWATI LAW GROUP |
| MAXA, MAXINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06759 | NAPOLI SHKOLNIK, PLLC |
| MAXAM, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22073 | CELLINO & BARNES, P.C. |
| MAXAM-FRANK, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12050 | NACHAWATI LAW GROUP |
| MAXEL, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10157 | MORGAN & MORGAN |
| MAXINE FLORES | FEDERAL – MDL | 3:21-CV-15604 | LENZE LAWYERS, PLC |
| MAXINE FLORES | FEDERAL – MDL | 3:21-CV-15604 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAXON, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12544 | THE SIMON LAW FIRM, PC |
| MAXSON, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04777 | MOTLEY RICE, LLC |
| MAXTED, DEIRDRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09268 | ONDERLAW, LLC |
| MAXWELL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05236 | BURNS CHAREST LLP |
| MAXWELL, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10912 | THE POINTE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAXWELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11541 | NACHAWATI LAW GROUP |
| MAXWELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09510 | ONDERLAW, LLC |
| MAXWELL, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13179 | NACHAWATI LAW GROUP |
| MAXWELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13169 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MAXWELL, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08509 | DALIMONTE RUEB, LLP |
| MAXWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21342 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MAXWELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02184 | JOHNSON BECKER, PLLC |
| MAXWELL, PHEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17571 | NACHAWATI LAW GROUP |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MAXWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00558 | JOHNSON BECKER, PLLC |
| MAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03884 | ONDERLAW, LLC |
| MAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17569 | NACHAWATI LAW GROUP |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MAY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11756 | JIM S. HALL & ASSOCIATES, LLC |
| MAY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08046 | ONDERLAW, LLC |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAY, MYRTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11271 | ASHCRAFT & GEREL |
| MAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17290 | ASHCRAFT & GEREL, LLP |
| MAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, PEGGY A; ESTATE OF BERTHA HOSFORD LAW | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002568-21AS | WEITZ & LUXENBERG |
| MAY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00251 | ANDRUS WAGSTAFF, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09642 | HEYGOOD, ORR & PEARSON |
| MAY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17565 | NACHAWATI LAW GROUP |
| MAY, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYBEE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09374 | ONDERLAW, LLC |
| MAYBERRY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05144 | ONDERLAW, LLC |
| MAYBERRY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12356 | ARNOLD & ITKIN LLP |
| MAYE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07044 | ONDERLAW, LLC |
| MAYE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05286 | ONDERLAW, LLC |
| MAYER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01293 | ASHCRAFT & GEREL |
| MAYER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10918 | ASHCRAFT & GEREL, LLP |
| MAYER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15160 | ASHCRAFT & GEREL |
| MAYER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08863 | ONDERLAW, LLC |
| MAYER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09792 | ONDERLAW, LLC |
| MAYER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16499 | JOHNSON LAW GROUP |
| MAYES, CHARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYES, LINNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19478 | NACHAWATI LAW GROUP |
| MAYES, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18633 | WEITZ & LUXENBERG |
| MAYETTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16504 | ASHCRAFT & GEREL, LLP |
| MAYFIELD, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05962 | ONDERLAW, LLC |
| MAYFIELD, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05582 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MAYFIELD, THEODORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002549-20 | GOLOMB & HONIK, P.C. |
| MAYFIELD, TORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10029 | TRAMMELL PC |
| MAYFIELD, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10161 | ONDERLAW, LLC |
| MAYID, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14678 | SANDERS PHILLIPS GROSSMAN, LLC |
| MAYKOWSKI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11050 | JOHNSON BECKER, PLLC |
| MAYNARD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02476 | ONDERLAW, LLC |
| MAYNARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04137 | ONDERLAW, LLC |
| MAYNARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17582 | NACHAWATI LAW GROUP |
| MAYNARD-SCHOOBAAR, GERVAISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15881 | GIRARD & KEESE |
| MAYNOR, SHANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13771 | ONDERLAW, LLC |
| MAYO, CALAMITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13264 | ARNOLD & ITKIN LLP |
| MAYO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13643 | POTTS LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 106 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAYO, HATTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11425 | NACHAWATI LAW GROUP |
| MAYO, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06947 | ONDERLAW, LLC |
| MAYO, REBA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06531 | NAPOLI SHKOLNIK, PLLC |
| MAYO, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17584 | NACHAWATI LAW GROUP |
| MAYO-FAULKS, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10255 | HOLLAND LAW FIRM |
| MAYOL, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08004 | THE DUGAN LAW FIRM, APLC |
| MAYON, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10774 | ASHCRAFT & GEREL, LLP |
| MAYORGA, HILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09172 | DAVIS, BETHUNE & JONES, L.L.C. |
| MAY-ROSARIO, VENITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15784 | NACHAWATI LAW GROUP |
| MAYS, ADRIENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10620 | NACHAWATI LAW GROUP |
| MAYS, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18495 | NACHAWATI LAW GROUP |
| MAYS, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYS, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06657 | CHILDERS, SCHLUETER & SMITH, LLC |
| MAYS, WILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03242 | THE MILLER FIRM, LLC |
| MAYS-DICKENS, SHUANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20152 | NACHAWATI LAW GROUP |
| MAYSON, GLADYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03476 | ROSS FELLER CASEY , LLP |
| MAYSONET, ILEANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01162 | ONDERLAW, LLC |
| MAYTIDU, ROBERT | NJ – SUPERIOR COURT – ATLANTIC COUNTY | L00227619 | THE MILLER FIRM, LLC |
| MAZANETZ, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12499 | JOHNSON BECKER, PLLC |
| MAZARESE, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08855 | HOLLAND LAW FIRM |
| MAZARIEGOS, H ESTATE OF DARLA MAZARIEGOS | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-007039-20 | LEVY KONIGSBERG LLP |
| MAZEAU-AHKEAH, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02110 | ONDERLAW, LLC |
| MAZUREK, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07423 | HEYGOOD, ORR & PEARSON |
| MAZUROWSKI, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09344 | NACHAWATI LAW GROUP |
| MAZYCK, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06060 | PARKER WAICHMAN, LLP |
| MAZZARELLA, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01683 | JOHNSON LAW GROUP |
| MAZZELLA, LINDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000790-18 | LOCKS LAW FIRM |
| MAZZEO, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2254-17 | GOLOMB SPIRT GRUNFELD PC |
| MAZZUCA, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| MAZZUCA, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| MAZZUCA, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAZZUCA, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04316 | WILLIAMS HART LAW FIRM |
| MCABEE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09568 | ONDERLAW, LLC |
| MCADAMS, LOU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04240 | ASHCRAFT & GEREL, LLP |
| MCAFEE, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18734 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCAFEE, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14429 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05824 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAFEE, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02176 | ONDERLAW, LLC |
| MCAFFEE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14360 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCALEXANDER, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05342 | ROSS FELLER CASEY, LLP |
| MCALILEY, SUANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCALILEY, SUANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCALILEY, SUANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCALISTER, DELORIES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17591 | NACHAWATI LAW GROUP |
| MCALISTER, GENOVEVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09087 | ONDERLAW, LLC |
| MCALISTER, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10418 | GOLOMB SPIRT GRUNFELD PC |
| MCALPIN, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04621 | LANGDON & EMISON |
| MCANALLY, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11619 | NACHAWATI LAW GROUP |
| MCANALLY, MARCI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCANALLY, TANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17597 | NACHAWATI LAW GROUP |
| MCANDREWS, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09287 | ONDERLAW, LLC |
| MCANINCH, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11239 | NACHAWATI LAW GROUP |
| MCARTHUR, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00046 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCARTHUR, SYMPHONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13514 | DRISCOLL FIRM, P.C. |
| MCAVEY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAVOY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01503 | ONDERLAW, LLC |
| MCBEE, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08652 | DAVIS, BETHUNE & JONES, L.L.C. |
| MCBEE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14753 | ONDERLAW, LLC |
| MCBRAYER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08087 | DUGAN LAW FIRM, PLC |
| MCBRIDE, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16807 | THE MILLER FIRM, LLC |
| MCBRIDE, BRIDGET | LA – DISTRICT COURT – ORLEANS PARISH | 2016-09413 | GALANTE & BIVALACQUA LLC |
| MCBRIDE, BRIDGET | LA – DISTRICT COURT – ORLEANS PARISH | 2016-09413 | POURCIAU LAW FIRM, LLC |
| MCBRIDE, BRIDGET | LA – DISTRICT COURT – ORLEANS PARISH | 2016-09413 | THE CHEEK LAW FIRM |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 108 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCBRIDE, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14757 | LENZE LAWYERS, PLC |
| MCBRIDE, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14757 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCBRIDE, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15266 | JOHNSON LAW GROUP |
| MCBRIDE, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02722 | ONDERLAW, LLC |
| MCBRIDE, MARCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12342 | LAW OFFICES OF JAMES S. ROGERS |
| MCBRIDE, MARCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12342 | PANISH, SHEA & BOYLE |
| MCBRIDE, MARLO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17599 | NACHAWATI LAW GROUP |
| MCBRIDE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10895 | NACHAWATI LAW GROUP |
| MCBRIDE, RAE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19702 | NACHAWATI LAW GROUP |
| MCBRIDE, RONALD | IN – SUPERIOR COURT – MARION COUNTY | 49D13-2110-MI-034781 | DEAN OMAR BRANHAM, LLP |
| MCBRIDE, RONALD | IN – SUPERIOR COURT – MARION COUNTY | 49D13-2110-MI-034781 | DOBS & FARINAS, LLP |
| MCBRIDE, TONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02886 | SLATER, SLATER, SCHULMAN, LLP |
| MCBRIDE, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19827 | NACHAWATI LAW GROUP |
| MCBROOM, DEBRA ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21– CV– 16815 | JOHNSON LAW GROUP |
| MCBROOM, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17628 | NACHAWATI LAW GROUP |
| MCBRYANT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15915 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCABE, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06220 | DIAMOND LAW |
| MCCABE, JOLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01862 | HOLLAND LAW FIRM |
| MCCABE, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17849 | ASHCRAFT & GEREL, LLP |
| MCCABE, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCAFFREY-GERMAN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08230 | ONDERLAW, LLC |
| MCCAFFERY, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13659 | THE DUGAN LAW FIRM, APLC |
| MCCAIN, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05996 | SIMMONS HANLY CONROY |
| MCCAIN, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19515 | NACHAWATI LAW GROUP |
| MCCAIN, HILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09150 | ASHCRAFT & GEREL, LLP |
| MCCAIN, MILDRED | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09694 | JOHNSON LAW GROUP |
| MCCAIN, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02140 | ONDERLAW, LLC |
| MCCALEB, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06238 | ONDERLAW, LLC |
| MCCALISTER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20805 | ONDERLAW, LLC |
| MCCALL, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09363 | GORI JULIAN & ASSOCIATES, P.C. |
| MCCALL, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03592 | ONDERLAW, LLC |
| MCCALL, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10683 | BLIZZARD & NABERS, LLP |
| MCCALL, MARLENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1416-19 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCALL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16325 | ONDERLAW, LLC |
| MCCALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12080 | ONDERLAW, LLC |
| MCCALL, SHUBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19441 | NACHAWATI LAW GROUP |
| MCCALLA, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06743 | THE SIMON LAW FIRM, PC |
| MCCALLION, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003019-21 | COHEN, PLACITELLA & ROTH |
| MCCALLISTER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLISTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLUM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16134 | ASHCRAFT & GEREL, LLP |
| MCCALLUM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANDLESS, SANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688562 | ASHCRAFT & GEREL |
| MCCANDLESS, SANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688562 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCANE, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09398 | MOTLEY RICE, LLC |
| MCCANN, GINGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCANN, HILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17189 | MORELLI LAW FIRM, PLLC |
| MCCANN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10589 | ONDERLAW, LLC |
| MCCANN, KRIS-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00559 | JOHNSON BECKER, PLLC |
| MCCANN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, PATRICK EST OF-JAMES MCCANN | IL - CIRCUIT COURT - MADISON COUNTY | 19-L-1661 | SIMMONS HANLY CONROY LLC |
| MCCANN, TEQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10934 | NACHAWATI LAW GROUP |
| MCCANN-MUELLER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08344 | ONDERLAW, LLC |
| MCCANTS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13764 | ONDERLAW, LLC |
| MCCARGISH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19171 | NACHAWATI LAW GROUP |
| MCCARIUS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14210 | DRISCOLL FIRM, P.C. |
| MCCARLEY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05528 | ARNOLD & ITKIN LLP |
| MCCARLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06329 | NAPOLI SHKOLNIK, PLLC |
| MCCARRELL, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18014 | REICH & BINSTOCK, LLP |
| MCCARTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19520 | ARNOLD & ITKIN LLP |
| MCCARTER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11192 | ONDERLAW, LLC |
| MCCARTHY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11919 | MORELLI LAW FIRM, PLLC |
| MCCARTHY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02050 | JOHNSON LAW GROUP |
| MCCARTHY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18962 | JOHNSON LAW GROUP |
| MCCARTHY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14137 | WAGSTAFF & CARTMELL, LLP |
| MCCARTHY, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002003-20 | SANDERS PHILLIPS GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCARTHY, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11498 | BARRETT LAW GROUP |
| MCCARTHY, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03616 | ONDERLAW, LLC |
| MCCARTHY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15916 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCARTHY, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17823 | ONDERLAW, LLC |
| MCCARTHY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17998 | ASHCRAFT & GEREL |
| MCCARTHY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTNEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13379 | JOHNSON LAW GROUP |
| MCCARTHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10187 | ONDERLAW, LLC |
| MCCARTHY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11853 | ARNOLD & ITKIN LLP |
| MCCARTNEY, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000860-18 | GOLOMB SPIRT GRUNFELD PC |
| MCCARTNEY, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09008 | ONDERLAW, LLC |
| MCCARTY, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000407-21 | GOLOMB & HONIK, P.C. |
| MCCARTY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01329 | ASHCRAFT & GEREL |
| MCCARTY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18579 | NACHAWATI LAW GROUP |
| MCCARTY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18931 | CELLINO & BARNES, P.C. |
| MCCARTY, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARVER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03131 | JOHNSON LAW GROUP |
| MCCARVER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07407 | THE DUGAN LAW FIRM, APLC |
| MCCARY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17099 | ONDERLAW, LLC |
| MCCASLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08159 | ONDERLAW, LLC |
| MCCASLIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13722 | THE MILLER FIRM, LLC |
| MCCASLIN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03283 | ONDERLAW, LLC |
| MCCASTER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10262 | GOLDENBERGLAW, PLLC |
| MCCAUGHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19070 | MOTLEY RICE, LLC |
| MCCAULEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCAULEY, THOMAS AND MCCAULEY, GAIL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01191-20AS | WEITZ & LUXENBERG |
| MCCAWLEY, SARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15035 | WATERS & KRAUS, LLP |
| MC-CAW-MUSSIO, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAFLIN, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16631 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLAIN, BRENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04119 | ONDERLAW, LLC |
| MCCLAIN, DON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, DON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16298 | THE MILLER FIRM, LLC |
| MCCLAIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05854 | ONDERLAW, LLC |
| MCCLAIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06556 | ONDERLAW, LLC |
| MCCLAIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14507 | BURNS CHAREST LLP |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCCLAIN, MERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00462 | THE MILLER FIRM, LLC |
| MCCLAIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06328 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAIN-COSTON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06431 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MCCLANAHAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10124 | JAMES MORRIS LAW FIRM PC |
| MCCLANAHAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17494 | JOHNSON LAW GROUP |
| MCCLARNON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17636 | NACHAWATI LAW GROUP |
| MCCLEAD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05601 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MCCLEARY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09884 | ONDERLAW, LLC |
| MCCLELAND, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16956 | THE DUGAN LAW FIRM, APLC |
| MCCLELAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17644 | NACHAWATI LAW GROUP |
| MCCLELLAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15834 | WAGSTAFF & CARTMELL, LLP |
| MCCLELLAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05640 | ONDERLAW, LLC |
| MCCLELLAND, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15325 | ONDERLAW, LLC |
| MCCLELLON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17652 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLENDON, BRIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17657 | NACHAWATI LAW GROUP |
| MCCLENDON, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00230 | BURNS CHAREST LLP |
| MCCLENDON, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, SHANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00943 | MURRAY LAW FIRM |
| MCCLENDON-MITCHELL, SPRING | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCLENNEN, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13773 | ONDERLAW, LLC |
| MCCLENON, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05295 | ONDERLAW, LLC |
| MCCLENTON, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05828 | ASHCRAFT & GEREL |
| MCCLENTON, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEOD, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08369 | ONDERLAW, LLC |
| MCCLESKEY, FASHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09720 | ONDERLAW, LLC |
| MCCLINTOCK, SONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02938 | ONDERLAW, LLC |
| MCCLINTOCK, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | KIESEL LAW, LLP |
| MCCLINTOCK, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | LAW OFFICE OF HAYTHAM FARAJ |
| MCCLINTOCK, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | MARTINIAN & ASSOCIATES, INC. |
| MCCLINTON, MAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11911 | MORELLI LAW FIRM, PLLC |
| MCCLINTON-MATTHEWS, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03329 | MCSWEENEY/LANGEVIN, LLC |
| MCCLOSKEY, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06176 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCLOSKEY, LAUREL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02635 | ONDERLAW, LLC |
| MCCLOUD, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16971 | PARKER WAICHMAN, LLP |
| MCCLOUD, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03020 | ONDERLAW, LLC |
| MCCLUER, SHERILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06420 | NAPOLI SHKOLNIK, PLLC |
| MCCLUNEY, ANGELEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15711 | NACHAWATI LAW GROUP |
| MCCLUNG, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17824 | ONDERLAW, LLC |
| MCCLURE, CORREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLURE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17517 | JOHNSON LAW GROUP |
| MCCLURE, HEIDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05392 | KLINE & SPECTER, P.C. |
| MCCLURE, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10015 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MCCLURE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03713 | BLIZZARD & NABERS, LLP |
| MCCLURE, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03425 | NAPOLI SHKOLNIK, PLLC |
| MCCLURE, MARGHANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11312 | NACHAWATI LAW GROUP |
| MCCLURG, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05879 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLURG, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08147 | THE LAW OFFICES OF SEAN M CLEARY |
| MCCLUSKEY, MARYELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08085 | FLETCHER V. TRAMMELL |
| MCCLUSKY, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03186 | ARNOLD & ITKIN LLP |
| MCCOLLEY, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11418 | NACHAWATI LAW GROUP |
| MCCOLLINS, SYLVIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002236-20 | GOLOMB & HONIK, P.C. |
| MCCOLLUM, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13138 | DALIMONTE RUEB, LLP |
| MCCOMB, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13785 | SIMMONS HANLY CONROY |
| MCCOMBS, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08414 | ONDERLAW, LLC |
| MCCONAHIE-GEORGE, KRISTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07205 | SIMMONS HANLY CONROY |
| MCCONKEY-LONG, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01893 | ONDERLAW, LLC |
| MCCONNELL, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08184 | FLETCHER V. TRAMMELL |
| MCCONNELL, LAURA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002259-20 | GOLOMB & HONIK, P.C. |
| MCCONNELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05825 | ASHCRAFT & GEREL |
| MCCONNELL, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, WHITNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07571 | ONDERLAW, LLC |
| MCCONNER, FRANCES | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327339 | THE MILLER FIRM, LLC |
| MCCOOL, JACQULYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18521 | NACHAWATI LAW GROUP |
| MCCOOL, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17114 | THE MILLER FIRM, LLC |
| MCCORD, CAMELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13754 | COHEN & MALAD, LLP |
| MCCORD, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04307 | ONDERLAW, LLC |
| MCCORKLE, AVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13958 | SIMMONS HANLY CONROY |
| MCCORKLE, NATHALIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11087 | SILL LAW GROUP, PLLC |
| MCCORMACK, ARLENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-394-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCCORMACK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMACK, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19753 | NACHAWATI LAW GROUP |
| MCCORMICK, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14755 | NAPOLI SHKOLNIK, PLLC |
| MCCORMICK, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21185 | THE MILLER FIRM, LLC |
| MCCORMICK, DEBORAH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002260-20 | GOLOMB & HONIK, P.C. |
| MCCORMICK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02852 | ONDERLAW, LLC |
| MCCORMICK, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11266 | NACHAWATI LAW GROUP |
| MCCORMICK, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05486 | ONDERLAW, LLC |
| MCCORMICK, JAMES | AZ – SUPERIOR COURT – MARICOPA COUNTY | CV2021-000747 | ELY BETTINI ULMAN ROSENBLATT & OZER |
| MCCORMICK, JOAN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 114 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCORMICK, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17579 | ONDERLAW, LLC |
| MCCORMICK, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09571 | ONDERLAW, LLC |
| MCCORMICK, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMICK, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03982 | THE SEGAL LAW FIRM |
| MCCORMICK, MONIQUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09132 | ONDERLAW, LLC |
| MCCORMICK, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09918 | ONDERLAW, LLC |
| MCCORMICK, SAMANTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06121 | CRAIG SWAPP & ASSOCIATES |
| MCCORMICK, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13716 | POTTS LAW FIRM |
| MCCORMICK-OTIS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03895 | THE SEGAL LAW FIRM |
| MCCORVEY, CHIQUETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16287 | JOHNSON LAW GROUP |
| MCCOTTER, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11078 | FRAZER LAW LLC |
| MCCOWN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08551 | ONDERLAW, LLC |
| MCCOWN, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13510 | ONDERLAW, LLC |
| MCCOY, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04252 | ASHCRAFT & GEREL, LLP |
| MCCOY, ANNE-MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08900 | DRISCOLL FIRM, P.C. |
| MCCOY, AWILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11200 | ONDERLAW, LLC |
| MCCOY, CARLA | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV314869 | MCNULTY LAW FIRM |
| MCCOY, CHRISTI (SMITH) | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22085 | LANGSTON & LOTT, PLLC |
| MCCOY, INA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02697 | ONDERLAW, LLC |
| MCCOY, JANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, JANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14917 | LENZEE LAWYERS, PLC |
| MCCOY, JANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZEE LAWYERS, PLC |
| MCCOY, JANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14917 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, JANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06168 | ONDERLAW, LLC |
| MCCOY, KRYSTLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08544 | NACHAWATI LAW GROUP |
| MCCOY, LUBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08556 | ONDERLAW, LLC |
| MCCOY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09600 | FLETCHER V. TRAMMELL |
| MCCOY, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19135 | NACHAWATI LAW GROUP |
| MCCOY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00235 | LANGSTON & LOTT, PLLC |
| MCCOY, SATARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07776 | ASHCRAFT & GEREL, LLP |
| MCCOY, SHANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCOY, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18396 | THE SEGAL LAW FIRM |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCOY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19614 | MOTLEY RICE, LLC |
| MCCOY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14456 | NAPOLI SHKOLNIK, PLLC |
| MCCOY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11296 | DANIEL & ASSOCIATES, LLC |
| MCCRACKEN, SUE-ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14037 | FLETCHER V. TRAMMELL |
| MCCRAE, PEGGI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18387 | THE BENTON LAW FIRM, PLLC |
| MCCRARY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01642 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, ESTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13906 | DALIMONTE RUEB, LLP |
| MCCRAY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16033 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCCRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05087 | ONDERLAW, LLC |
| MCCRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06720 | ONDERLAW, LLC |
| MCCRAY, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13115 | CELLINO & BARNES, P.C. |
| MCCRAY, WILLIAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCRAY, WILLIAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCREA, TERRI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCREADY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02863 | ONDERLAW, LLC |
| MCCREARY, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13106 | FLETCHER V. TRAMMELL |
| MCCREE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16734 | THE SEGAL LAW FIRM |
| MCCREIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03270 | ASHCRAFT & GEREL |
| MCCREIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRORY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCROSKEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06146 | ONDERLAW, LLC |
| MCCROSKEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07832 | ASHCRAFT & GEREL |
| MCCROSKEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18663 | FLETCHER V. TRAMMELL |
| MCCROSKIE, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12607 | JUSTINIAN & ASSOCIATES PLLC |
| MCCROSSEN, CYNDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00361 | MORELLI LAW FIRM, PLLC |
| MCCUIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05553 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 116 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCUIN, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05516 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MCCULLERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15161 | ASHCRAFT & GEREL |
| MCCULLERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLEY, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19351 | ONDERLAW, LLC |
| MCCULLEY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14823 | JOHNSON LAW GROUP |
| MCCULLEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19575 | ONDERLAW, LLC |
| MCCULLEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16691 | THE MILLER FIRM, LLC |
| MCCULLOUGH, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12165 | THE SEGAL LAW FIRM |
| MCCULLOUGH, IRAZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14185 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LEONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-284-20 | DARCY JOHNSON DAY, P.C. |
| MCCULLOUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17852 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLOUGH, PEGGY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002307-20 | GOLOMB & HONIK, P.C. |
| MCCULLOUGH, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05987 | ONDERLAW, LLC |
| MCCULLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01615 | FLETCHER V. TRAMMELL |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14349 | ARNOLD & ITKIN LLP |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCUMBEE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUMBER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13171 | HEYGOOD, ORR & PEARSON |
| MCCUNE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09730 | DRISCOLL FIRM, P.C. |
| MCCUNE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04085 | ONDERLAW, LLC |
| MCCUNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13506 | WILLIAMS HART LAW FIRM |
| MCCURDY, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11300 | NACHAWATI LAW GROUP |
| MCCURDY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14717 | BURNS CHAREST LLP |
| MCCURDY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURDY, QUINDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURTY, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00783 | POTTS LAW FIRM |
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDADE, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDADE, MELODY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05875 | ONDERLAW, LLC |
| MCDANIEL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDANIEL, CORLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17296 | SALTZ MONGELUZZI & BENDESKY PC |
| MCDANIEL, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00006 | ONDERLAW, LLC |
| MCDANIEL, JACKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13241 | THE MILLER FIRM, LLC |
| MCDANIEL, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07134 | TRAMMELL PC |
| MCDANIEL, LATASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02910 | FLETCHER V. TRAMMELL |
| MCDANIEL, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17713 | NACHAWATI LAW GROUP |
| MCDANIEL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18193 | ONDERLAW, LLC |
| MCDANIEL, SYLENIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12137 | FLETCHER V. TRAMMELL |
| MCDANIEL, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09354 | GORI JULIAN & ASSOCIATES, P.C. |
| MCDANIELS, AMIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14272 | ARNOLD & ITKIN LLP |
| MCDEAVITT, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07283 | BURNS CHAREST LLP |
| MCDEAVITT, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07283 | BURNS CHAREST LLP |
| MCDERMAID, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | MCDERMAID, JANET | ONDERLAW, LLC |
| MCDERMAND, EDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06649 | ONDERLAW, LLC |
| MCDERMITT-WEBER, EILEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01138 | THE DUGAN LAW FIRM, APLC |
| MCDERMOTT, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15652 | ASHCRAFT & GEREL, LLP |
| MCDERMOTT, LAURIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDERMOTT, NANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOE, ELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17364 | NACHAWATI LAW GROUP |
| MCDONALD, ANGELIA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | ASHCRAFT & GEREL |
| MCDONALD, ANGELIA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11358 | NACHAWATI LAW GROUP |
| MCDONALD, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13587 | MCSWEENEY/LANGEVIN, LLC |
| MCDONALD, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04888 | ONDERLAW, LLC |
| MCDONALD, BRITTANY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002550-20 | GOLOMB & HONIK, P.C. |
| MCDONALD, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17827 | ONDERLAW, LLC |
| MCDONALD, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07548 | ONDERLAW, LLC |
| MCDONALD, DEBORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13590 | THE SEGAL LAW FIRM |
| MCDONALD, FAYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11732 | NACHAWATI LAW GROUP |
| MCDONALD, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00999 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDONALD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00610 | FLETCHER V. TRAMMELL |
| MCDONALD, JAYD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09566 | ONDERLAW, LLC |
| MCDONALD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07671 | DALIMONTE RUEB, LLP |
| MCDONALD, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12472 | POTTS LAW FIRM |
| MCDONALD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08154 | NACHAWATI LAW GROUP |
| MCDONALD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02679 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONALD, MARILYN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10515 | NACHAWATI LAW GROUP |
| MCDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00007 | ONDERLAW, LLC |
| MCDONALD, MATTHEW | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001122-18AS | WEITZ & LUXENBERG |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08549 | JOHNSON LAW GROUP |
| MCDONALD, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17187 | NACHAWATI LAW GROUP |
| MCDONALD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01536 | THE MILLER FIRM, LLC |
| MCDONALD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17172 | NACHAWATI LAW GROUP |
| MCDONALD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12164 | DRISCOLL FIRM, P.C. |
| MCDONALD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15036 | THE BENTON LAW FIRM, PLLC |
| MCDONALD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12444 | ONDERLAW, LLC |
| MCDONALD, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17156 | NACHAWATI LAW GROUP |
| MCDONALD, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04959 | NAPOLI SHKOLNIK, PLLC |
| MCDONALD, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00055 | ONDERLAW, LLC |
| MCDONALD-ADDISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20285 | CELLINO & BARNES, P.C. |
| MCDONNELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONOUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04235 | ONDERLAW, LLC |
| MCDONOUGH, COLLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001512-21 | LEVY KONIGSBERG LLP |
| MCDONOUGH, COLLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001512-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MCDOUGAL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 119 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDOUGALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02527 | ARNOLD & ITKIN LLP |
| MCDOUGALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01726 | DALIMONTE RUEB, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11963 | ASHCRAFT & GEREL, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, DENISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11254 | NACHAWATI LAW GROUP |
| MCDOWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02697 | LANGDON & EMISON |
| MCDOWELL, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17680 | SULLO & SULLO, LLP |
| MCDOWELL, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11907 | MORRIS BART & ASSOCIATES |
| MCDOWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20309 | ONDERLAW, LLC |
| MCDOWELL, NASHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20048 | ARNOLD & ITKIN LLP |
| MCDOWELL, NASHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11020 | THE CARLSON LAW FIRM |
| MCDOWELL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19428 | NACHAWATI LAW GROUP |
| MCDOWELL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09856 | ONDERLAW, LLC |
| MCDOWELL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDUFFIE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07314 | WAGSTAFF & CARTMELL, LLP |
| MCDUFFIE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12082 | ASHCRAFT & GEREL, LLP |
| MCDUFFIE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELHANEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05564 | THE MILLER FIRM, LLC |
| MCELHANEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELMEEL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18437 | NACHAWATI LAW GROUP |
| MCELMURRAY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13724 | SLATER, SLATER, SCHULMAN, LLP |
| MCELROY, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13569 | NACHAWATI LAW GROUP |
| MCELROY, PATRICIA | NJ - USDC - EASTERN DISTRICT OF NORTH CAROLINA | 5:21-CV-00179 | FLINT LAW FIRM LLC |
| MCELROY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00112 | CELLINO & BARNES, P.C. |
| MCELROY, PATRICIA & MCELROY, STEPHEN | NJ - USDC - EASTERN DISTRICT OF NORTH CAROLINA | 5:21-CV-00179 | WARD BLACK LAW |
| MCELROY-ELLISON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17169 | NACHAWATI LAW GROUP |
| MCELVEEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00577 | BART DURHAM INJURY LAW |
| MCELVEEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00577 | FRAZER PLC |
| MCELVENEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11918 | PARKER WAICHMAN, LLP |
| MCELWEE, INGRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08474 | ONDERLAW, LLC |
| MCENDREE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19616 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 120 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCEUEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06995 | BARRETT LAW GROUP |
| MCFADDEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCFADDEN, DEBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11844 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFADDEN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08075 | HOLLAND LAW FIRM |
| MCFADDEN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19672 | NACHAWATI LAW GROUP |
| MCFADDEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10996 | NACHAWATI LAW GROUP |
| MCFADDEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13074 | FLETCHER V. TRAMMELL |
| MCFALL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14944 | ONDERLAW, LLC |
| MCFALL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCFALL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04585 | ONDERLAW, LLC |
| MCFALL, JANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02883 | ONDERLAW, LLC |
| MCFALL, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18173 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFARLAND, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15971 | DALIMONTE RUEB, LLP |
| MCFARLAND, JANIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002551-20 | GOLOMB & HONIK, P.C. |
| MCFARLAND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15931 | DRISCOLL FIRM, P.C. |
| MCFARLAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12427 | LAW OFFICES OF JAMES SCOTT FARRIN |
| MCFARLAND-BOGAN, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01222 | NACHAWATI LAW GROUP |
| MCFARLANE, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10592 | ONDERLAW, LLC |
| MCFATE, MADELINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002344-21 | MORELLI LAW FIRM, PLLC |
| MCFATE, MADELINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002344-21 | THE SEGAL LAW FIRM |
| MCFETRIDGE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05822 | BURNS CHAREST LLP |
| MCGANN, ELLEN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-332-18 | DARCY JOHNSON DAY, P.C. |
| MCGARRITY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11173 | CELLINO & BARNES, P.C. |
| MCGARRY, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19051 | NACHAWATI LAW GROUP |
| MCGARTH, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGARVEY-TANEBAUM, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12753 | CPC |
| MCGASKEY, KYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14275 | ARNOLD & ITKIN LLP |
| MCGAUGHY, JASSMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGEAR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12569 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCGEE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11243 | DALIMONTE RUEB, LLP |
| MCGEE, BARBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15738 | ONDERLAW, LLC |
| MCGEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08779 | ONDERLAW, LLC |
| MCGEE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04273 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGEE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14259 | HOLLAND LAW FIRM |
| MCGEE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18812 | NACHAWATI LAW GROUP |
| MCGEE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15739 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGHEE-LEMONS, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003100-21 | WEITZ & LUXENBERG |
| MCGHEE, BAMBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14563 | FLETCHER V. TRAMMELL |
| MCGHEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00369 | MORELLI LAW FIRM, PLLC |
| MCGHEE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17018 | MORELLI LAW FIRM, PLLC |
| MCGHEE, MICALYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15039 | THE BENTON LAW FIRM, PLLC |
| MCGIBBONEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15570 | ROSS FELLER CASEY, LLP |
| MCGILL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08674 | LINVILLE LAW GROUP |
| MCGILL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14220 | ONDERLAW, LLC |
| MCGILL, JOHNNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003277-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MCGILL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGILL, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10767 | FLETCHER V. TRAMMELL |
| MCGILL, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14476 | GHORSO LAW OFFICE |
| MCGILL, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14476 | WILLIAM D. BRANDT, P.C. |
| MCGILL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08339 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MCGILL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03967 | ONDERLAW, LLC |
| MCGILLIS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15075 | THE BENTON LAW FIRM, PLLC |
| MCGINNIS, BERNADETTE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1628 | CLIFFORD LAW OFFICES, P.C. |
| MCGINNIS, BERNADETTE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1628 | TAFT STETTINIUS & HOLLISTER LLP |
| MCGINNIS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15200 | MORRIS BART & ASSOCIATES |
| MCGIRT, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10900 | ONDERLAW, LLC |
| MCGLOCKLIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLONE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08005 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| MCGLOTHIN, RIKAYAH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318644 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGONIGLE, JOYCE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 122 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| MCGOUGH, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01040 | ONDERLAW, LLC |
| MCGOUGH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOVERN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05643 | ONDERLAW, LLC |
| MCGOVERN, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00347 | COHEN, PLACITELLA & ROTH |
| MCGOVERN, SHEILA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210701318 | EISENBERG, ROTHWEILER, WINKLER |
| MCGOWAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18219 | ONDERLAW, LLC |
| MCGOWAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11202 | PARKER WAICHMAN, LLP |
| MCGOWAN, DELETHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04982 | ONDERLAW, LLC |
| MCGOWAN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17236 | NACHAWATI LAW GROUP |
| MCGOWAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00977 | FLETCHER V. TRAMMELL |
| MCGOWAN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00821 | MORELLI LAW FIRM, PLLC |
| MCGOWIN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15162 | ASHCRAFT & GEREL |
| MCGOWIN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOWIN, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRADY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02133 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MCGRADY, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04743 | JOHNSON LAW GROUP |
| MCGRAIL, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03509 | ONDERLAW, LLC |
| MCGRATH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05454 | ONDERLAW, LLC |
| MCGRATH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17053 | MORRIS BART & ASSOCIATES |
| MCGRAW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRAW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15042 | JOHNSON LAW GROUP |
| MCGRAW, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14218 | ONDERLAW, LLC |
| MCGREGOR, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00720 | BURNS CHAREST LLP |
| MCGREGOR, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00720 | BURNS CHAREST LLP |
| MCGREGOR, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09817 | FLETCHER V. TRAMMELL |
| MCGREGOR, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07459 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18001 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRIFF, MARQUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01691 | JOHNSON LAW GROUP |
| MCGRUDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12716 | TRAMMELL PC |
| MCGUINNESS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09482 | LEVIN SIMES ABRAMS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGUIRE, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12935 | DRISCOLL FIRM, P.C. |
| MCGUIRE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08806 | ONDERLAW, LLC |
| MCGUIRE, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03973 | ONDERLAW, LLC |
| MCGUIRE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-06036-19AS | LEVY KONIGSBERG LLP |
| MCGUIRE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGUIRE, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11755 | ARNOLD & ITKIN LLP |
| MCGUIRE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10082 | ONDERLAW, LLC |
| MCHENRY, TERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03805 | THE MILLER FIRM, LLC |
| MCHUGH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15923 | ASHCRAFT & GEREL, LLP |
| MCHUGH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TREVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18389 | THE SEGAL LAW FIRM |
| MCINERNEY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17449 | THE MILLER FIRM, LLC |
| MCINERNEY, MARJORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14174 | JOHNSON LAW GROUP |
| MCINNIS, LESLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08994 | MORELLI LAW FIRM, PLLC |
| MCINNIS, MAJORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05961 | MURRAY LAW FIRM |
| MCINTIRE, REITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCINTOSH, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18647 | ONDERLAW, LLC |
| MCINTOSH, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04828 | ONDERLAW, LLC |
| MCINTOSH, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03463 | JOHNSON LAW GROUP |
| MCINTOSH, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08247 | GORI JULIAN & ASSOCIATES, P.C. |
| MCINTYRE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09562 | ONDERLAW, LLC |
| MCINTYRE, DARETHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18009 | ROSS FELLER CASEY, LLP |
| MCINTYRE, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16147 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MCISAAC, VERONICA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002308-20 | GOLOMB & HONIK, P.C. |
| MCKAIN, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07998 | ONDERLAW, LLC |
| MCKAY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11629 | THE MILLER FIRM, LLC |
| MCKAY, EMER | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002461-20 | GOLOMB & HONIK, P.C. |
| MCKAY, HELENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKAY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17362 | ASHCRAFT & GEREL, LLP |
| MCKAY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 124 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKAY, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 2021-L-00025 | FLINT LAW FIRM LLC |
| MCKAY, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-08558 | WAGSTAFF & CARTMELL, LLP |
| MCKAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-12461 | ONDERLAW, LLC |
| MCKEAL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12373 | ONDERLAW, LLC |
| MCKEAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16182 | WATERS & KRAUS, LLP |
| MCKEE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09574 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MCKEE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16881 | JOHNSON BECKER, PLLC |
| MCKEE, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09848 | ONDERLAW, LLC |
| MCKEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08060 | ONDERLAW, LLC |
| MCKEE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18307 | ONDERLAW, LLC |
| MCKEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11570 | NACHAWATI LAW GROUP |
| MCKEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17182 | NACHAWATI LAW GROUP |
| MCKEE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11475 | MUELLER LAW PLLC |
| MCKEE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11475 | VAUGHAN LAW FIRM PC |
| MCKEE, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11306 | ASHCRAFT & GEREL |
| MCKEE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09795 | BARON & BUDD, P.C. |
| MCKEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11476 | NACHAWATI LAW GROUP |
| MCKEEVER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10084 | ONDERLAW, LLC |
| MCKELLEY, DOMINQUE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200590385 | ROSS FELLER CASEY , LLP |
| MCKELPHIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14797 | ARNOLD & ITKIN LLP |
| MCKELPHIN, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15100 | ARNOLD & ITKIN LLP |
| MCKENNA, ANN-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03995 | ONDERLAW, LLC |
| MCKENNA, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1953-17 | GOLOMB SPIRT GRUNFELD PC |
| MCKENNA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05806 | WILLIAMS HART LAW FIRM |
| MCKENNA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15429 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNA, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13907 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 125 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKENNA, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12110 | THE MILLER FIRM, LLC |
| MCKENNEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19583 | NACHAWATI LAW GROUP |
| MCKENNEY, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11841 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNEY, SHANEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03730 | ONDERLAW, LLC |
| MCKENNIE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09172 | BARRETT LAW GROUP |
| MCKENZIE, ABBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13394 | MORGAN & MORGAN |
| MCKENZIE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19050 | NACHAWATI LAW GROUP |
| MCKENZIE, EDRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12398 | ONDERLAW, LLC |
| MCKENZIE, JANNES; TONEY, GLENDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV308054 | THE MILLER FIRM, LLC |
| MCKENZIE, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000180-21 | GOLOMB & HONIK, P.C. |
| MCKENZIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15615 | TAUTFEST BOND |
| MCKENZIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20937 | ONDERLAW, LLC |
| MCKENZIE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12633 | ANDRUS WAGSTAFF, P.C. |
| MCKENZIE, QMETEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22074 | DRISCOLL FIRM, P.C. |
| MCKENZIE, TERI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 17CV02472 | THE DUGAN LAW FIRM |
| MCKEOWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12622 | SANDERS VIENER GROSSMAN, LLP |
| MCKERNAN, DIANE AND MCKERNAN, JAMES | NY - SUPREME COURT -ERIE COUNTY | 804275/2021 | WEITZ & LUXENBERG |
| MCKERR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCKEW, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10477 | ARNOLD & ITKIN LLP |
| MCKIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00554 | JOHNSON BECKER, PLLC |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MCKILLOP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12350 | ASHCRAFT & GEREL |
| MCKILLOP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20763 | ONDERLAW, LLC |
| MCKIM, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06877 | ONDERLAW, LLC |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |
| MCKINLEY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00080 | ONDERLAW, LLC |
| MCKINLEY, DEBERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCKINLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10696 | ASHCRAFT & GEREL |
| MCKINLEY, LADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINLEY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10594 | ONDERLAW, LLC |
| MCKINLEY, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03346 | NAPOLI SHKOLNIK, PLLC |
| MCKINLEY, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03728 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCKINLEY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, BROOKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11965 | ASHCRAFT & GEREL, LLP |
| MCKINNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, DERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02147 | ONDERLAW, LLC |
| MCKINNEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19354 | NACHAWATI LAW GROUP |
| MCKINNEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11723 | NACHAWATI LAW GROUP |
| MCKINNEY, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13352 | NACHAWATI LAW GROUP |
| MCKINNEY, HARRIET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-373-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCKINNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11607 | NACHAWATI LAW GROUP |
| MCKINNEY, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10508 | ONDERLAW, LLC |
| MCKINNEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07391 | WILLIAMS HART LAW FIRM |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCKINNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11638 | NACHAWATI LAW GROUP |
| MCKINNEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15137 | LINVILLE LAW GROUP |
| MCKINNEY, SCHUWONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14098 | ONDERLAW, LLC |
| MCKINNEY, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19359 | NACHAWATI LAW GROUP |
| MCKINNEY, TANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03546 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINNEY, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02284 | HENINGER GARRISON DAVIS, LLC |
| MCKINNON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19199 | SANDERS PHILLIPS GROSSMAN, LLC |
| MCKINNON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINSEY, JULIE | CA - SUPERIOR COURT - SANTA BARBARA | 17CV04382 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| MCKNAB, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17502 | JOHNSON LAW GROUP |
| MCKNIGHT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02399 | BERGSTRESSER & POLLOCK PC |
| MCKNIGHT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02399 | MOTLEY RICE, LLC |
| MCKNIGHT, DELPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00471 | THE SEGAL LAW FIRM |
| MCKNIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07399 | LENZE LAWYERS, PLC |
| MCKNIGHT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11887 | NACHAWATI LAW GROUP |
| MCKNIGHT, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00317 | THE MILLER FIRM, LLC |
| MCKNIGHT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13750 | POTTS LAW FIRM |
| MCKNIGHT, VERNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20014 | ARNOLD & ITKIN LLP |
| MCKNIGHT-FOSTER, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000312-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MCKONE, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08328 | ONDERLAW, LLC |
| MCKOY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17877 | THE MILLER FIRM, LLC |
| MCKOY, MOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11837 | BURNS CHAREST LLP |
| MCKOY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19078 | NACHAWATI LAW GROUP |
| MCLACHLAN, DORRET | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002461-21 | WEITZ & LUXENBERG |
| MCLAIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03456 | ONDERLAW, LLC |
| MCLANAHAN, REBECCA; SHELLEY, ALVINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC630912 | MORRIS LAW FIRM |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MCLANE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19943 | MUELLER LAW PLLC |
| MCLAREN, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11264 | WATERS & KRAUS, LLP |
| MCLAT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15784 | GIRARDI & KEESE |
| MCLAUGHLIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCLAUGHLIN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17365 | ASHCRAFT & GEREL, LLP |
| MCLAUGHLIN, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07706 | MOTLEY RICE, LLC |
| MCLAUGHLIN, MANDY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1208-16 | ROSS FELLER CASEY, LLP |
| MCLAUGHLIN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00586 | JOHNSON LAW GROUP |
| MCLAUGHLIN, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08841 | ONDERLAW, LLC |
| MCLAURIN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02266 | MOTLEY RICE, LLC |
| MCLAURIN, EXIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05532 | THE MITCHELL FIRM, PLLC |
| MCLAURY, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08952 | ONDERLAW, LLC |
| MCLEAN, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03697 | WILLIAMS HART LAW FIRM |
| MCLEAN, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00054 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, JILL | CA – SUPERIOR COURT – CONTRA COSTA COUNTY | MSC17-02144 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| MCLEAN, JILL | CA – SUPERIOR COURT – CONTRA COSTA COUNTY | MSC17-02144 | SALKOW LAW, APC |
| MCLEAN, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| MCLEAN, MAJESTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09705 | ONDERLAW, LLC |
| MCLEAN, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19272 | ARNOLD & ITKIN LLP |
| MCLEAN, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09503 | ONDERLAW, LLC |
| MCLEAREN, ANDREA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08067 | ASHCRAFT & GEREL |
| MCLELLAN, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17353 | NACHAWATI LAW GROUP |
| MCLEMORE, PATTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10604 | ONDERLAW, LLC |
| MCLENDON, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06322 | NAPOLI SHKOLNIK, PLLC |
| MCLENNAN, MARIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15111 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MCLEOD, OLIVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07791 | ASHCRAFT & GEREL |
| MCLEOD, OLIVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEOD, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLIN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02298 | ONDERLAW, LLC |
| MCLOUGHLIN, SHARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03208 | GOLOMB & HONIK, P.C. |
| MCLOUGHLIN, SHARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08552 | HENINGER GARRISON DAVIS, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 129 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCLUCAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCLUCAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMACKIN, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12533 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MCMAHAN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17444 | JOHNSON LAW GROUP |
| MCMAHON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01331 | ASHCRAFT & GEREL |
| MCMAHON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMANIGLE, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08940 | ONDERLAW, LLC |
| MCMANUS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04798 | JOHNSON LAW GROUP |
| MCMANUS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14558 | ONDERLAW, LLC |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMANUS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12543 | TRAMMELL PC |
| MCMANUS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17828 | ONDERLAW, LLC |
| MCMANUS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12128 | POTTS LAW FIRM |
| MCMANUS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15483 | ASHCRAFT & GEREL, LLP |
| MCMASTER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17829 | ONDERLAW, LLC |
| MCMASTER, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06793 | THE SIMON LAW FIRM, PC |
| MCMATH, LYNDA | CA - SUPERIOR COURT - SHASTA COUNTY | 188579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMATH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICHAEL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19475 | ASHCRAFT & GEREL, LLP |
| MCMICHAEL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICKLE, LUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05415 | DANIEL & ASSOCIATES, LLC |
| MCMILLAN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11909 | MORELLI LAW FIRM, PLLC |
| MCMILLAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05431 | ONDERLAW, LLC |
| MCMILLAN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07609 | ASHCRAFT & GEREL, LLP |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14909 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 130 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCMILLAN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08594 | ONDERLAW, LLC |
| MCMILLAN, MAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17226 | NACHAWATI LAW GROUP |
| MCMILLAN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06912 | ONDERLAW, LLC |
| MCMILLEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMILLER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08469 | SIMMONS HANLY CONROY |
| MCMILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02851 | ONDERLAW, LLC |
| MCMILLER-IFEADIKE, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03934 | NACHAWATI LAW GROUP |
| MCMILLIAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19943 | NACHAWATI LAW GROUP |
| MCMILLIAN, CRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01797 | JOHNSON LAW GROUP |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MCMILLIAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17153 | NACHAWATI LAW GROUP |
| MCMILLIAN-GRACE, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06777 | ONDERLAW, LLC |
| MCMINN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17019 | TORHOERMAN LAW LLC |
| MCMONTGOMERY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16293 | ARNOLD & ITKIN LLP |
| MCMORRIS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13289 | ASHCRAFT & GEREL, LLP |
| MCMULLAN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13374 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCMULLEN, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19648 | NACHAWATI LAW GROUP |
| MCMULLEN, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14841 | LENZEL LAWYERS, PLC |
| MCMULLEN, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14841 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMULLEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16996 | ONDERLAW, LLC |
| MCMURRAY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06802 | THE SIMON LAW FIRM, PC |
| MCMURRAY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13824 | ONDERLAW, LLC |
| MCMURTREY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03799 | ONDERLAW, LLC |
| MCNABB, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MCNABB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10130 | BISNAR AND CHASE |
| MCNAIR, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNAIR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13492 | ONDERLAW, LLC |
| MCNAIR, LEDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15431 | THE SEGAL LAW FIRM |
| MCNAMARA, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10625 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 131 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNAMARA, DEIDRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002250-20 | GOLOMB & HONIK, P.C. |
| MCNAMARA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCNAMEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11354 | CELLINO & BARNES, P.C. |
| MCNAMEE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16588 | THE MILLER FIRM, LLC |
| MCNATT, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002309-20 | GOLOMB & HONIK, P.C. |
| MCNEAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15610 | ANAPOL WEISS |
| MCNEAL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09826 | ONDERLAW, LLC |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCNEIL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22053 | DRISCOLL FIRM, P.C. |
| MCNEELY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEELY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08745 | ONDERLAW, LLC |
| MCNEESE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10596 | ONDERLAW, LLC |
| MCNEIL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19151 | NACHAWATI LAW GROUP |
| MCNEIL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03134 | ONDERLAW, LLC |
| MCNEILL, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-19 | ASHCRAFT & GEREL |
| MCNEILL, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-19 | GOLOMB SPIRT GRUNFELD PC |
| MCNEILL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13000 | SLATER, SLATER, SCHULMAN, LLP |
| MCNEILL-GEORGE, DANGELA M | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07049-16AS | COHEN, PLACITELLA & ROTH |
| MCNELIS, ELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002066-21 | GOLOMB & HONIK, P.C. |
| MCNESBY, JEANNINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001464-20 | ROSS FELLER CASEY, LLP |
| MCNETT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00066 | THE FERRARO LAW FIRM, P.A. |
| MCNEVIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEW, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15487 | BART DURHAM INJURY LAW |
| MCNEW, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15487 | FRAZER PLC |
| MCNICHOLAS, SIOBHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00033 | BARRETT LAW GROUP |
| MCNICHOLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05722 | ONDERLAW, LLC |
| MCNULTY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05031 | MUELLER LAW PLLC |
| MCNULTY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNUTT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNUTT, SARANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10062 | TRAMMELL PC |
| MCNUTT, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | ASHCRAFT & GEREL |
| MCNUTT, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPARTLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06050 | POGUST BRASLOW & MILLROOD, LLC |
| MCPHERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22155 | DRISCOLL FIRM, P.C. |
| MCPHERSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10584 | DALIMONTE RUEB, LLP |
| MCPHERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01229 | ONDERLAW, LLC |
| MCPHERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03961 | ONDERLAW, LLC |
| MCPHILLIP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18044 | ASHCRAFT & GEREL |
| MCPHILLIP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13859 | DANIEL & ASSOCIATES, LLC |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCQUADE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06513 | THE MILLER FIRM, LLC |
| MCQUAIN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06616 | JOHNSON BECKER, PLLC |
| MCQUATE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13160 | ONDERLAW, LLC |
| MCQUAY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13601 | WILLIAMS HART LAW FIRM |
| MCQUEEN, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02511 | ARNOLD & ITKIN LLP |
| MCQUEEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09396 | NACHAWATI LAW GROUP |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN, P.C. |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| MCQUILLEN, KAREN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2255-17 | GOLOMB SPIRT GRUNFELD PC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| MCQUITTY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCQUOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MCRAE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01008 | ONDERLAW, LLC |
| MCRAE, GWENDLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10778 | NACHAWATI LAW GROUP |
| MCRAE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCREYNOLDS, ELKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00824 | MORELLI LAW FIRM, PLLC |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | THE SMITH LAW FIRM, PLLC |
| MCSHEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19319 | CELLINO & BARNES, P.C. |
| MCSHERRY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16613 | CHILDERS, SCHLUETER & SMITH, LLC |
| MCSURDY, ROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06285 | ONDERLAW, LLC |
| MCSWAIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13559 | ONDERLAW, LLC |
| MCSWAIN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19714 | ARNOLD & ITKIN LLP |
| MCSWAIN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13878 | DALIMONTE RUEB, LLP |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| MCTAMNEY, LAURELEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2258-17 | GOLOMB SPIRT GRUNFELD PC |
| MCTIGUE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01033 | NAPOLI SHKOLNIK, PLLC |
| MCVAY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00031 | POTTS LAW FIRM |
| MCVAY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00052 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MCVEAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCVEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10664 | NACHAWATI LAW GROUP |
| MCVEY, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02569 | THE SEGAL LAW FIRM |
| MCWATERS, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWATTY, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05906 | MOTLEY RICE, LLC |
| MCWHORTER, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10769 | SANDERS VIENER GROSSMAN, LLP |
| MCWILLIAMS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12276 | THE DIAZ LAW FIRM, PLLC |
| MCWILLIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07787 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCWILLIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWOODS, SUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00867 | ASHCRAFT & GEREL, LLP |
| MCZEAL, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01502 | ONDERLAW, LLC |
| MEACHAM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEACHEM, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04988 | THE BENTON LAW FIRM, PLLC |
| MEACHEM, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01118 | NACHAWATI LAW GROUP |
| MEAD, STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03609 | ONDERLAW, LLC |
| MEADE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15735 | ARNOLD & ITKIN LLP |
| MEADE, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07631 | BARRETT LAW GROUP |
| MEADOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05178 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MEADOR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06303 | ONDERLAW, LLC |
| MEADOWS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10598 | ONDERLAW, LLC |
| MEADOWS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16266 | JOHNSON LAW GROUP |
| MEADOWS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06233 | DRISCOLL FIRM, P.C. |
| MEADOWS, LUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09887 | FLETCHER V. TRAMMELL |
| MEADOWS, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003058-21 | WEITZ & LUXENBERG |
| MEADOWS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01193 | ONDERLAW, LLC |
| MEADOWS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17144 | NACHAWATI LAW GROUP |
| MEADOWS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04380 | SIMMONS HANLY CONROY |
| MEADWOS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19751 | NACHAWATI LAW GROUP |
| MEALS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08080 | ONDERLAW, LLC |
| MEALY, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00748 | JOHNSON LAW GROUP |
| MEANS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEANS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18737 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEANS, LANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15586 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEARA, DEBORAH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002306-20 | GOLOMB & HONIK, P.C. |
| MEARS, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20451 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| MEARS, MARCIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEARS, MARCIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| MEARS, ORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19096 | THE SMITH LAW FIRM, PLLC |
| MECADON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02398 | NACHAWATI LAW GROUP |
| MECHELLE DOBBS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18113 | ONDERLAW, LLC |
| MECOM, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17531 | WEITZ & LUXENBERG |
| MEDCALF, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11966 | JOHNSON LAW GROUP |
| MEDCALF, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11966 | ASHCRAFT & GEREL, LLP |
| MEDD, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDEIROS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDELLIN, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDFORD, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15744 | ONDERLAW, LLC |
| MEDFORD, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10838 | NACHAWATI LAW GROUP |
| MEDGES, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05928 | ONDERLAW, LLC |
| MEDINA, ANDRIANA | IL - CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MEDINA, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13009 | FLETCHER V. TRAMMELL |
| MEDINA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16312 | NACHAWATI LAW GROUP |
| MEDINA, DENELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09857 | JOHNSON LAW GROUP |
| MEDINA, DESTINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13368 | FLETCHER V. TRAMMELL |
| MEDINA, DORIS AND MEDINA, TEMISTOCOLE | NJ - SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-002681-20 | WEITZ & LUXENBERG |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MEDINA, IVELISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04993 | JOHNSON LAW GROUP |
| MEDINA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04365 | HILLARD MUNOZ GONZALES, LLP |
| MEDINA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05878 | ONDERLAW, LLC |
| MEDINA, MARY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MEDINA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00275 | BACHUS & SCHANKER LLC |
| MEDINA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00740 | BURNS CHAREST LLP |
| MEDINA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00740 | BURNS CHAREST LLP |
| MEDINA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10095 | DALIMONTE RUEB, LLP |
| MEDINA, RAQUEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002364-21 | WEITZ & LUXENBERG |
| MEDINA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21076 | KIESEL LAW, LLP |
| MEDINA, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03136 | ONDERLAW, LLC |
| MEDINA, VIENGXAY | NJ - SUPERIOR COURT - LOS ANGELES COUNTY | ATL-L-002552-20 | GOLOMB & HONIK, P.C. |
| MEDINA,MIRNDA,POLLOT,BARSA,BARRN,HAWRTH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC620876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEDLENNOFF, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04693 | JOHNSON LAW GROUP |
| MEDLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11231 | NACHAWATI LAW GROUP |
| MEDLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10031 | TRAMMELL PC |
| MEDLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02543 | JOHNSON BECKER, PLLC |
| MEDLEY, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06319 | NAPOLI SHKOLNIK, PLLC |
| MEDLIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04415 | WAGSTAFF & CARTMELL, LLP |
| MEDLOCK, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14892 | WILLIAMS HART LAW FIRM |
| MEDLOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17219 | NACHAWATI LAW GROUP |
| MEDRANO, DORA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC658888 | NAPOLI SHKOLNIK, PLLC |
| MEDRANO, EMELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06593 | ONDERLAW, LLC |
| MEDRANO, IRMA | NY - SUPREME COURT - NYCAL | 190055/2018 | MEIROWITZ & WASSERBERG, LLP |
| MEDRANO, IRMA | NY - SUPREME COURT - NYCAL | 190055/2018 | MEIROWITZ & WASSERBERG, LLP |
| MEDRANO, KIMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06869 | JOHNSON LAW GROUP |
| MEDRANO, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15722 | ONDERLAW, LLC |
| MEDRANO, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09263 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEDSKER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17230 | NACHAWATI LAW GROUP |
| MEDVED, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08541 | HENINGER GARRISON DAVIS, LLC |
| MEDVED, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15886 | NACHAWATI LAW GROUP |
| MEDVED, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06052 | POGUST BRASLOW & MILLROOD, LLC |
| MEEHAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03123 | FLETCHER V. TRAMMELL |
| MEEHAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09771 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08623 | ONDERLAW, LLC |
| MEEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02076 | ONDERLAW, LLC |
| MEEK, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09547 | JOHNSON LAW GROUP |
| MEEKINS, DELZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10522 | BARON & BUDD, P.C. |
| MEEKINS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKINS, TELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04717 | ONDERLAW, LLC |
| MEEKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MEEKS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11445 | NACHAWATI LAW GROUP |
| MEERDO, ELEANOR ESTATE OF GEORGE MEERDO | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 210302652 | WEITZ & LUXENBERG |
| MEFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05989 | ONDERLAW, LLC |
| MEGARIOTIS, JOANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001970-21 | WEITZ & LUXENBERG |
| MEGGETT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15466 | ONDERLAW, LLC |
| MEGHAED, SHARVAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04690 | ONDERLAW, LLC |
| MEGHANA, JOSHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | BARNES & THORNBURG LLP |
| MEGHANA, JOSHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | KIESEL LAW, LLP |
| MEHAFFY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03820 | ONDERLAW, LLC |
| MEHOCHKO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13057 | MOTLEY RICE NEW JERSEY LLC |
| MEHR, HASINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13329 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEHREN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002311-20 | GOLOMB & HONIK, P.C. |
| MEHRINGER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13808 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| MEIER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12893 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIER, CYNTHIA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221571 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 138 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEIER, CYNTHIA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221571 | SALKOW LAW, APC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| MEIER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEIKLE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07422 | ARNOLD & ITKIN LLP |
| MEIKLE, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003377I-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003377I-20AS | LEVY KONIGSBERG LLP |
| MEINERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07584 | ONDERLAW, LLC |
| MEINHARDT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEINHOLD, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07120 | FLETCHER V. TRAMMELL |
| MEIROWITZ, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02293 | CELLINO & BARNES, P.C. |
| MEISINGER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12789 | ONDERLAW, LLC |
| MEISTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17114 | GORI JULIAN & ASSOCIATES, P.C. |
| MEIXNER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000303-21 | ARNOLD & ITKIN LLP |
| MEIXNER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000303-21 | COHEN, PLACITELLA & ROTH |
| MEJIA, AHUILITZLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09467 | FLETCHER V. TRAMMELL |
| MEJIA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09069 | ONDERLAW, LLC |
| MEJIA, CYNTHIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688033 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEJIA, MIRYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11736 | NACHAWATI LAW GROUP |
| MEJIA, NELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10086 | WATERS & KRAUS, LLP |
| MEJIA, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02552 | THE SEGAL LAW FIRM |
| MEJIA, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06578 | GORI JULIAN & ASSOCIATES, P.C. |
| MELA, A. WILSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MELANCON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01129 | ONDERLAW, LLC |
| MELANCON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09272 | MORRIS BART & ASSOCIATES |
| MELANIE TRUDEAU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18436 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MELBA RODRIGUEZ | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003280-21 | WEITZ & LUXENBERG |
| MELBERGER, BERNADETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2307-17 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELBERGER,B. RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | ASHCRAFT & GEREL |
| MELBERGER,B. RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELBERGER,B. RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | ONDERLAW, LLC |
| MELBERGER,B. RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | PORTER & MALOUF, PA |
| MELBERGER,B. RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | THE SMITH LAW FIRM, PLLC |
| MELBY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12378 | DAVIS, BETHUNE & JONES, L.L.C. |
| MELCHER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19159 | NACHAWATI LAW GROUP |
| MELCHI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELCHIOR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09433 | WILLIAMS HART LAW FIRM |
| MELDER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12946 | NAPOLI SHKOLNIK, PLLC |
| MELENCIANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17257 | NACHAWATI LAW GROUP |
| MELENDEZ, ALIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04728 | ONDERLAW, LLC |
| MELENDEZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01791 | JOHNSON LAW GROUP |
| MELHORN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELILLO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10484 | WILLIAMS HART LAW FIRM |
| MELINDA BARFIELD | FEDERAL - NON-MDL | 5:21-CV-00384 | LOBER & DOBSON, LLC |
| MELINDA BARFIELD | FEDERAL - NON-MDL | 5:21-CV-00384 | LOBER & DOBSON, LLC |
| MELINDA BERGMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18968 | CORY, WATSON, CROWDER & DEGARIS, P.C. |
| MELINDA BOHLMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003237-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MELISSA BAZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18444 | ONDERLAW, LLC |
| MELISSA BURKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18660 | FLETCHER V. TRAMMELL |
| MELISSA BURKE | FEDERAL - MDL | 3:21-CV-18660 | FLETCHER V. TRAMMELL |
| MELISSA EATON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18968 | WEITZ & LUXENBERG |
| MELISSA GIRTON | FEDERAL - MDL | 3:21-CV-15606 | LENZE LAWYERS, PLC |
| MELISSA GIRTON | FEDERAL - MDL | 3:21-CV-15606 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MELISSA NELSON | FEDERAL - MDL | 3:21-CV-19699 | ONDERLAW, LLC |
| MELISSA NELSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19699 | ONDERLAW, LLC |
| MELISSA POOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | LENZE LAWYERS, PLC |
| MELISSA POOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MELISSA RAULSTON | FEDERAL - MDL | 3:21-CV-19803 | JOHNSON BECKER, PLLC |
| MELISSA RAULSTON | FEDERAL - MDL | 3:21-CV-19803 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELISSIA BOHNET | FEDERAL - MDL | 3:21-CV-19657 | JOHNSON BECKER, PLLC |
| MELIUS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELKUMOVA, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19783 | ONDERLAW, LLC |
| MELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13239 | THE MILLER FIRM, LLC |
| MELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04659 | ONDERLAW, LLC |
| MELLINGER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELNYK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13163 | ASHCRAFT & GEREL, LLP |
| MELNYK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELODY YINGLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | LENZE LAWYERS, PLC |
| MELODY YINGLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MELSON, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02004 | FLETCHER V. TRAMMELL |
| MELTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17037 | MUELLER LAW PLLC |
| MELTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11423 | NACHAWATI LAW GROUP |
| MELTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELTON, KELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00874 | THE SEGAL LAW FIRM |
| MELTON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17249 | NACHAWATI LAW GROUP |
| MELTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18754 | NACHAWATI LAW GROUP |
| MELTON, SLOANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01213 | DRISCOLL FIRM, P.C. |
| MELTON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05814 | WILLIAMS HART LAW FIRM |
| MELTON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13593 | ONDERLAW, LLC |
| MELTZER, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13903 | THE SEGAL LAW FIRM |
| MELVILLE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20971 | CELLINO & BARNES, P.C. |
| MELVIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MELVIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05530 | ONDERLAW, LLC |
| MELVIN, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09856 | ONDERLAW, LLC |
| MEMEH, IJEOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09757 | GOLOMB SPIRT GRUNFELD PC |
| MEMOLI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08703 | ONDERLAW, LLC |
| MENA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14903 | LENZE LAWYERS, PLC |
| MENA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MENARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13710 | ONDERLAW, LLC |
| MENDEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19163 | NACHAWATI LAW GROUP |
| MENDENHALL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00358 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENDENHALL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06846 | ONDERLAW, LLC |
| MENDES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07743 | BISNAR AND CHASE |
| MENDES, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15536 | ANAPOL WEISS |
| MENDES, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-209-18 | COHEN, PLACITELLA & ROTH |
| MENDES-HOLMES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05042 | ONDERLAW, LLC |
| MENDEZ, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18937 | NACHAWATI LAW GROUP |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MENDEZ, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06863 | NACHAWATI LAW GROUP |
| MENDEZ, MORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09167 | ARNOLD & ITKIN LLP |
| MENDEZ, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02161 | MOTLEY RICE, LLC |
| MENDEZ, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15647 | THE BENTON LAW FIRM, PLLC |
| MENDEZ, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENDICINO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06025 | MOTLEY RICE, LLC |
| MENDO, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02216 | THE MILLER FIRM, LLC |
| MENDONSA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16678 | JOHNSON LAW GROUP |
| MENDOZA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08992 | MORELLI LAW FIRM, PLLC |
| MENDOZA, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03655 | ARNOLD & ITKIN LLP |
| MENDOZA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09376 | KENT M. LUCACCIONI, LTD. |
| MENDOZA, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12379 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENDOZA, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11569 | NACHAWATI LAW GROUP |
| MENDOZA, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01964 | COHEN & MALAD, LLP |
| MENDOZA, JULIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11838 | WATERS & KRAUS, LLP |
| MENDOZA, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08245 | SULLO & SULLO, LLP |
| MENDOZA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09725 | NACHAWATI LAW GROUP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16815 | FLETCHER V. TRAMMELL |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | KIESEL LAW, LLP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | MARTINIAN & ASSOCIATES, INC. |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11564 | NACHAWATI LAW GROUP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | THE LAW OFFICES OF HAYTHAM FARAJ |
| MENDOZA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09525 | ONDERLAW, LLC |
| MENDOZA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02228 | HOLLAND LAW FIRM |
| MENEFEE, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06601 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENEFEE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11276 | NACHAWATI LAW GROUP |
| MENEFEE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002473-20 | GOLOMB & HONIK, P.C. |
| MENEFEE, NASHERNEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14029 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENEFEE, TEMEKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003335-21 | WEITZ & LUXENBERG |
| MENENDEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10860 | NACHAWATI LAW GROUP |
| MENENDEZ, JESSICA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2020-014749-CA-01 | THE FERRARO LAW FIRM, P.A. |
| MENESES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11273 | NACHAWATI LAW GROUP |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MENG, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10348 | ONDERLAW, LLC |
| MENGEL, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004011-20 | GOLOMB & HONIK, P.C. |
| MENHAL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06370 | ASHCRAFT & GEREL |
| MENHAL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENKING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00792 | BLIZZARD & NABERS, LLP |
| MENNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04795 | ONDERLAW, LLC |
| MENNELLA, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19971 | COHEN, PLACITELLA & ROTH |
| MENNOR, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21311 | FLETCHER V. TRAMMELL |
| MENOKEN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16972 | ASHCRAFT & GEREL |
| MENOKEN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MENUCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17292 | BURNS CHAREST LLP |
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MEO, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20155 | NACHAWATI LAW GROUP |
| MERCADO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01801 | THE MILLER FIRM, LLC |
| MERCADO, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19168 | NACHAWATI LAW GROUP |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MERCADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01243 | NACHAWATI LAW GROUP |
| MERCER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08746 | ONDERLAW, LLC |
| MERCER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08702 | BURNS CHAREST LLP |
| MERCER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08702 | BURNS CHAREST LLP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12991 | DALIMONTE RUEB, LLP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11347 | JOHNSON LAW GROUP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11347 | LEVIN SIMES LLP |
| MERCER, MELONEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06796 | THE SIMON LAW FIRM, PC |
| MERCER, PIER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17120 | GORI JULIAN & ASSOCIATES, P.C. |
| MERCER, ROBERT C. AND MERCER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03007-19AS | WEITZ & LUXENBERG |
| MERCER, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05415 | ONDERLAW, LLC |
| MERCER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12937 | ONDERLAW, LLC |
| MERCHANT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00300 | BURNS CHAREST LLP |
| MERCHANT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00300 | BURNS CHAREST LLP |
| MERCHANT, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01728 | DALIMONTE RUEB, LLP |
| MERCIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08194 | ONDERLAW, LLC |
| MERECKA, SAN JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10590 | NACHAWATI LAW GROUP |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| MEREDITH, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09676 | ONDERLAW, LLC |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| MEREDITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13233 | DALIMONTE RUEB, LLP |
| MEREE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERENA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05242 | TORHOERMAN LAW LLC |
| MERENDA, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04334 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 144 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERICLE, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04174 | ONDERLAW, LLC |
| MERIDA, KARYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18670 | ASHCRAFT & GEREL, LLP |
| MERINO, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01816 | THE MILLER FIRM, LLC |
| MERINO, SONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERIWETHER, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18229 | MORGAN & MORGAN |
| MERKLE, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERKLE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12967 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERKNER, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13661 | ONDERLAW, LLC |
| MERKURIS, SANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08088 | DUGAN LAW FIRM, PLC |
| MERLO, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07715 | ONDERLAW, LLC |
| MERRELL, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRELL, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08355 | FLETCHER V. TRAMMELL |
| MERRICK, ALTHEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14701 | LENZE LAWYERS, PLC |
| MERRICK, ALTHEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14701 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MERRILL, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRILL, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRILL, SONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| MERRILL, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20486 | ONDERLAW, LLC |
| MERRILL, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09302 | ONDERLAW, LLC |
| MERRIMAN, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12425 | TRAMMELL PC |
| MERRIMAN, EBONEY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRIMAN, EBONEY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MERRIMAN, EBONEY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MERRIMAN, EBONEY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MERRIT, NADIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09095 | CELLINO & BARNES, P.C. |
| MERRITT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18045 | ASHCRAFT & GEREL |
| MERRITT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, DESIREE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08256 | HAUSFELD |
| MERRITT, FRAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, FRAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MERRITT, FRAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MERRITT, FRAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MERRITT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10111 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 145 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERRITT, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11056 | ONDERLAW, LLC |
| MERRITT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07559 | ONDERLAW, LLC |
| MERRIWETHER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19177 | NACHAWATI LAW GROUP |
| MERROW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10362 | NACHAWATI LAW GROUP |
| MERRY, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05996 | MARLIN & SALTZMAN LLP |
| MERRYFIELD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13486 | ONDERLAW, LLC |
| MERRYMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18046 | ASHCRAFT & GEREL |
| MERRYMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRYMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11739 | NACHAWATI LAW GROUP |
| MERSINO, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01396 | ONDERLAW, LLC |
| MERSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02181 | WEXLER WALLACE LLP |
| MERVINE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08844 | EISENBERG, ROTHWEILER, WINKLER |
| MERZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERZ, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17425 | ONDERLAW, LLC |
| MESA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV47898 | ONDERLAW, LLC |
| MESA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV47898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MESCIA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14777 | LENZE LAWYERS, PLC |
| MESCIA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14777 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MESEROLE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04752 | ASHCRAFT & GEREL |
| MESKISESKIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08312 | ONDERLAW, LLC |
| MESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05830 | ASHCRAFT & GEREL |
| MESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSENGER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03691 | ONDERLAW, LLC |
| MESSER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06654 | ONDERLAW, LLC |
| MESSER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05257 | ONDERLAW, LLC |
| MESSER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09866 | ONDERLAW, LLC |
| MESSER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSERLI, CAROLA AND MESSERLI, TERRY A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06690-19AS | WEITZ & LUXENBERG |
| MESSINA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19745 | ONDERLAW, LLC |
| MESSINA, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13724 | JOHNSON LAW GROUP |
| MESTRE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08701 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 146 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| METCALF, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12745 | NACHAWATI LAW GROUP |
| METCALF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11031 | NACHAWATI LAW GROUP |
| METCALFE, CORDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07547 | ASHCRAFT & GEREL, LLP |
| METCALFE, CORDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALF-STEM, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11776 | SALTZ MONGELUZZI & BENDESKY PC |
| METHENEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14301 | ASHCRAFT & GEREL, LLP |
| METHENEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METOYER, CHARLOTTE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002312-20 | GOLOMB & HONIK, P.C. |
| METSCHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08170 | ONDERLAW, LLC |
| METTETAL, KIMBERLY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002553-20 | GOLOMB & HONIK, P.C. |
| METTLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10444 | GOLDENBERGLAW, PLLC |
| METTS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11504 | PARKER WAICHMAN, LLP |
| METZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00173 | ASHCRAFT & GEREL |
| METZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZ, SUSAN | CA - SUPERIOR COURT – LOS ANGELES COUNTY | BC689870 | JAMES MORRIS LAW FIRM PC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15534 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06316 | NAPOLI SHKOLNIK, PLLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15534 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZGER, CAROL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| METZGER, CAROL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| METZGER, CAROL | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| METZGER, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11738 | NACHAWATI LAW GROUP |
| METZGER, JOYCE | IL - CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| METZGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01781 | ONDERLAW, LLC |
| METZGER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17180 | NACHAWATI LAW GROUP |
| METZKE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05506 | ONDERLAW, LLC |
| METZLER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14658 | NACHAWATI LAW GROUP |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, DIANNA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2263-17 | GOLOMB SPIRT GRUNFELD PC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 147 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| METZLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| METZLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001115-21 | GOLOMB & HONIK, P.C. |
| METZNER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12945 | CELLINO & BARNES, P.C. |
| MEYER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08964 | MORRIS BART & ASSOCIATES |
| MEYER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12571 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MEYER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11504 | NACHAWATI LAW GROUP |
| MEYER, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04590 | ONDERLAW, LLC |
| MEYER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11996 | ONDERLAW, LLC |
| MEYER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16709 | ONDERLAW, LLC |
| MEYER, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002261-20 | GOLOMB & HONIK, P.C. |
| MEYER, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08578 | COHEN & MALAD, LLP |
| MEYER, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08578 | NIX PATTERSON & ROACH |
| MEYER, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, MARJO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08951 | MORELLI LAW FIRM, PLLC |
| MEYER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11908 | MORELLI LAW FIRM, PLLC |
| MEYER, RUDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15756 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, SABRENEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14240 | CHAFFIN LUHANA LLP |
| MEYER, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16095 | HENINGER GARRISON DAVIS, LLC |
| MEYERS, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08520 | MOTLEY RICE, LLC |
| MEYERS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13126 | THE MILLER FIRM, LLC |
| MEYERS, ELIZABETH EST OF ROBERT MEYERS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003547-20AS | LEVY KONIGSBERG LLP |
| MEYERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09698 | NACHAWATI LAW GROUP |
| MEYERS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08779 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEYERS-BURNS, EILEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08757 | ONDERLAW, LLC |
| MEYHOFER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01625 | NAPOLI SHKOLNIK, PLLC |
| MEZA, GUADALUPE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEZA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07457 | ARNOLD & ITKIN LLP |
| MICALE, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10605 | LIAKOS LAW APC |
| MICALLEF, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10600 | ONDERLAW, LLC |
| MICHAEL CHILARSKI | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MICHAEL OCONNELL | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MICHAEL, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11967 | ASHCRAFT & GEREL, LLP |
| MICHAEL, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAEL, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10162 | ONDERLAW, LLC |
| MICHAEL, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00630 | MCGOWAN, HOOD & FELDER, LLC |
| MICHAELIS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07692 | GOLDENBERGLAW, PLLC |
| MICHAELS, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00051 | POTTS LAW FIRM |
| MICHAELS, CHRYSTASYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16981 | THE POTTS LAW FIRM, LLP |
| MICHAELS, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELS, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELSON, BARBARA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-330-18 | COHEN, PLACITELLA & ROTH |
| MICHAELSON, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11903 | BISNAR AND CHASE |
| MICHALES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03321 | ASHCRAFT & GEREL |
| MICHALES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHALIK, FELICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00310 | ONDERLAW, LLC |
| MICHALSKI, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13313 | CELLINO & BARNES, P.C. |
| MICHALSKI, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09154 | ONDERLAW, LLC |
| MICHALSKI, WENDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18530 | NACHAWATI LAW GROUP |
| MICHAUD, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAUD, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14434 | GORI JULIAN & ASSOCIATES, P.C. |
| MICHAUD-SCHEVIS, MICHELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10601 | ONDERLAW, LLC |
| MICHEL, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09278 | JOHNSON LAW GROUP |
| MICHEL, JANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07465 | ONDERLAW, LLC |
| MICHELE PERRONE | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | ASHCRAFT & GEREL |
| MICHELE PERRONE | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHELE VITALE | NJ – STATE | ATL-L-003369-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MICHELLE ALVAREZ | FEDERAL – MDL | 3:21-CV-19859 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 149 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MICHELLE BUNKER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18527 | CHILDERS, SCHLUETER & SMITH, LLC |
| MICHELLE CLARK | FEDERAL – MDL | 3:21-CV-10497 | ONDERLAW, LLC |
| MICHELLE HIVELY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18523 | ONDERLAW, LLC |
| MICHELLE KRUMM | FEDERAL – MDL | 3:21-CV-18518 | MOTLEY RICE, LLC |
| MICHELLE MAY | FEDERAL – MDL | 3:21-CV-15610 | LENZE LAWYERS, PLC |
| MICHELLE MAY | FEDERAL – MDL | 3:21-CV-15610 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MICHELLE WHITSON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18489 | ONDERLAW, LLC |
| MICHELLI, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09022 | ONDERLAW, LLC |
| MICHELS, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02342 | JOHNSON LAW GROUP |
| MICHELSON-BOYLE, JAN DEBORAH | NY – SUPREME COURT – NYCAL | 190333/2020 | LEVY KONIGSBERG LLP |
| MICHINI, MARGARET | DE – SUPERIOR COURT – NEW CASTLE COUNTY | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MICHINI, MARGARET | DE – SUPERIOR COURT – NEW CASTLE COUNTY | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MICHLES, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17582 | ONDERLAW, LLC |
| MICHLONEY, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04354 | WILLIAMS HART LAW FIRM |
| MICHNOWSKI, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08580 | NACHAWATI LAW GROUP |
| MICHON, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHOT, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05644 | ONDERLAW, LLC |
| MICK, LU | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MICK, LU | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MICK, LU | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MICK, LU | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MICKELSON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10085 | ONDERLAW, LLC |
| MICKENS, GLADYS | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000299-1 | GOLOMB & HONIK, P.C. |
| MICKEY, DIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06656 | ONDERLAW, LLC |
| MIDDAUGH, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIDDLEBROOKS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11881 | NACHAWATI LAW GROUP |
| MIDDLETON, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18510 | NACHAWATI LAW GROUP |
| MIDEY, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02804 | ONDERLAW, LLC |
| MIER, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06067 | RILEYCATE, LLC |
| MIERA, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MIERA, PAMELA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MIGHELLS, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11779 | MOTLEY RICE, LLC |
| MIGHT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02106 | ONDERLAW, LLC |
| MIGUEL, ILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15083 | THE MILLER FIRM, LLC |
| MIGUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05186 | ONDERLAW, LLC |
| MIHALITSAS, ANTONIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10609 | ONDERLAW, LLC |
| MIJANGOS, EUSEBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16369 | THE BENTON LAW FIRM, PLLC |
| MIJARES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08112 | ONDERLAW, LLC |
| MIKELS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00035 | DALIMONTE RUEB, LLP |
| MIKI, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16110 | ONDERLAW, LLC |
| MIKKELSEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01197 | ONDERLAW, LLC |
| MIKKELSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12851 | WILLIAMS HART LAW FIRM |
| MIKKELSEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MIKOLAJCZAK, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIKULA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02500 | MOTLEY RICE, LLC |
| MIKULKA, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20224 | CELLINO & BARNES, P.C. |
| MIKUS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11226 | NACHAWATI LAW GROUP |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILAN, ELIZABETH | NY - SUPREME COURT - NYCAL | 190354/2018 | WEITZ & LUXENBERG |
| MILANO, LUCI | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001807-18 | GOLOMB SPIRT GRUNFELD PC |
| MILANO, SAFFRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08089 | DUGAN LAW FIRM, PLC |
| MILBURN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILBY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02146 | ONDERLAW, LLC |
| MILBY, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILDRED JOHNSON | FEDERAL - MDL | 3:21-CV-19540 | ONDERLAW, LLC |
| MILEM, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19795 | NACHAWATI LAW GROUP |
| MILES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15877 | ASHCRAFT & GEREL, LLP |
| MILES, ANTOINETTE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002909-21 | WEITZ & LUXENBERG |
| MILES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09699 | GORI JULIAN & ASSOCIATES, P.C. |
| MILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09136 | ONDERLAW, LLC |
| MILES, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12729 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILES, BETTYGLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04235 | ONDERLAW, LLC |
| MILES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00743 | COHEN & MALAD, LLP |
| MILES, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02589 | ONDERLAW, LLC |
| MILES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00474 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02973 | THE MILLER FIRM, LLC |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12539 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17232 | NACHAWATI LAW GROUP |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06314 | NAPOLI SHKOLNIK, PLLC |
| MILES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03044 | ARNOLD & ITKIN LLP |
| MILES, PINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10078 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MILES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17175 | NACHAWATI LAW GROUP |
| MILES, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13922 | ONDERLAW, LLC |
| MILETICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILEY, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05261 | ONDERLAW, LLC |
| MILEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06852 | MORRIS BART & ASSOCIATES |
| MILFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05831 | ASHCRAFT & GEREL |
| MILFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILGRIM, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILHOUSE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06847 | ONDERLAW, LLC |
| MILIAN, NIRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18573 | ONDERLAW, LLC |
| MILIANO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01630 | ONDERLAW, LLC |
| MILICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20800 | GOLDENBERGLAW, PLLC |
| MILICI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13663 | NACHAWATI LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10055 | JOHNSON LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08964 | ONDERLAW, LLC |
| MILITELLO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08801 | ONDERLAW, LLC |
| MILITRANO, ELIZANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02443 | ASHCRAFT & GEREL |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MILLEN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07594 | ONDERLAW, LLC |
| MILLER, ALLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15138 | WILLIAMS HART LAW FIRM |
| MILLER, ANN AND MILLER, JEFFREY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002710-AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08525 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14736 | LENZEL LAWYERS, PLC |
| MILLER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03210 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06682 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, BERNADINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19503 | NACHAWATI LAW GROUP |
| MILLER, BETSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00137 | ASHCRAFT & GEREL |
| MILLER, BETSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03490 | JOHNSON LAW GROUP |
| MILLER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07785 | ONDERLAW, LLC |
| MILLER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18910 | NACHAWATI LAW GROUP |
| MILLER, BRONWYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04422 | ONDERLAW, LLC |
| MILLER, CARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14764 | LENZEL LAWYERS, PLC |
| MILLER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CC-14764 | LENZEL LAWYERS, PLC |
| MILLER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CC-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, CAROLANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08497 | ONDERLAW, LLC |
| MILLER, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05525 | ONDERLAW, LLC |
| MILLER, CATHIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CERMORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10015 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11388 | NACHAWATI LAW GROUP |
| MILLER, CHERIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-610-16 | GOLOMB SPIRT GRUNFELD PC |
| MILLER, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10018 | FLETCHER V. TRAMMELL |
| MILLER, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05795 | ONDERLAW, LLC |
| MILLER, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20519 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, CIMME | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03447 | BARON & BUDD, P.C. |
| MILLER, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11126 | ARNOLD & ITKIN LLP |
| MILLER, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08244 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00129 | POTTS LAW FIRM |
| MILLER, DANIECE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19083 | MOTLEY RICE, LLC |
| MILLER, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01765 | WILLIAMS HART LAW FIRM |
| MILLER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01602 | LAW OFF OF PETER G. ANGELOS, P.C. |
| MILLER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19182 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09570 | ONDERLAW, LLC |
| MILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09899 | ONDERLAW, LLC |
| MILLER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04902 | ROSS FELLER CASEY, LLP |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01195 | ASHCRAFT & GEREL |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07839 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MILLER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08479 | CELLINO & BARNES, P.C. |
| MILLER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10769 | NACHAWATI LAW GROUP |
| MILLER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14910 | WEXLER WALLACE LLP |
| MILLER, EDEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2699-17 | KEEFE BARTELS |
| MILLER, EDEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2699-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MILLER, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002177-20 | GOLOMB & HONIK, P.C. |
| MILLER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11390 | NACHAWATI LAW GROUP |
| MILLER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05226 | ASHCRAFT & GEREL |
| MILLER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06993 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MILLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07639 | ONDERLAW, LLC |
| MILLER, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002709-21 | WEITZ & LUXENBERG |
| MILLER, ELONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08728 | HUTTON & HUTTON |
| MILLER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21099 | CELLINO & BARNES, P.C. |
| MILLER, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17584 | ONDERLAW, LLC |
| MILLER, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16449 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11744 | NACHAWATI LAW GROUP |
| MILLER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10970 | ONDERLAW, LLC |
| MILLER, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05833 | ASHCRAFT & GEREL |
| MILLER, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09905 | NACHAWATI LAW GROUP |
| MILLER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08844 | ONDERLAW, LLC |
| MILLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03646 | BARON & BUDD, P.C. |
| MILLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03884 | MOORE LAW GROUP PLLC |
| MILLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16460 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 154 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | CHILDERS, SCHLUETER & SMITH, LLC |
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | ONDERLAW, LLC |
| MILLER, JANET EST STEPHANIE MILLER | NY - SUPREME COURT - NYCAL | 190188/2017 | LEVY KONIGSBERG LLP |
| MILLER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12125 | FLETCHER V. TRAMMELL |
| MILLER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21611 | HUTTON & HUTTON |
| MILLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02456 | ONDERLAW, LLC |
| MILLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16302 | THE MILLER FIRM, LLC |
| MILLER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01015 | NAPOLI SHKOLNIK, PLLC |
| MILLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17602 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MILLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17850 | ASHCRAFT & GEREL, LLP |
| MILLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04429 | FLETCHER V. TRAMMELL |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09235 | DALIMONTE RUEB, LLP |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05727 | HUTTON & HUTTON |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00828 | ONDERLAW, LLC |
| MILLER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00766 | ONDERLAW, LLC |
| MILLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17520 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01335 | JOHNSON LAW GROUP |
| MILLER, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08242 | FLETCHER V. TRAMMELL |
| MILLER, LABRONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13129 | THE MILLER FIRM, LLC |
| MILLER, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05815 | WILLIAMS HART LAW FIRM |
| MILLER, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09559 | JOHNSON LAW GROUP |
| MILLER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10612 | NACHAWATI LAW GROUP |
| MILLER, LILIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09214 | ONDERLAW, LLC |
| MILLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02860 | FLETCHER V. TRAMMELL |
| MILLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002579-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 155 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002343-20 | GOLOMB & HONIK, P.C. |
| MILLER, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13060 | NAPOLI SHKOLNIK, PLLC |
| MILLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21626 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, LISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299993 | LEVIN SIMES LLP |
| MILLER, LIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07694 | GOLDENBERGLAW, PLLC |
| MILLER, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | ASHCRAFT & GEREL |
| MILLER, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00066 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MILLER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14711 | WILLIAMS HART LAW FIRM |
| MILLER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01794 | JOHNSON LAW GROUP |
| MILLER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03507 | ONDERLAW, LLC |
| MILLER, LORRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03838 | ONDERLAW, LLC |
| MILLER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11536 | NACHAWATI LAW GROUP |
| MILLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09240 | MURRAY LAW FIRM |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10206 | JAMES MORRIS LAW FIRM PC |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05013 | ONDERLAW, LLC |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04177 | ONDERLAW, LLC |
| MILLER, MARGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11117 | ONDERLAW, LLC |
| MILLER, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03591 | ONDERLAW, LLC |
| MILLER, MARILU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17224 | NACHAWATI LAW GROUP |
| MILLER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08941 | DALIMONTE RUEB, LLP |
| MILLER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09727 | ONDERLAW, LLC |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09094 | ONDERLAW, LLC |
| MILLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07181 | NACHAWATI LAW GROUP |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15746 | GIRARDI & KEESE |
| MILLER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20728 | ONDERLAW, LLC |
| MILLER, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12758 | LAW OFFICES OF CHARLES H. JOHNSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05883 | ONDERLAW, LLC |
| MILLER, NANCY AND REIS, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MILLER, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13177 | ONDERLAW, LLC |
| MILLER, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04730 | THE MILLER FIRM, LLC |
| MILLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13713 | ONDERLAW, LLC |
| MILLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16792 | TRAMMELL PC |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13939 | ASHCRAFT & GEREL |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02066 | ASHCRAFT & GEREL |
| MILLER, PRUDENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15469 | ONDERLAW, LLC |
| MILLER, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19281 | ARNOLD & ITKIN LLP |
| MILLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05402 | ONDERLAW, LLC |
| MILLER, RENATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08488 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| MILLER, ROBIN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952776-CU-PL-CXC | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08782 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| MILLER, ROBIN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952776-CU-PL-CXC | SALKOW LAW, APC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| MILLER, RONALD RAYMOND, EST OF V MILLER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05972-17AS | LEVY KONIGSBERG LLP |
| MILLER, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05014 | THE SEGAL LAW FIRM |
| MILLER, SABRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11544 | THE MILLER FIRM, LLC |
| MILLER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05647 | ONDERLAW, LLC |
| MILLER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07462 | ARNOLD & ITKIN LLP |
| MILLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01229 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15961 | TORHOERMAN LAW LLC |
| MILLER, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16292 | ASHCRAFT & GEREL, LLP |
| MILLER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06425 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 157 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09818 | ONDERLAW, LLC |
| MILLER, SHERRY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002554-20 | GOLOMB & HONIK, P.C. |
| MILLER, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14700 | NAPOLI SHKOLNIK, PLLC |
| MILLER, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08591 | ONDERLAW, LLC |
| MILLER, SONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02094 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17674 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, SUSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13351 | THE SEGAL LAW FIRM |
| MILLER, TAMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04118 | ONDERLAW, LLC |
| MILLER, TAMRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08616 | ONDERLAW, LLC |
| MILLER, TASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, TERESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02384 | CATES MAHONEY, LLC |
| MILLER, TIERNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07889 | ONDERLAW, LLC |
| MILLER, TIFFANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02428 | ONDERLAW, LLC |
| MILLER, TRACI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15105 | ARNOLD & ITKIN LLP |
| MILLER, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16449 | JOHNSON BECKER, PLLC |
| MILLER, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02446 | ONDERLAW, LLC |
| MILLER, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08685 | ONDERLAW, LLC |
| MILLER, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLET, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11438 | MORRIS BART & ASSOCIATES |
| MILLETT, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19277 | NACHAWATI LAW GROUP |
| MILLICAN, AUNDREAX | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12241 | THE BENTON LAW FIRM, PLLC |
| MILLIKEN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15267 | JOHNSON LAW GROUP |
| MILLIGAN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05834 | ASHCRAFT & GEREL |
| MILLIGAN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIGAN, VICKEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02200 | ONDERLAW, LLC |
| MILLIKEN, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06693 | ROSS FELLER CASEY, LLP |
| MILLINER, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16440 | FLETCHER V. TRAMMELL |
| MILLING, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12155 | DRISCOLL FIRM, P.C. |
| MILLING, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12219 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 158 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLINGER, SUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIORN, MICHELE | CA - SUPERIOR COURT - ALAMEDA COUNTY | 16843729 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MILLIREN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12164 | HELMSDALE LAW, LLP |
| MILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06079 | ANAPOL WEISS |
| MILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06079 | CRAIG SWAPP & ASSOCIATES |
| MILLISON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00363 | MORELLI LAW FIRM, PLLC |
| MILLS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15858 | MCSWEENEY/LANGEVIN, LLC |
| MILLS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17691 | JOHNSON LAW GROUP |
| MILLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08650 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03297 | JOHNSON LAW GROUP |
| MILLS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20487 | ONDERLAW, LLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15166 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15166 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11128 | SANDERS VIENER GROSSMAN, LLP |
| MILLS, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00432 | THORNTON LAW FIRM LLP |
| MILLS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17780 | ASHCRAFT & GEREL, LLP |
| MILLS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16621 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MILLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01867 | FLETCHER V. TRAMMELL |
| MILLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07065 | ONDERLAW, LLC |
| MILLS, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14164 | ARNOLD & ITKIN LLP |
| MILLS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18743 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10780 | NACHAWATI LAW GROUP |
| MILLS, HAZELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06311 | NAPOLI SHKOLNIK, PLLC |
| MILLS, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05127 | HOLLAND LAW FIRM |
| MILLS, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15121 | HENINGER GARRISON DAVIS, LLC |
| MILLS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11344 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001840-21 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 159 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11155 | ONDERLAW, LLC |
| MILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20488 | ONDERLAW, LLC |
| MILLS, MERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02618 | THE MILLER FIRM, LLC |
| MILLS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00016 | BELLUCK & FOX, LLP |
| MILLS, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16595 | THE MILLER FIRM, LLC |
| MILLS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15572 | NAPOLI SHKOLNIK, PLLC |
| MILLS-ALEXANDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLSAPS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06865 | ONDERLAW, LLC |
| MILLS-MCCOY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09481 | THE MILLER FIRM, LLC |
| MILNE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11787 | WILLIAMS HART LAW FIRM |
| MILNE-PEDERSEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09462 | ONDERLAW, LLC |
| MILNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILNER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILO, ERLJNDO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08539 | DAVIS, BETHUNE & JONES, L.L.C. |
| MILO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14026 | BLIZZARD & NABERS, LLP |
| MILORO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11314 | DANIEL & ASSOCIATES, LLC |
| MILSTEAD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09300 | MORRIS BART & ASSOCIATES |
| MILTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15740 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILWOOD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04819 | MOTLEY RICE, LLC |
| MIMS, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14564 | FLETCHER V. TRAMMELL |
| MIMS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08467 | ONDERLAW, LLC |
| MIMS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIMS-MYERS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MINA WILLIAMS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MINARD, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09125 | ONDERLAW, LLC |
| MINATREA, NERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07692 | ONDERLAW, LLC |
| MINCH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINDOCK, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17170 | ONDERLAW, LLC |
| MINER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11968 | ASHCRAFT & GEREL, LLP |
| MINER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19854 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MING, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, GAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11225 | NACHAWATI LAW GROUP |
| MINGGIA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06869 | THE MILLER FIRM, LLC |
| MINICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINIELLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18938 | CELLINO & BARNES, P.C. |
| MININNI, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINIX, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11325 | JOHNSON LAW GROUP |
| MINIX, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11325 | LEVIN SIMES LLP |
| MINJAREZ-HOLMES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02105 | ONDERLAW, LLC |
| MINK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16970 | ASHCRAFT & GEREL |
| MINK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINKLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02934 | ONDERLAW, LLC |
| MINNA, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07827 | BISNAR AND CHASE |
| MINNER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09252 | ONDERLAW, LLC |
| MINNICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10717 | ONDERLAW, LLC |
| MINNICK, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15872 | JOHNSON LAW GROUP |
| MINNIE NANCE | FEDERAL - MDL | 3:21-CV-15611 | LENZE LAWYERS, PLC |
| MINNIE NANCE | FEDERAL - MDL | 3:21-CV-15611 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MINNIEFIELD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16160 | MORRIS BART & ASSOCIATES |
| MINNIX, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02539 | ONDERLAW, LLC |
| MINOR, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15454 | JOHNSON LAW GROUP |
| MINOR, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12146 | NACHAWATI LAW GROUP |
| MINOR, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10634 | LEVIN SIMES LLP |
| MINOR,EST MARGARET TE OF MINOR CAROL | IL - CIRCUIT COURT - COOK COUNTY | 21-L-6683 | COONEY AND CONWAY |
| MINOR-JACKSON, DEENEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINSQUERO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06344 | JOHNSON LAW GROUP |
| MINTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17415 | THE FERRARO LAW FIRM, P.A. |
| MINTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05133 | ONDERLAW, LLC |
| MINTZER, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03555 | THE DEATON LAW FIRM |
| MINYARD, FLORENCE JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17530 | JOHNSON LAW GROUP |
| MINYARD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12438 | DALIMONTE RUEB, LLP |
| MINZGHOR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01453 | ONDERLAW, LLC |
| MIOLEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17238 | NACHAWATI LAW GROUP |
| MIRABAL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 161 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIRABELLI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15165 | ASHCRAFT & GEREL |
| MIRABELLI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13289 | NACHAWATI LAW GROUP |
| MIRACLE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05577 | ONDERLAW, LLC |
| MIRACLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04355 | THE MILLER FIRM, LLC |
| MIRANDA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00140 | ASHCRAFT & GEREL |
| MIRANDA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARGO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00342 | THE BENTON LAW FIRM, PLLC |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | PORTER & MALOUF, PA |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | SEEGER WEISS LLP |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | THE SMITH LAW FIRM, PLLC |
| MIRANDA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10466 | ARNOLD & ITKIN LLP |
| MIRCHANDANI, RAJNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04366 | ROSS FELLER CASEY, LLP |
| MIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11200 | ASHCRAFT & GEREL |
| MIRELES, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12091 | ARNOLD & ITKIN LLP |
| MIRIAM SOLIVAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18510 | WEITZ & LUXENBERG |
| MIRROW, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06388 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MISARIS-MOTRONEA, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13703 | MILLER DELLAFERA PLC |
| MISBACH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19757 | NACHAWATI LAW GROUP |
| MISCHLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12039 | ONDERLAW, LLC |
| MISER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12774 | THE DEATON LAW FIRM |
| MISFELDT, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002481-21 | WEITZ & LUXENBERG |
| MISHOE, LAFAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00851 | ARNOLD & ITKIN LLP |
| MISIR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12411 | ARNOLD & ITKIN LLP |
| MISKOFF, LAURIE EST OF MURARY BECK | NY - SUPREME COURT - NYCAL | 190074/2020 | KARST & VON OISTE, LLP |
| MISKOFSKI, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08557 | ONDERLAW, LLC |
| MISURA, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07612 | MOTLEY RICE, LLC |
| MITCHELL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06032 | ONDERLAW, LLC |
| MITCHELL, ANSELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15245 | HILLIARD MARTINEZ GONZALES, LLP |
| MITCHELL, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 162 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05527 | ONDERLAW, LLC |
| MITCHELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13524 | THE MILLER FIRM, LLC |
| MITCHELL, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03887 | ONDERLAW, LLC |
| MITCHELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13187 | BERMAN & SIMMONS, P. A. |
| MITCHELL, CALISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05964 | ONDERLAW, LLC |
| MITCHELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19619 | BISNAR AND CHASE |
| MITCHELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10042 | ONDERLAW, LLC |
| MITCHELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09153 | ONDERLAW, LLC |
| MITCHELL, CHINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002931-21 | WEITZ & LUXENBERG |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12113 | THE MILLER FIRM, LLC |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00975 | THE SEGAL LAW FIRM |
| MITCHELL, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09707 | FLETCHER V. TRAMMELL |
| MITCHELL, CLAUDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002474-20 | GOLOMB & HONIK, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11793 | WILLIAMS HART LAW FIRM |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10920 | ASHCRAFT & GEREL, LLP |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14464 | DALIMONTE RUEB, LLP |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05475 | ONDERLAW, LLC |
| MITCHELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18819 | NACHAWATI LAW GROUP |
| MITCHELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14503 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04380 | LEVIN SIMES LLP |
| MITCHELL, DENISE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318638 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MITCHELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17367 | NACHAWATI LAW GROUP |
| MITCHELL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07931 | ONDERLAW, LLC |
| MITCHELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06911 | ONDERLAW, LLC |
| MITCHELL, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09410 | ONDERLAW, LLC |
| MITCHELL, EVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12925 | ONDERLAW, LLC |
| MITCHELL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08073 | ASHCRAFT & GEREL |
| MITCHELL, IMOGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19190 | NACHAWATI LAW GROUP |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | KIESEL LAW, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 163 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | LAW OFFICE OF HAYTHAM FARAJ |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | MARTINIAN & ASSOCIATES, INC. |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17254 | NACHAWATI LAW GROUP |
| MITCHELL, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00947 | MORRIS BART & ASSOCIATES |
| MITCHELL, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12728 | ASHCRAFT & GEREL |
| MITCHELL, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08330 | ONDERLAW, LLC |
| MITCHELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11327 | JOHNSON LAW GROUP |
| MITCHELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11327 | LEVIN SIMES LLP |
| MITCHELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16968 | ASHCRAFT & GEREL |
| MITCHELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06278 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05225 | JOHNSON LAW GROUP |
| MITCHELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06319 | FLETCHER V. TRAMMELL |
| MITCHELL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09327 | ONDERLAW, LLC |
| MITCHELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05677 | HOVDE, DASSOW, & DEETS, LLC |
| MITCHELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05677 | THE MILLER FIRM, LLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01475 | ONDERLAW, LLC |
| MITCHELL, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13489 | ONDERLAW, LLC |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02005 | COHEN & MALAD, LLP |
| MITCHELL, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318679 | KIESEL LAW, LLP |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02005 | NIX PATTERSON & ROACH |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| MITCHELL, MARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17214 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 164 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08619 | ONDERLAW, LLC |
| MITCHELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, PATRICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17623 | ONDERLAW, LLC |
| MITCHELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| MITCHELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19061 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007360-20 | FLINT LAW FIRM LLC |
| MITCHELL, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007360-20 | MOTLEY RICE, LLC |
| MITCHELL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08853 | ONDERLAW, LLC |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08447 | JOHNSON LAW GROUP |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MITCHELL, ROZENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17167 | NACHAWATI LAW GROUP |
| MITCHELL, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09694 | GOLOMB SPIRT GRUNFELD PC |
| MITCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00021 | ASHCRAFT & GEREL |
| MITCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09082 | THE LAW OFFICES OF SEAN M CLEARY |
| MITCHELL, TISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17356 | NACHAWATI LAW GROUP |
| MITCHELL, TRENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06134 | THE ENTREKIN LAW FIRM |
| MITCHELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01486 | ONDERLAW, LLC |
| MITCHELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02829 | ONDERLAW, LLC |
| MITCHELL, VONCIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17360 | NACHAWATI LAW GROUP |
| MITCHELL-EVAK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11104 | ONDERLAW, LLC |
| MITCHELL-TILLEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18595 | NACHAWATI LAW GROUP |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHMORE, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17243 | NACHAWATI LAW GROUP |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 165 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MITCHUSSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12421 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MITTS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18573 | NACHAWATI LAW GROUP |
| MIXON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIXON-GIBSON, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03056 | FLETCHER V. TRAMMELL |
| MIZAK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13552 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MIZELL-WILLIAMS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17653 | JOHNSON LAW GROUP |
| MKRTCHYAN, ELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05768 | CELLINO & BARNES, P.C. |
| MOAK, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07703 | THE SIMON LAW FIRM, PC |
| MOBERS, ANDY ESTATE OF ELZA MOBERS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005066-21 | FLINT LAW FIRM LLC |
| MOBERS, ELZA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005066-21 | MOTLEY RICE, LLC |
| MOBLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08854 | ONDERLAW, LLC |
| MOBLEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04797 | ONDERLAW, LLC |
| MOBLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11350 | NACHAWATI LAW GROUP |
| MOBLEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-130-18 | KEEFE BARTELS |
| MOBLEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-130-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOBLEY, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOCADLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOCERI, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11857 | NACHAWATI LAW GROUP |
| MOCHEL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00656 | LEVIN SIMES LLP |
| MOCK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07459 | ONDERLAW, LLC |
| MOCKLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07650 | ONDERLAW, LLC |
| MODENESSI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11819 | ARNOLD & ITKIN LLP |
| MODENESSI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06960 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MOE, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09787 | GOLOMB SPIRT GRUNFELD PC |
| MOELLENDORF, MARALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14160 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOELLER, COSETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02871 | FLETCHER V. TRAMMELL |
| MOEN, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10703 | WALTON TELKEN FOSTER, LLC |
| MOERS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07838 | ONDERLAW, LLC |
| MOFFATT, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17260 | NACHAWATI LAW GROUP |
| MOFFETT, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03324 | ASHCRAFT & GEREL |
| MOFFETT, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOFFITT, ELEANOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06685 | THE SIMON LAW FIRM, PC |
| MOFIELD, LEONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11770 | NACHAWATI LAW GROUP |
| MOGAN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOHAMED, EILEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05806 | ONDERLAW, LLC |
| MOHAMMAD, CYNTHIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-401-16 | BLIZZARD & NABERS, LLP |
| MOHAMMAD, CYNTHIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-401-16 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| MOHAMMADI, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17138 | NACHAWATI LAW GROUP |
| MOHAMMAD-ZADEH, DIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18840 | NACHAWATI LAW GROUP |
| MOHAMMED, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOHAMMED, TAHIRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04131 | ONDERLAW, LLC |
| MOHEAD, CHRISTIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09599 | SALTZ MONGELUZZI & BENDESKY PC |
| MOHLER, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16642 | NACHAWATI LAW GROUP |
| MOHLER, KELSEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16258 | ONDERLAW, LLC |
| MOHLER, LISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12487 | THE SEGAL LAW FIRM |
| MOHLER, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11724 | NACHAWATI LAW GROUP |
| MOHR, ALLANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08745 | ONDERLAW, LLC |
| MOHR, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08225 | ONDERLAW, LLC |
| MOHRE, LILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11773 | NACHAWATI LAW GROUP |
| MOHROR, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14737 | LENZE LAWYERS, PLC |
| MOHROR, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOHTDE, PATRICE AND SCALIZI, MICHAEL | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-08181-18AS | WEITZ & LUXENBERG |
| MOISE, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19077 | NACHAWATI LAW GROUP |
| MOJARADI, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13012 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MOLDENHAUER, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15912 | NACHAWATI LAW GROUP |
| MOLER, LANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05819 | JOHNSON BECKER, PLLC |
| MOLINA, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10658 | GOLOMB SPIRT GRUNFELD PC |
| MOLINA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12353 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOLINA, PEDRO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOLINA, PEDRO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOLINA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18117 | WEITZ & LUXENBERG |
| MOLINAR, STEPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLINARO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21999 | ONDERLAW, LLC |
| MOLINELLI, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01598 | JOHNSON LAW GROUP |
| MOLINSKI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12694 | ONDERLAW, LLC |
| MOLKO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05605 | KLINE & SPECTER, P.C. |
| MOLL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08358 | ONDERLAW, LLC |
| MOLLERE, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06109 | MORGAN & MORGAN |
| MOLLERE, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02285 | MOTLEY RICE, LLC |
| MOLLEUR, JOLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08448 | ASHCRAFT & GEREL |
| MOLLEUR, JOLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002555-20 | GOLOMB & HONIK, P.C. |
| MOLLOY, NICKI-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09093 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MOLLOY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLLOY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08115 | ONDERLAW, LLC |
| MOLLOY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08514 | MOTLEY RICE, LLC |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15954 | DALIMONTE RUEB, LLP |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14738 | LENZE LAWYERS, PLC |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17813 | REICH & BINSTOCK, LLP |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14738 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOLOGNE, KALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17254 | ONDERLAW, LLC |
| MOLTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOLY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05457 | ONDERLAW, LLC |
| MOMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17352 | NACHAWATI LAW GROUP |
| MOMOKI, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOMOU, HORTENSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09899 | JOHNSON BECKER, PLLC |
| MONA HAMMONS | FEDERAL - MDL | 3:21-CV-19020 | MOTLEY RICE, LLC |
| MONACO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15567 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MONACO, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20885 | PARKER WAICHMAN, LLP |
| MONACO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15607 | NACHAWATI LAW GROUP |
| MONAHAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00136 | CELLINO & BARNES, P.C. |
| MONAHAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07881 | ASHCRAFT & GEREL |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 168 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONCADA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18488 | NACHAWATI LAW GROUP |
| MONCALIERI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCHILOVICH, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCY, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09082 | ONDERLAW, LLC |
| MONDEAUX, TANYAGALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10712 | THE LAW OFFICES OF SEAN M CLEARY |
| MONDOK, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10490 | NACHAWATI LAW GROUP |
| MONDRAGON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12973 | THE DEATON LAW FIRM |
| MONDRAY, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11418 | THE MILLER FIRM, LLC |
| MONDRO, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09795 | GOLOMB SPIRT GRUNFELD PC |
| MONDUL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06512 | ONDERLAW, LLC |
| MONDY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09737 | ONDERLAW, LLC |
| MONDY, OLEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14756 | DALIMONTE RUEB, LLP |
| MONDY, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07829 | ONDERLAW, LLC |
| MONE, NEETA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003029-20 | GOLOMB & HONIK, P.C. |
| MONETTE, NICOLE SUZANNE MARIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230671 | PRESZLER LAW FIRM LLP |
| MONFET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12266 | MORELLI LAW FIRM, PLLC |
| MONGE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21568 | JOHNSON BECKER, PLLC |
| MONGELLI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18532 | ONDERLAW, LLC |
| MONGO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17212 | NACHAWATI LAW GROUP |
| MONGONE, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15083 | CELLINO & BARNES, P.C. |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | KIESEL LAW, LLP |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | LAW OFFICE OF HAYTHAM FARAJ |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | MARTINIAN & ASSOCIATES, INC. |
| MONICA GRAVES | FEDERAL - MDL | 3:21-CV-19477 | ONDERLAW, LLC |
| MONICA SALAZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | LENZE LAWYERS, PLC |
| MONICA SALAZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONICA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | LENZE LAWYERS, PLC |
| MONICA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONIZ, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07442 | ONDERLAW, LLC |
| MONJE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01049 | ARNOLD & ITKIN LLP |
| MONKEMEIER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17629 | ONDERLAW, LLC |
| MONKEN, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17673 | JOHNSON LAW GROUP |
| MONKIEWICZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17699 | JOHNSON LAW GROUP |
| MONKS, VALARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2053-17 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONLUX, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00401 | FLETCHER V. TRAMMELL |
| MONNIER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10396 | JOHNSON LAW GROUP |
| MONREAL, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06038 | ASHCRAFT & GEREL, LLP |
| MONROE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12425 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MONROE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15440 | ONDERLAW, LLC |
| MONROE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06655 | FLETCHER V. TRAMMELL |
| MONROE, EXIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2310-17 | GOLOMB SPIRT GRUNFELD PC |
| MONROE, EXIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02397 | SIMMONS HANLY CONROY |
| MONROE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MONROE, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05610 | ONDERLAW, LLC |
| MONROE, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05835 | WILLIAMS HART LAW FIRM |
| MONROE, JERRILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02139 | ONDERLAW, LLC |
| MONROE, KHALID | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MONROE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02344 | POTTS LAW FIRM |
| MONROE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11969 | ASHCRAFT & GEREL, LLP |
| MONROE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONROE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10760 | PARKER WAICHMAN, LLP |
| MONROE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11689 | NACHAWATI LAW GROUP |
| MONROE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13674 | LENZE KAMERRER MOSS, PLC |
| MONROE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20935 | ONDERLAW, LLC |
| MONROE, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05578 | ONDERLAW, LLC |
| MONROE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15078 | DALIMONTE RUEB, LLP |
| MONSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13721 | ASHCRAFT & GEREL, LLP |
| MONSOUR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07790 | THE MILLER FIRM, LLC |
| MONTAGUE, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05838 | WILLIAMS HART LAW FIRM |
| MONTAGUE, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00321 | BURNS CHAREST LLP |
| MONTAIE, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08333 | ONDERLAW, LLC |
| MONTALVAN, BERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18474 | NACHAWATI LAW GROUP |
| MONTALVO, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03965 | ONDERLAW, LLC |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MONTALVO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17314 | JOHNSON LAW GROUP |
| MONTANA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13241 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTANEZ, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01799 | JOHNSON LAW GROUP |
| MONTANEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05839 | WILLIAMS HART LAW FIRM |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MONTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08942 | DALIMONTE RUEB, LLP |
| MONTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09822 | ONDERLAW, LLC |
| MONTEJANO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02650 | ONDERLAW, LLC |
| MONTEJO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694136 | BARRETT LAW GROUP |
| MONTEJO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694136 | PRATT & ASSOCIATES |
| MONTELEONE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08322 | ONDERLAW, LLC |
| MONTEIRO, LUZ'VIMINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MONTES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00583 | DIAMOND LAW |
| MONTEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13689 | DRISCOLL FIRM, P.C. |
| MONTEZ, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01501 | ONDERLAW, LLC |
| MONTGOMERY, BROKIKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14581 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTGOMERY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10187 | GOLDENBERGLAW, PLLC |
| MONTGOMERY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15150 | ONDERLAW, LLC |
| MONTGOMERY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03647 | BARON & BUDD, P.C. |
| MONTGOMERY, JOHN F'EST OF K MONTGOMERY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00582-20AS | WEITZ & LUXENBERG |
| MONTGOMERY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15814 | GIRARDI & KEESE |
| MONTGOMERY, LILLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327340 | THE MILLER FIRM, LLC |
| MONTGOMERY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19774 | NACHAWATI LAW GROUP |
| MONTGOMERY, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05550 | ONDERLAW, LLC |
| MONTGOMERY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13128 | ARNOLD & ITKIN LLP |
| MONTGOMERY, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17738 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 171 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTGOMERY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00134 | ASHCRAFT & GEREL |
| MONTGOMERY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTGOMERY, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08356 | ONDERLAW, LLC |
| MONTIE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10405 | SANDERS VIENER GROSSMAN, LLP |
| MONTIEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18288 | WEITZ & LUXENBERG |
| MONTIHO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11770 | COHEN & MALAD, LLP |
| MONTIHO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11770 | NIX PATTERSON & ROACH |
| MONTIJO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08518 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTOOTH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09803 | NACHAWATI LAW GROUP |
| MONTOSA, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703746 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MONTOSA, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703746 | ROSS FELLER CASEY, LLP |
| MONTOYA, AIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05787 | PARKER WAICHMAN LLP |
| MONTOYA, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15019 | SULLO & SULLO, LLP |
| MONTOYA, ERNISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17752 | NACHAWATI LAW GROUP |
| MONTOYA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02644 | ONDERLAW, LLC |
| MONTOYA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19267 | DRISCOLL FIRM, P.C. |
| MONTOYA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17973 | DIAMOND LAW |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MONTSINGER, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11450 | NACHAWATI LAW GROUP |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | LILLIS LAW FIRM |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | MARTZELL, BICKFORD & CENTOLA |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | MICHAEL HINGLE & ASSOCIATES, LLC |
| MONZON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03904 | ONDERLAW, LLC |
| MONZON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18390 | JOHNSON LAW GROUP |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONZON, MARIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318680 | KIESEL LAW, LLP |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 172 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOODT, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12145 | GOZA & HONNOLD, LLC |
| MOODY, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02605 | MOTLEY RICE, LLC |
| MOODY, CARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10476 | ARNOLD & ITKIN LLP |
| MOODY, JAYMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00132 | ASHCRAFT & GEREL |
| MOODY, JAYMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, JOY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05818 | NAPOLI SHKOLNIK, PLLC |
| MOODY, KAITLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11691 | THE MILLER FIRM, LLC |
| MOODY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07599 | ASHCRAFT & GEREL, LLP |
| MOODY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17291 | ASHCRAFT & GEREL, LLP |
| MOODY, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13390 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| MOOLAH, PATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09794 | NACHAWATI LAW GROUP |
| MOOMEY, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08644 | THE DUGAN LAW FIRM, APLC |
| MOON, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08427 | ONDERLAW, LLC |
| MOON, COYOTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16682 | JOHNSON LAW GROUP |
| MOON, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04580 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MOON, KOURTNEY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002475-20 | GOLOMB & HONIK, P.C. |
| MOON, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOON, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17770 | NACHAWATI LAW GROUP |
| MOON, TAMATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17013 | THORNTON LAW FIRM LLP |
| MOONE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10247 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOONEY, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20611 | ONDERLAW, LLC |
| MOONEY, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19828 | CELLINO & BARNES, P.C. |
| MOONEY, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21668 | ONDERLAW, LLC |
| MOON-GAINES, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16382 | KIESEL LAW, LLP |
| MOON-GAINES, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16382 | LAW OFFICE OF HAYTHAM FARAJ |
| MOORE, ADRIENNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07138 | ONDERLAW, LLC |
| MOORE, AGORITSA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230702 | PRESZLER LAW FIRM LLP |
| MOORE, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17226 | ONDERLAW, LLC |
| MOORE, AMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17066 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10971 | ASHCRAFT & GEREL, LLP |
| MOORE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00179 | CELLINO & BARNES, P.C. |
| MOORE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01754 | WILLIAMS HART LAW FIRM |
| MOORE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09924 | LENZE KAMERRER MOSS, PLC |
| MOORE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20671 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11792 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09586 | BARON & BUDD, P.C. |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16897 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15093 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, BERNADINE | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | 170104504 | THE MILLER FIRM, LLC |
| MOORE, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01506 | MURRAY LAW FIRM |
| MOORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01609 | HEYGOOD, ORR & PEARSON |
| MOORE, BLONDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00348 | ASHCRAFT & GEREL |
| MOORE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10254 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05453 | ONDERLAW, LLC |
| MOORE, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08203 | ONDERLAW, LLC |
| MOORE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13160 | NACHAWATI LAW GROUP |
| MOORE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11537 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08748 | ONDERLAW, LLC |
| MOORE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18716 | JOHNSON LAW GROUP |
| MOORE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17828 | NACHAWATI LAW GROUP |
| MOORE, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002646-21 | WEITZ & LUXENBERG |
| MOORE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MOORE, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12933 | CELLINO & BARNES, P.C. |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17527 | KIRTLAND & PACKARD, LLP |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17786 | NACHAWATI LAW GROUP |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05529 | ONDERLAW, LLC |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15777 | ONDERLAW, LLC |
| MOORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02939 | ONDERLAW, LLC |
| MOORE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00174 | BURNS CHAREST LLP |
| MOORE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05910 | ONDERLAW, LLC |
| MOORE, DONNA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC698820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11970 | ASHCRAFT & GEREL, LLP |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07691 | WAGSTAFF & CARTMELL, LLP |
| MOORE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10613 | ONDERLAW, LLC |
| MOORE, EPHYANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00926 | MORRIS BART & ASSOCIATES |
| MOORE, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01266 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08345 | ONDERLAW, LLC |
| MOORE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09703 | ONDERLAW, LLC |
| MOORE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11062 | NACHAWATI LAW GROUP |
| MOORE, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07204 | THE BENTON LAW FIRM, PLLC |
| MOORE, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-148-18 | KEEFE BARTELS |
| MOORE, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-148-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07053 | ONDERLAW, LLC |
| MOORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13470 | THE BENTON LAW FIRM, PLLC |
| MOORE, HWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00001 | THE SEGAL LAW FIRM |
| MOORE, JACQUELIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13639 | NACHAWATI LAW GROUP |
| MOORE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07468 | ONDERLAW, LLC |
| MOORE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06141 | ONDERLAW, LLC |
| MOORE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19610 | NACHAWATI LAW GROUP |
| MOORE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12836 | FRAZER PLC |
| MOORE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18419 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14933 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14933 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, JOHNNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19761 | NACHAWATI LAW GROUP |
| MOORE, JONELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20162 | NACHAWATI LAW GROUP |
| MOORE, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17743 | CELLINO & BARNES, P.C. |
| MOORE, KARMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10002 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12053 | MORELLI LAW FIRM, PLLC |
| MOORE, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10086 | ONDERLAW, LLC |
| MOORE, KATRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12533 | THE MILLER FIRM, LLC |
| MOORE, KATY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12165 | DRISCOLL FIRM, P.C. |
| MOORE, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, KRISTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14271 | ASHCRAFT & GEREL, LLP |
| MOORE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LEONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14754 | ONDERLAW, LLC |
| MOORE, LILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15436 | HEYGOOD, ORR & PEARSON |
| MOORE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05835 | ASHCRAFT & GEREL |
| MOORE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01395 | ONDERLAW, LLC |
| MOORE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06564 | ROSS FELLER CASEY, LLP |
| MOORE, LINDSAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15650 | HILLIARD MARTINEZ GONZALES, LLP |
| MOORE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19636 | NACHAWATI LAW GROUP |
| MOORE, LOU | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-929-16 | SEEGER WEISS LLP |
| MOORE, LOUISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 176 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, LOUISE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318684 | KIESEL LAW, LLP |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| MOORE, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10426 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, MAE K. | CA - SUPERIOR COURT - LOS ANGELES | 21STCV05513 | DEAN OMAR BRANHAM, LLP |
| MOORE, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13595 | NACHAWATI LAW GROUP |
| MOORE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21383 | NACHAWATI LAW GROUP |
| MOORE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07595 | DAVIS, BETHUNE & JONES, L.L.C. |
| MOORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00241 | CELLINO & BARNES, P.C. |
| MOORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05063 | POTTS LAW FIRM |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20816 | ASHCRAFT & GEREL, LLP |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02570 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, MARYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17777 | NACHAWATI LAW GROUP |
| MOORE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01821 | SCHROEDER MAUNDRELL BARBIERE POWERS |
| MOORE, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00155 | ONDERLAW, LLC |
| MOORE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001045-21 | GOLOMB & HONIK, P.C. |
| MOORE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09942 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, NANCY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321201 | THE MILLER FIRM, LLC |
| MOORE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11656 | HARRISON DAVIS STEAKLEY MORRISON |
| MOORE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03432 | JOHNSON BECKER, PLLC |
| MOORE, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16605 | ASHCRAFT & GEREL |
| MOORE, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01655 | MOTLEY RICE, LLC |
| MOORE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19690 | NACHAWATI LAW GROUP |
| MOORE, RAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07023 | BARRETT LAW GROUP |
| MOORE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05148 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15016 | STEVENSON LEGAL GROUP, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09133 | MOTLEY RICE, LLC |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12200 | ONDERLAW, LLC |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07047 | ONDERLAW, LLC |
| MOORE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12070 | NACHAWATI LAW GROUP |
| MOORE, SCOTT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOORE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19208 | JOHNSON LAW GROUP |
| MOORE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17810 | NACHAWATI LAW GROUP |
| MOORE, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11726 | NACHAWATI LAW GROUP |
| MOORE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14426 | ASHCRAFT & GEREL |
| MOORE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02233 | ONDERLAW, LLC |
| MOORE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19490 | ARNOLD & ITKIN LLP |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21381 | NACHAWATI LAW GROUP |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17183 | ONDERLAW, LLC |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03510 | WAGSTAFF & CARTMELL, LLP |
| MOORE, TALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13089 | WAGSTAFF & CARTMELL, LLP |
| MOORE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05500 | ONDERLAW, LLC |
| MOORE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17499 | JOHNSON LAW GROUP |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SIMMONS LAW FIRM, PLLC |
| MOORE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11908 | ASHCRAFT & GEREL, LLP |
| MOORE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08357 | HOLLAND LAW FIRM |
| MOORE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11203 | ONDERLAW, LLC |
| MOORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09837 | CHILDERS, SCHLUETER & SMITH, LLC |
| MOORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13531 | THE MILLER FIRM, LLC |
| MOORE, YAZMEIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE-ALLEN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09468 | THE MILLER FIRM, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 178 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE-BLACK, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07192 | ONDERLAW, LLC |
| MOORE-GAINES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01821 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE-HAZELWOOD, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04247 | ONDERLAW, LLC |
| MOOREHEAD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19471 | ASHCRAFT & GEREL, LLP |
| MOOREHEAD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORERE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17855 | NACHAWATI LAW GROUP |
| MOORE-WILBURN, JEROLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16590 | SUMMERS & JOHNSON, P.C. |
| MOORHEAD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16029 | ASHCRAFT & GEREL |
| MOORHEAD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOOROW, CAROL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOPPIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05841 | WILLIAMS HART LAW FIRM |
| MOQUIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06599 | ONDERLAW, LLC |
| MORA, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15556 | JOHNSON LAW GROUP |
| MORACLE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12668 | ONDERLAW, LLC |
| MORADO, FEDERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06592 | ONDERLAW, LLC |
| MORAGA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORAHAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10576 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORAITAKIS, LISA | GA - STATE COURT OF COBB COUNTY | 21-A-1334 | BARNES LAW GROUP, LLC |
| MORAITAKIS, LISA | GA - STATE COURT OF COBB COUNTY | 21-A-1334 | CHEELEY LAW GROUP |
| MORALE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06073 | POGUST BRASLOW & MILLROOD, LLC |
| MORALES, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12909 | DRISCOLL FIRM, P.C. |
| MORALES, ARCELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00534 | BURNS CHAREST LLP |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| MORALES, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORALES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORALES, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19592 | NACHAWATI LAW GROUP |
| MORALES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORALES, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17685 | JOHNSON LAW GROUP |
| MORALES, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1937-16 | NAPOLI SHKOLNIK, PLLC |
| MORALES, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19064 | BERNSTEIN LIEBHARD LLP |
| MORALES, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04946 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 179 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORALES, MARLENE M & EST OF OSCAR MORALES | NY - SUPREME COURT - NYCAL | 190430/2018 | MEIROWITZ & WASSERBERG, LLP |
| MORALES, MARLENE MASKOW | NY - SUPREME COURT - NYCAL | 190430/2018 | MEIROWITZ & WASSERBERG, LLP |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, NAOMI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318688 | KIESEL LAW, LLP |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| MORALES, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17830 | ONDERLAW, LLC |
| MORALES, OMAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05427 | ONDERLAW, LLC |
| MORALES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06459 | ONDERLAW, LLC |
| MORALES, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09627 | ONDERLAW, LLC |
| MORALES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04809 | ONDERLAW, LLC |
| MORALES, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03955 | ONDERLAW, LLC |
| MORALES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04031 | ONDERLAW, LLC |
| MORALES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02032 | ONDERLAW, LLC |
| MORAN, CLARE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04589 | ONDERLAW, LLC |
| MORAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06296 | ONDERLAW, LLC |
| MORAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11675 | MORGAN & MORGAN |
| MORAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13214 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MORAN, MARGARITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-262-18 | COHEN, PLACITELLA & ROTH |
| MORAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08728 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15560 | ONDERLAW, LLC |
| MORAN, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17873 | NACHAWATI LAW GROUP |
| MORANDA, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321199 | THE MILLER FIRM, LLC |
| MORAR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00686 | ROSS FELLER CASEY, LLP |
| MORAST, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16854 | MORGAN & MORGAN |
| MORAVINSKI, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06753 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORDESSA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11520 | NACHAWATI LAW GROUP |
| MOREAU, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09745 | ONDERLAW, LLC |
| MOREELS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17878 | NACHAWATI LAW GROUP |
| MOREHEAD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08932 | THE MILLER FIRM, LLC |
| MOREIRA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14819 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOREIRA, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOREIRA, MARIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000127-19 | GOLOMB SPIRT GRUNFELD PC |
| MOREIRA, MARITZA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002833-21 | MORELLI LAW FIRM, PLLC |
| MOREIRA, MARITZA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002833-21 | THE SEGAL LAW FIRM |
| MOREJON, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05865 | WILLIAMS HART LAW FIRM |
| MOREL, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02532 | THE RUTH LAW TEAM |
| MORELLI, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00283 | BURNS CHAREST LLP |
| MORELLI, ROSALIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12167 | THE MILLER FIRM, LLC |
| MORELOCK, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05613 | JOHNSON LAW GROUP |
| MORENO, ADRIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10609 | NACHAWATI LAW GROUP |
| MORENO, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08252 | NAPOLI SHKOLNIK, PLLC |
| MORENO, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01846 | ONDERLAW, LLC |
| MORENO, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15709 | NACHAWATI LAW GROUP |
| MORENO, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17149 | CELLINO & BARNES, P.C. |
| MORENO, ESPERANZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17906 | NACHAWATI LAW GROUP |
| MORENO, ESTELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17900 | NACHAWATI LAW GROUP |
| MORENO, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12544 | ONDERLAW, LLC |
| MORENO, MARTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12572 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORENO, ORELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02145 | ONDERLAW, LLC |
| MORENO, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05925 | ONDERLAW, LLC |
| MORENO, SILVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10149 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORENO, TAMERA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17890 | NACHAWATI LAW GROUP |
| MORENO, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORENO, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MORENO, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MORENO, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MORETTI, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07017 | ONDERLAW, LLC |
| MORETZ, JENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06432 | WILLIAMS HART LAW FIRM |
| MOREY, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOREY, COURTNEY | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOREY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17505 | ONDERLAW, LLC |
| MORGAN, AIMEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16296 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19060 | NACHAWATI LAW GROUP |
| MORGAN, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORGAN, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14719 | LENZE LAWYERS, PLC |
| MORGAN, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17854 | ASHCRAFT & GEREL, LLP |
| MORGAN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06839 | ONDERLAW, LLC |
| MORGAN, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18720 | WILLIAMS HART LAW FIRM |
| MORGAN, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11042 | PARKER WAICHMAN, LLP |
| MORGAN, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05680 | MOTLEY RICE, LLC |
| MORGAN, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14773 | LENZE LAWYERS, PLC |
| MORGAN, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, CRYSTAL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002478-20 | GOLOMB & HONIK, P.C. |
| MORGAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, CYNTHIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2265-17 | GOLOMB SPIRT GRUNFELD PC |
| MORGAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| MORGAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| MORGAN, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| MORGAN, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06216 | ONDERLAW, LLC |
| MORGAN, DELORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22198 | ONDERLAW, LLC |
| MORGAN, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORGAN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORGAN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, DOROTHEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11029 | THE SIMON LAW FIRM, PC |
| MORGAN, HESTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18688 | NACHAWATI LAW GROUP |
| MORGAN, INELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16751 | JOHNSON BECKER, PLLC |
| MORGAN, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17399 | NACHAWATI LAW GROUP |
| MORGAN, JENNIFER | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002476-20 | GOLOMB & HONIK, P.C. |
| MORGAN, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19717 | ARNOLD & ITKIN LLP |
| MORGAN, JOANNE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-465-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15883 | ASHCRAFT & GEREL, LLP |
| MORGAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12123 | FLETCHER V. TRAMMELL |
| MORGAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17724 | NACHAWATI LAW GROUP |
| MORGAN, KEITHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04086 | ONDERLAW, LLC |
| MORGAN, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08405 | SUMMERS & JOHNSON, P.C. |
| MORGAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09860 | FLETCHER V. TRAMMELL |
| MORGAN, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002477-20 | GOLOMB & HONIK, P.C. |
| MORGAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10407 | ARNOLD & ITKIN LLP |
| MORGAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09044 | ONDERLAW, LLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | DANIEL & ASSOCIATES, LLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | KIESEL LAW, LLP |
| MORGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08005 | THE DUGAN LAW FIRM, APLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | THE WHITEHEAD LAW FIRM, LLC |
| MORGAN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15397 | ONDERLAW, LLC |
| MORGAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06516 | KLINE & SPECTER, P.C. |
| MORGAN, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14800 | JOHNSON LAW GROUP |
| MORGAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08941 | BARON & BUDD, P.C. |
| MORGAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11977 | ASHCRAFT & GEREL |
| MORGAN, ROSELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13264 | MORELLI LAW FIRM, PLLC |
| MORGAN, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12573 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORGAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06033 | TORHOERMAN LAW LLC |
| MORGAN, SARA-FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07848 | ONDERLAW, LLC |
| MORGAN, SHAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21029 | HOLLAND LAW FIRM |
| MORGAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16131 | ONDERLAW, LLC |
| MORGAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05869 | WILLIAMS HART LAW FIRM |
| MORGAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12720 | THE MILLER FIRM, LLC |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| MORGAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20709 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MORGANFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11535 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN-ROEHRICH, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN-SIMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17800 | BURNETT LAW FIRM |
| MORGEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17388 | THE MILLER FIRM, LLC |
| MORGENROTH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12518 | HENINGER GARRISON DAVIS, LLC |
| MORI, SUMIYO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08751 | ONDERLAW, LLC |
| MORICETTES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10770 | ONDERLAW, LLC |
| MORICI, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12518 | ARNOLD & ITKIN LLP |
| MORIGL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08297 | BARRETT LAW GROUP |
| MORIMITSU, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00835 | LENZE LAWYERS, PLC |
| MORIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13165 | ASHCRAFT & GEREL, LLP |
| MORIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORIN-OUELLETTE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19207 | BERMAN & SIMMONS, P. A. |
| MORIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12488 | FLETCHER V. TRAMMELL |
| MORLAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01677 | FLETCHER V. TRAMMELL |
| MORO, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19893 | CELLINO & BARNES, P.C. |
| MORPHEW, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11016 | ONDERLAW, LLC |
| MORQUECHO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13629 | NACHAWATI LAW GROUP |
| MORRA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20997 | CELLINO & BARNES, P.C. |
| MORRELL, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003030-20 | GOLOMB & HONIK, P.C. |
| MORRELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06368 | ASHCRAFT & GEREL |
| MORRELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MORRILL, PAMELA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-8094 | CLIFFORD LAW OFFICES, P.C. |
| MORRILL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07304 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MORRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13370 | NACHAWATI LAW GROUP |
| MORRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04411 | GORI JULIAN & ASSOCIATES, P.C. |
| MORRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09130 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09236 | MORRIS BART & ASSOCIATES |
| MORRIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01140 | THE DUGAN LAW FIRM, APLC |
| MORRIS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17459 | NACHAWATI LAW GROUP |
| MORRIS, CATHERINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV38693 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00549 | BARON & BUDD, P.C. |
| MORRIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14256 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORRIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11262 | ASHCRAFT & GEREL |
| MORRIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01657 | HOLLAND LAW FIRM |
| MORRIS, DAWANAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18809 | NACHAWATI LAW GROUP |
| MORRIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08484 | WILLIAMS HART LAW FIRM |
| MORRIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18249 | ONDERLAW, LLC |
| MORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04088 | ONDERLAW, LLC |
| MORRIS, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15130 | ASHCRAFT & GEREL |
| MORRIS, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11006 | ONDERLAW, LLC |
| MORRIS, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002597-20 | GOLOMB & HONIK, P.C. |
| MORRIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04924 | ONDERLAW, LLC |
| MORRIS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06691 | KLINE & SPECTER, P.C. |
| MORRIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00869 | ASHCRAFT & GEREL, LLP |
| MORRIS, KIMBERLY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1800043 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10588 | DALIMONTE RUEB, LLP |
| MORRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12664 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15825 | ARNOLD & ITKIN LLP |
| MORRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07883 | ASHCRAFT & GEREL |
| MORRIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11746 | ARNOLD & ITKIN LLP |
| MORRIS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10087 | ONDERLAW, LLC |
| MORRIS, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13598 | DRISCOLL FIRM, P.C. |
| MORRIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11676 | ASHCRAFT & GEREL |
| MORRIS, SELESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17528 | NACHAWATI LAW GROUP |
| MORRIS, SHANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04142 | ONDERLAW, LLC |
| MORRIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01030 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15131 | ASHCRAFT & GEREL |
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 185 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08321 | DALIMONTE RUEB, LLP |
| MORRIS, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10167 | ONDERLAW, LLC |
| MORRIS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15084 | CHISHOLM & CHISHOLM, P.C. |
| MORRIS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15084 | MURRAY LAW FIRM |
| MORRIS, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07723 | ONDERLAW, LLC |
| MORRIS, TANYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08997 | MORELLI LAW FIRM, PLLC |
| MORRIS, TEAZU-TATIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08418 | FLETCHER V. TRAMMELL |
| MORRIS, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17481 | NACHAWATI LAW GROUP |
| MORRIS, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13692 | THE BARNES FIRM, P.C. |
| MORRIS, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21557 | ONDERLAW, LLC |
| MORRIS, TRAYCEE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2605-17 | COHEN, PLACITELLA & ROTH |
| MORRIS, UNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17589 | NACHAWATI LAW GROUP |
| MORRIS, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORRIS, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17520 | NACHAWATI LAW GROUP |
| MORRIS, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORRIS, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRISON, ROSETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01641 | MCSWEENEY/LANGEVIN, LLC |
| MORRIS-JACKSON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06559 | ONDERLAW, LLC |
| MORRISON, ANNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001850-20 | GOLOMB & HONIK, P.C. |
| MORRISON, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10088 | ONDERLAW, LLC |
| MORRISON, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MORRISON, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01589 | ONDERLAW, LLC |
| MORRISON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01408 | ARNOLD & ITKIN LLP |
| MORRISON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20702 | ASHCRAFT & GEREL, LLP |
| MORRISON, DIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17603 | NACHAWATI LAW GROUP |
| MORRISON, GYPSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13353 | NACHAWATI LAW GROUP |
| MORRISON, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01072 | ONDERLAW, LLC |
| MORRISON, JAYNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06859 | JOHNSON LAW GROUP |
| MORRISON, JEANETTIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01334 | ASHCRAFT & GEREL |
| MORRISON, JEANETTIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 186 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRISON, KENESHIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09974 | ONDERLAW, LLC |
| MORRISON, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02507 | BURNS CHAREST LLP |
| MORRISON, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02507 | BURNS CHAREST LLP |
| MORRISON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06442 | ONDERLAW, LLC |
| MORRISON, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18343 | NACHAWATI LAW GROUP |
| MORRISON, RAYNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13023 | CELLINO & BARNES, P.C. |
| MORRISON, ROSEANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10188 | THE LAW OFFICES OF SEAN M CLEARY |
| MORRISON, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05641 | ONDERLAW, LLC |
| MORRISON, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15771 | BISNAR AND CHASE |
| MORRISON, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02229 | ONDERLAW, LLC |
| MORRISSEY, CAROLE | IL – CIRCUIT COURT – COOK COUNTY | 2021L003700 | CORBOY & DEMETRIO, P.C. |
| MORROW, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02012 | ONDERLAW, LLC |
| MORROW, IDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04701 | ONDERLAW, LLC |
| MORROW, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11886 | NACHAWATI LAW GROUP |
| MORROW, KEISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05265 | ONDERLAW, LLC |
| MORROW, LATISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06868 | ONDERLAW, LLC |
| MORROW, MARGARET WHEELER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04385 | DALIMONTE RUEB, LLP |
| MORROW, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08892 | WAGSTAFF & CARTMELL, LLP |
| MORSE, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11693 | THE MILLER FIRM, LLC |
| MORSE, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05836 | ASHCRAFT & GEREL |
| MORSE, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORSE, DEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09971 | WATERS & KRAUS, LLP |
| MORSE, JAVONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16428 | ARNOLD & ITKIN LLP |
| MORSE, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15398 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORSE, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19207 | NACHAWATI LAW GROUP |
| MORSE, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08373 | THE SEGAL LAW FIRM |
| MORSTADT, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13807 | FLETCHER V. TRAMMELL |
| MORTELLARO, MADELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTEZAZADEH, MITRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09340 | ONDERLAW, LLC |
| MORTIMER, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12519 | ONDERLAW, LLC |
| MORTIMER, DIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12239 | THORNTON LAW FIRM |
| MORTIMER, LAURA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1232-16 | ASHCRAFT & GEREL, LLP |
| MORTIMER, LAURA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1232-16 | GOLOMB SPIRIT GRUNFELD PC |
| MORTIS, INGER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03941 | ONDERLAW, LLC |

Page 886 of 1405

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 187 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTON, BAHIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11840 | DANIEL & ASSOCIATES, LLC |
| MORTON, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003226-21 | WEITZ & LUXENBERG |
| MORTON, CARSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002479-20 | GOLOMB & HONIK, P.C. |
| MORTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10084 | GORI JULIAN & ASSOCIATES, P.C. |
| MORTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09572 | ONDERLAW, LLC |
| MORTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05534 | BOHRER LAW FIRM, LLC |
| MORTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06035 | KIRKENDALL DWYER LLP |
| MORTON-MAULTSBY, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06309 | NAPOLI SHKOLNIK, PLLC |
| MORTZ, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05431 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORYKAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02316 | JOHNSON LAW GROUP |
| MORZAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18217 | CELLINO & BARNES, P.C. |
| MOSBACHER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13707 | FLETCHER V. TRAMMELL |
| MOSBY, LASHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17637 | NACHAWATI LAW GROUP |
| MOSCHETTO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11017 | WAGSTAFF & CARTMELL, LLP |
| MOSCHOGIANIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19240 | MESHBESHER & SPENCE, LTD. |
| MOSCOVICI, HEDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00264 | HEYGOOD, ORR & PEARSON |
| MOSELEY, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19028 | NACHAWATI LAW GROUP |
| MOSER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16923 | ASHCRAFT & GEREL |
| MOSER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00001 | ONDERLAW, LLC |
| MOSER, JANALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05837 | ASHCRAFT & GEREL |
| MOSER, JANALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MOSER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02565 | ONDERLAW, LLC |
| MOSER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14030 | THE SEGAL LAW FIRM |
| MOSES, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04607 | ONDERLAW, LLC |
| MOSES, TELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06396 | ARNOLD & ITKIN LLP |
| MOSHER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10615 | ONDERLAW, LLC |
| MOSHER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01278 | ASHCRAFT & GEREL |
| MOSHER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSKAL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 188 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOSKOWITZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09268 | POGUST BRASLOW & MILLROOD, LLC |
| MOSLEY, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03940 | ONDERLAW, LLC |
| MOSLEY, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07548 | ASHCRAFT & GEREL, LLP |
| MOSLEY, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17098 | MORRIS BART & ASSOCIATES |
| MOSLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05787 | ASHCRAFT & GEREL |
| MOSLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05360 | ONDERLAW, LLC |
| MOSLEY, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09223 | ONDERLAW, LLC |
| MOSLEY, JEFFELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00587 | BART DURHAM INJURY LAW |
| MOSLEY, JEFFELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00587 | FRAZER PLC |
| MOSLEY, JOSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05992 | ONDERLAW, LLC |
| MOSLEY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10877 | ARNOLD & ITKIN LLP |
| MOSLEY, LATASHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002480-20 | GOLOMB & HONIK, P.C. |
| MOSLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11279 | ASHCRAFT & GEREL, LLP |
| MOSLEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05581 | ONDERLAW, LLC |
| MOSQUEDA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15471 | SUMMERS & JOHNSON, P.C. |
| MOSQUEDA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14249 | ASHCRAFT & GEREL, LLP |
| MOSQUEDA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12665 | BARON & BUDD, P.C. |
| MOSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09683 | ONDERLAW, LLC |
| MOSS, DAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06543 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| MOSS, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10809 | ARNOLD & ITKIN LLP |
| MOSS, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19201 | NACHAWATI LAW GROUP |
| MOSS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12945 | HOLLAND LAW FIRM |
| MOSS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03139 | ASHCRAFT & GEREL |
| MOSS, MARLAINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10832 | ASHCRAFT & GEREL |
| MOSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02306 | ONDERLAW, LLC |
| MOSS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00033 | COHEN & MALAD, LLP |
| MOSS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00033 | NIX PATTERSON & ROACH |
| MOSSA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00952 | MORELLI LAW FIRM, PLLC |
| MOSTELLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18250 | ONDERLAW, LLC |
| MOTA, MARITZA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00573-21 | WEITZ & LUXENBERG |
| MOTA-DUBON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOTE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10310 | THE MILLER FIRM, LLC |
| MOTEN, DIETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11490 | BARRETT LAW GROUP |
| MOTES, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00189 | POTTS LAW FIRM |
| MOTLEY, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17646 | NACHAWATI LAW GROUP |
| MOTOLA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13144 | VENTURA LAW |
| MOTRONI, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13325 | NACHAWATI LAW GROUP |
| MOTSINGER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05892 | DALIMONTE RUEB, LLP |
| MOTT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18428 | JOHNSON LAW GROUP |
| MOTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01720 | JOHNSON LAW GROUP |
| MOTTER, STEPHENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01931 | JOHNSON LAW GROUP |
| MOTTOLA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00478 | ASHCRAFT & GEREL, LLP |
| MOULD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18916 | NACHAWATI LAW GROUP |
| MOULTRIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19645 | NACHAWATI LAW GROUP |
| MOUNT, COLETTE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318737 | MARY ALEXANDER & ASSOCIATES, P.C. |
| MOUNT, JUANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002179-20 | GOLOMB & HONIK, P.C. |
| MOUNT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOUNT, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08841 | HOLLAND LAW FIRM |
| MOUNTAIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18519 | THE SEGAL LAW FIRM |
| MOUTON, GENEVA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C661212122 | POURCIAU LAW FIRM, LLC |
| MOUTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02482 | THE SEGAL LAW FIRM |
| MOUTREY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10546 | NACHAWATI LAW GROUP |
| MOWBRAY, SUSAN HELEN | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230642 | PRESZLER LAW FIRM LLP |
| MOWERY, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02668 | ONDERLAW, LLC |
| MOXLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20056 | TRAMMELL PC |
| MOXLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02952 | ONDERLAW, LLC |
| MOY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14594 | JOHNSON LAW GROUP |
| MOYA, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01452 | ONDERLAW, LLC |
| MOYA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06262 | DALIMONTE RUEB, LLP |
| MOYE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00083 | FLETCHER V. TRAMMELL |
| MOYE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12740 | ASHCRAFT & GEREL |
| MOYER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09484 | BISNAR AND CHASE |
| MOYER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07408 | THE DUGAN LAW FIRM, APLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 190 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOYERS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09561 | JOHNSON LAW GROUP |
| MOYES, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05301 | POTTS LAW FIRM |
| MOYNIHAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06325 | NAPOLI SHKOLNIK, PLLC |
| MOZINGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15917 | ASHCRAFT & GEREL, LLP |
| MOZINGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOZINGO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16189 | ONDERLAW, LLC |
| MRAVEC, REGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MRAVINTZ, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17452 | WEITZ & LUXENBERG |
| MRAZ, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05886 | ASHCRAFT & GEREL |
| MRAZ, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MROZEK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13485 | ONDERLAW, LLC |
| MSZYCO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09317 | ONDERLAW, LLC |
| MUCCI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10494 | ROSS FELLER CASEY, LLP |
| MUCHA, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19305 | ARNOLD & ITKIN LLP |
| MUCHE, ROSEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14463 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MUCKLER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09246 | ONDERLAW, LLC |
| MUDD, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08019 | ONDERLAW, LLC |
| MUDD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08970 | ONDERLAW, LLC |
| MUDD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17661 | NACHAWATI LAW GROUP |
| MUDGE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14583 | DAVIS, BETHUNE & JONES, L.L.C. |
| MUELLER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12264 | WATERS & KRAUS, LLP |
| MUELLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11298 | NACHAWATI LAW GROUP |
| MUELLER-DOHERTY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11032 | LEVIN SIMES LLP |
| MUHLBAIER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07493 | ONDERLAW, LLC |
| MUHLHAUSER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08734 | ONDERLAW, LLC |
| MULANAX-CRAWFORD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07724 | BISNAR AND CHASE |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MULDER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01794 | ONDERLAW, LLC |
| MULDOON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13341 | JOHNSON LAW GROUP |
| MULDOWNEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15738 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MULDREW, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10043 | ONDERLAW, LLC |
| MULDROW, ALLIESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01468 | TORHOERMAN LAW LLC |
| MULE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11971 | ASHCRAFT & GEREL, LLP |
| MULE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01141 | THE DUGAN LAW FIRM, APLC |
| MULHOLLAND, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08624 | ONDERLAW, LLC |
| MULINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02166 | ONDERLAW, LLC |
| MULLAN, MARILOU RE: ARDYS C. LANE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05788-19AS | WEITZ & LUXENBERG |
| MULLEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20461 | ASHCRAFT & GEREL, LLP |
| MULLEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06968 | ARNOLD & ITKIN LLP |
| MULLEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06263 | FLETCHER V. TRAMMELL |
| MULLEN, MIMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00788 | NAPOLI SHKOLNIK, PLLC |
| MULLENDORE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLENNAX, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLER, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01388 | NAPOLI SHKOLNIK, PLLC |
| MULLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04061 | MORGAN & MORGAN |
| MULLER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12344 | LAW OFFICES OF JAMES S. ROGERS |
| MULLER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12344 | PANISH, SHEA & BOYLE |
| MULLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17671 | NACHAWATI LAW GROUP |
| MULLICA, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15045 | THE BENTON LAW FIRM, PLLC |
| MULLICA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05969 | ONDERLAW, LLC |
| MULLINS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05389 | FLETCHER V. TRAMMELL |
| MULLINS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13969 | SIMMONS HANLY CONROY |
| MULLINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02451 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULLINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07734 | BISNAR AND CHASE |
| MULLINS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11039 | THE CARLSON LAW FIRM |
| MULLINS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21515 | FLETCHER V. TRAMMELL |
| MULLINS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01564 | ONDERLAW, LLC |
| MULLINS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04477 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MULLINS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04477 | SALTZ MONGELUZZI & BENDESKY PC |
| MULLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13252 | GORI JULIAN & ASSOCIATES, P.C. |
| MULVEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12114 | TORHOERMAN LAW LLC |
| MULVEY, KAY F | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05973-17AS | LEVY KONIGSBERG LLP |
| MULVIHILL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15801 | NACHAWATI LAW GROUP |
| MULVIHILL, SHANNON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002648-21 | WEITZ & LUXENBERG |
| MUMALLAH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUMMAREDDI, SANDHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04081 | ONDERLAW, LLC |
| MUMMERT, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17853 | ASHCRAFT & GEREL, LLP |
| MUMMERT, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08283 | GORI JULIAN & ASSOCIATES, P.C. |
| MUNCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05372 | ONDERLAW, LLC |
| MUNCHRATH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19746 | JOHNSON BECKER, PLLC |
| MUND, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13291 | ASHCRAFT & GEREL, LLP |
| MUNDEN, DIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18559 | ONDERLAW, LLC |
| MUNDEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09764 | ONDERLAW, LLC |
| MUNDO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16711 | NACHAWATI LAW GROUP |
| MUNGER, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04763 | ONDERLAW, LLC |
| MUNGLE, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2474-17 | KEEFE BARTELS |
| MUNGUIA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02021 | THE BENTON LAW FIRM, PLLC |
| MUNGUIA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08166 | ONDERLAW, LLC |
| MUNIZ, ELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15815 | GIRARD & KEESE |
| MUNIZ, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13729 | ONDERLAW, LLC |
| MUNIZ, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09854 | ONDERLAW, LLC |
| MUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNNS, MARIZELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11116 | FAY LAW GROUP PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 193 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MUNNS, MARIZELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11116 | GOLDENBERGLAW, PLLC |
| MUNOZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MUNOZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08263 | CELLINO & BARNES, P.C. |
| MUNOZ-ANELLO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12221 | FLEMING, NOLEN & JEZ, LLP |
| MUNRO, CLARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09713 | ASHCRAFT & GEREL |
| MUNRO, CLARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNRO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09947 | NACHAWATI LAW GROUP |
| MUNSELLE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13041 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUNSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04061 | JOHNSON BECKER, PLLC |
| MUNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSON, NICKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSTERMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MUNZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03452 | ONDERLAW, LLC |
| MUNZER, XAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08834 | LEVIN SIMES LLP |
| MURARIK, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19353 | ONDERLAW, LLC |
| MURCHISON, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00882 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURDOCK, ADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11182 | NACHAWATI LAW GROUP |
| MURDOCK, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13474 | FLETCHER V. TRAMMELL |
| MURDOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09662 | NACHAWATI LAW GROUP |
| MURDOCK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15277 | WAGSTAFF & CARTMELL, LLP |
| MUREUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20626 | CELLINO & BARNES, P.C. |
| MURGA, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002744-21 | WEITZ & LUXENBERG |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MURLINE NELSON | FEDERAL - MDL | 3:21-CV-18906 | MOTLEY RICE, LLC |
| MURPHY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12503 | COHEN & MALAD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURPHY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13246 | THE MILLER FIRM, LLC |
| MURPHY, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13285 | JOHNSON LAW GROUP |
| MURPHY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06420 | ONDERLAW, LLC |
| MURPHY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06819 | ONDERLAW, LLC |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00139 | ASHCRAFT & GEREL |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12150 | PARKER WAICHMAN, LLP |
| MURPHY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00002 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MURPHY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11785 | MOTLEY RICE, LLC |
| MURPHY, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18108 | JOHNSON LAW GROUP |
| MURPHY, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11415 | POTTS LAW FIRM |
| MURPHY, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17680 | NACHAWATI LAW GROUP |
| MURPHY, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07206 | THE BENTON LAW FIRM, PLLC |
| MURPHY, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03139 | ONDERLAW, LLC |
| MURPHY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18021 | ASHCRAFT & GEREL |
| MURPHY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KERRY AND MURPHY, MICHAEL | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-21-953284 | KELLEY & FERRARO, LLP |
| MURPHY, LINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08788 | ONDERLAW, LLC |
| MURPHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10663 | GOLOMB SPIRT GRUNFELD PC |
| MURPHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04868 | ONDERLAW, LLC |
| MURPHY, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15041 | JOHNSON LAW GROUP |
| MURPHY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08146 | ONDERLAW, LLC |
| MURPHY, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12380 | DAVIS, BETHUNE & JONES, L.L.C. |
| MURPHY, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05442 | ONDERLAW, LLC |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 195 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10972 | ASHCRAFT & GEREL, LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11439 | NACHAWATI LAW GROUP |
| MURPHY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10538 | ONDERLAW, LLC |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MURPHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01294 | THE SEGAL LAW FIRM |
| MURPHY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01558 | ONDERLAW, LLC |
| MURPHY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, ZOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12693 | JOHNSON LAW GROUP |
| MURPHY-AMOS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08260 | CHAPPELL, SMITH & ARDEN, P.A. |
| MURPHY-CLEARY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18804 | CELLINO & BARNES, P.C. |
| MURPHY-COONEY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19391 | NACHAWATI LAW GROUP |
| MURPHY-MCCOY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15128 | HENINGER GARRISON DAVIS, LLC |
| MURRAY, BERDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08774 | ONDERLAW, LLC |
| MURRAY, BESSIE BLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13465 | HAFELI STARAN & CHRIST , P.C. |
| MURRAY, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08407 | JOHNSON LAW GROUP |
| MURRAY, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| MURRAY, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12309 | ASHCRAFT & GEREL |
| MURRAY, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15479 | ONDERLAW, LLC |
| MURRAY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00522 | THE BENTON LAW FIRM, PLLC |
| MURRAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01484 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MURRAY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17691 | NACHAWATI LAW GROUP |
| MURRAY, ELAINE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| MURRAY, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09640 | MORELLI LAW FIRM, PLLC |
| MURRAY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08186 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 196 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURRAY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13226 | FLETCHER V. TRAMMELL |
| MURRAY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13059 | NAPOLI SHKOLNIK, PLLC |
| MURRAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09139 | ONDERLAW, LLC |
| MURRAY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00996 | FLETCHER V. TRAMMELL |
| MURRAY, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01366 | ONDERLAW, LLC |
| MURRAY, LESLIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 19CV004711 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MURRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07405 | ASHCRAFT & GEREL |
| MURRAY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08012 | THE MILLER FIRM, LLC |
| MURRAY, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000172-21 | GOLOMB & HONIK, P.C. |
| MURRAY, LOUIS | NY - SUPREME COURT - NYCAL | 190059/2018 | MEIROWITZ & WASSERBERG, LLP |
| MURRAY, LOUIS J | NY - SUPREME COURT - NYCAL | 190059/2018 | MEIROWITZ & WASSERBERG, LLP |
| MURRAY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05306 | ONDERLAW, LLC |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07445 | ARNOLD & ITKIN LLP |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15656 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURRAY, SHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01392 | ONDERLAW, LLC |
| MURRAY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002601-20 | GOLOMB & HONIK, P.C. |
| MURRAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18309 | ONDERLAW, LLC |
| MURRAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06318 | FLETCHER V. TRAMMELL |
| MURRAY-AKINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10620 | ONDERLAW, LLC |
| MURRAY-BAUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13671 | DRISCOLL FIRM, P.C. |
| MURRAY-DAVIES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18111 | WEITZ & LUXENBERG |
| MURRELL, GERIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRHEL, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRY, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13162 | ONDERLAW, LLC |
| MURRY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04357 | WILLIAMS HART LAW FIRM |
| MURRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSARRA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16187 | CELLINO & BARNES, P.C. |
| MUSCHETTE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01198 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUSCI, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001847-21 | GOLOMB & HONIK, P.C. |
| MUSE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21545 | JOHNSON LAW GROUP |
| MUSE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11016 | PARKER WAICHMAN, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 197 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MUSETTI, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10641 | ONDERLAW, LLC |
| MUSGRAVE, ADRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09736 | ONDERLAW, LLC |
| MUSGRAVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSGRAVE, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV321873 | BOUCHER LLP |
| MUSGRAVE, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV321873 | KIESEL LAW, LLP |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06568 | BOODELL & DOMANSKIS, LLC |
| MUSGROVE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06568 | BURNS CHAREST LLP |
| MUSICK, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07844 | ASHCRAFT & GEREL |
| MUSICK, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSIN, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSSELMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05944 | MURRAY LAW FIRM |
| MUSSER, VIRGINIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003368-20AS | WEITZ & LUXENBERG |
| MUSTARO, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05387 | KLINE & SPECTER, P.C. |
| MUSTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00759 | ONDERLAW, LLC |
| MUTSCHLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19213 | ARNOLD & ITKIN LLP |
| MUTTA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07419 | HEYGOOD, ORR & PEARSON |
| MUTTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08996 | MORELLI LAW FIRM, PLLC |
| MUZYTSCHENKO, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13716 | ONDERLAW, LLC |
| MY GEISHA CLARKSON | FEDERAL - MDL | 3:21-CV-19644 | JOHNSON BECKER, PLLC |
| MYCHAYLIW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14963 | NAPOLI SHKOLNIK, PLLC |
| MYER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10722 | ASHCRAFT & GEREL |
| MYEROW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, ADESIMBO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03790 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MYERS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13392 | DANIEL & ASSOCIATES, LLC |
| MYERS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22082 | ASHCRAFT & GEREL, LLP |
| MYERS, BILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20612 | ONDERLAW, LLC |
| MYERS, BONNIE J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02585-18AS | WEITZ & LUXENBERG |
| MYERS, BUFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09043 | JOHNSON LAW GROUP |
| MYERS, CANDACE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC632333 | THE MILLER FIRM, LLC |
| MYERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09811 | ONDERLAW, LLC |
| MYERS, CHARMAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 198 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14761 | LENZE LAWYERS, PLC |
| MYERS, COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14761 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MYERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17841 | ARNOLD & ITKIN LLP |
| MYERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06251 | ONDERLAW, LLC |
| MYERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18285 | ONDERLAW, LLC |
| MYERS, JALANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17697 | NACHAWATI LAW GROUP |
| MYERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05567 | ONDERLAW, LLC |
| MYERS, JARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15305 | ARNOLD & ITKIN LLP |
| MYERS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09305 | ONDERLAW, LLC |
| MYERS, JOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12869 | HEYGOOD, ORR & PEARSON |
| MYERS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04421 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| MYERS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17446 | JOHNSON LAW GROUP |
| MYERS, LOUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01791 | ONDERLAW, LLC |
| MYERS, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MYERS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12859 | WILLIAMS HART LAW FIRM |
| MYERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19472 | ASHCRAFT & GEREL, LLP |
| MYERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06786 | MOTLEY RICE, LLC |
| MYERS, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12587 | POGUST BRASLOW & MILLROOD, LLC |
| MYERS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12587 | SANDERS PHILLIPS GROSSMAN, LLC |
| MYERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00014 | MURRAY LAW FIRM |
| MYERS, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09509 | FLETCHER V. TRAMMELL |
| MYERS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13110 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MYERS, TERETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18200 | THE MILLER FIRM, LLC |
| MYERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02619 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00863 | ASHCRAFT & GEREL |
| MYERS, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00355 | ASHCRAFT & GEREL |
| MYERS, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS-ANTROBUS, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11233 | JOHNSON LAW GROUP |
| MYGRANT, LOU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14911 | WILLIAMS HART LAW FIRM |
| MYLES, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19218 | NACHAWATI LAW GROUP |
| MYLES, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00357 | ASHCRAFT & GEREL |
| MYLES, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLES, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03346 | ONDERLAW, LLC |
| MYLES, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11972 | ASHCRAFT & GEREL, LLP |
| MYLES, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLOVE SALTER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19141 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MYRA BOWLES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18595 | ONDERLAW, LLC |
| MYRICK, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06541 | DRISCOLL FIRM, P.C. |
| MYRICKS, DAPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYRICKS, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02940 | ONDERLAW, LLC |
| MYRNA GAFFNEY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | ASHCRAFT & GEREL, LLP |
| MYRNA GAFFNEY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYTON, DEBRA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002345-20 | GOLOMB & HONIK, P.C. |
| NABORS, ELEANOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03992 | ONDERLAW, LLC |
| NABORS, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17816 | NACHAWATI LAW GROUP |
| NABZDYK, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01688 | JOHNSON LAW GROUP |
| NACE, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17656 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12374 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADA KRNJAIC | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18437 | JOHNSON LAW GROUP |
| NADEAU, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADEAU, GRAYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11595 | THE MILLER FIRM, LLC |
| NADEAU, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17261 | TORHOERMAN LAW LLC |
| NADEL, ESTHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADIA BURNS | FEDERAL - MDL | 3:21-CV-19094 | MOTLEY RICE, LLC |
| NADYA, NIETO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16108 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NADZIEJKO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03547 | DALIMONTE RUEB, LLP |
| NAELITZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGEL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09396 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NAGEL, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAGEL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19729 | ARNOLD & ITKIN LLP |
| NAGY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08529 | THE MILLER FIRM, LLC |
| NAILLING, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15929 | NACHAWATI LAW GROUP |
| NAIR, KEMLESH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03257 | ONDERLAW, LLC |
| NAIR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10649 | ONDERLAW, LLC |
| NAIRN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11723 | BLIZZARD & NABERS, LLP |
| NAJAR, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11547 | NACHAWATI LAW GROUP |
| NAJERA-DUNBAR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18683 | NACHAWATI LAW GROUP |
| NAJWA KASH | FEDERAL - MDL | 3:21-CV-15614 | LENZE LAWYERS, PLC |
| NAJWA KASH | FEDERAL - MDL | 3:21-CV-15614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NALEPINSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21592 | GORI JULIAN & ASSOCIATES, P.C. |
| NALICK, RITA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003364-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NALLE, ELEANOR | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001303-21 | COHEN, PLACITELLA & ROTH |
| NALLEY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19919 | ARNOLD & ITKIN LLP |
| NALLS, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10471 | ENVIRONMENTAL LITIGATION GROUP, PC |
| NALLS-PORTIS, TEMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAMUGENYI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02424 | ONDERLAW, LLC |
| NAN ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | LENZE LAWYERS, PLC |
| NAN ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANAANSAH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06054 | TRAMMELL PC |
| NANCARROW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00355 | NACHAWATI LAW GROUP |
| NANCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13419 | DRISCOLL FIRM, P.C. |
| NANCE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03683 | THE SEGAL LAW FIRM |
| NANCE, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05305 | ONDERLAW, LLC |
| NANCE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10347 | ONDERLAW, LLC |
| NANCE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NANCE, MELONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02421 | ONDERLAW, LLC |
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NANCE, MINNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCE, RHODA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00887 | THE SEGAL LAW FIRM |
| NANCE, SHARON | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| NANCE, SHARON | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| NANCE, SHARON | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NANCE, TIFFENY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15838 | NACHAWATI LAW GROUP |
| NANCY CROWE | FEDERAL – MDL | 3:21-CV-15617 | LENZE LAWYERS, PLC |
| NANCY CROWE | FEDERAL – MDL | 3:21-CV-15617 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCY KREJCI | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NANCY LEBOUEF | FEDERAL – MDL | 3:21-CV-15619 | LENZE LAWYERS, PLC |
| NANCY LEBOUEF | FEDERAL – MDL | 3:21-CV-15619 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCY MILLEROOAN REIS | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NANCY PETERSON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18754 | MCSWEENEY/LANGEVIN, LLC |
| NANCY RADTKE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003310-21 | WEITZ & LUXENBERG |
| NANCY ROBERTS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | LENZE LAWYERS, PLC |
| NANCY ROBERTS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANCY STRATTON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | LENZE LAWYERS, PLC |
| NANCY STRATTON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANTISTA, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10349 | ONDERLAW, LLC |
| NANTZE, MONTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAOMI FAAPOULI | FEDERAL – MDL | 3:21-CV-15622 | LENZE LAWYERS, PLC |
| NAOMI FAAPOULI | FEDERAL – MDL | 3:21-CV-15622 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NAPIER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03800 | ONDERLAW, LLC |
| NAPIER, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPIER, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11999 | ONDERLAW, LLC |
| NAPIER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01604 | LAW OFFICES OF PETER G ANGELOS, PC |
| NAPIER, REVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17263 | NACHAWATI LAW GROUP |
| NAPIER, TERRILEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05051 | ONDERLAW, LLC |
| NAPIERALA, LYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03021 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| NAPITUPULU, TAMBARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14354 | JOHNSON LAW GROUP |
| NAPOLEAN, TEBERIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17269 | NACHAWATI LAW GROUP |
| NAPOLI, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16064 | ASHCRAFT & GEREL, LLP |
| NAPOLI, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLI, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18220 | KNAPP & ROBERTS, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 202 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLITANO, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2289-17 | GOLOMB SPIRT GRUNFELD PC |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| NAPPIER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10646 | ONDERLAW, LLC |
| NAQUIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAQUIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARAD, GYONGYIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08513 | DAVIS, BETHUNE & JONES, L.L.C. |
| NARANJO, EVANGELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01342 | DRISCOLL FIRM, P.C. |
| NARANJO, KIMBERLY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-A06108-21 | COHEN, PLACITELLA & ROTH |
| NARASIMHAN, SHEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12621 | JOHNSON LAW GROUP |
| NARCAVAGE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10044 | ONDERLAW, LLC |
| NARCOMEY, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01139 | GORI JULIAN & ASSOCIATES, P.C. |
| NARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07916 | PRIBANIC & PRIBANIC, LLC |
| NARON, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARRAGON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09572 | ONDERLAW, LLC |
| NASATSKY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11341 | MOLL LAW GROUP |
| NASCO, PEI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17271 | ONDERLAW, LLC |
| NASH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06192 | JOHNSON LAW GROUP |
| NASH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19576 | ONDERLAW, LLC |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NASH, LANACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17270 | NACHAWATI LAW GROUP |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NASH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASHWINTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06732 | THE SIMON LAW FIRM, PC |
| NASSON, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12766 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 203 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NASSOUR, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00951 | MORELLI LAW FIRM, PLLC |
| NASTASI, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATALIA BURGESS | FEDERAL - MDL | 3:21-CV-19667 | JOHNSON BECKER, PLLC |
| NATALIE BAUMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-21 | COHEN, PLACITELLA & ROTH |
| NATARAJAN, NALINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15782 | THE MILLER FIRM, LLC |
| NATARSHA LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18115 | WEITZ & LUXENBERG |
| NATERA, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NATHAN, ARLETHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16339 | NACHAWATI LAW GROUP |
| NATHAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01771 | ONDERLAW, LLC |
| NATHAN, FRAIDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006101-21 | LEVY KONIGSBERG LLP |
| NATHAN, FRAIDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006101-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| NATHAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08781 | ONDERLAW, LLC |
| NATHAN, ROSHONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00634 | BURNS CHAREST LLP |
| NATHAN, ROSHONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00634 | BURNS CHAREST LLP |
| NATION, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14421 | WILLIAMS HART LAW FIRM |
| NATIONAL COUNCIL NEGRO WOMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14270 | NAPOLI SHKOLNIK, PLLC |
| NATIONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15409 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| NATTER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11508 | ASHCRAFT & GEREL, LLP |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATTRESS, INGE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221569 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| NATTRESS, INGE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221569 | SALKOW LAW, APC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| NAUD, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02728 | ONDERLAW, LLC |
| NAUERT, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16444 | ONDERLAW, LLC |
| NAUGHTON, RANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01913 | GORI JULIAN & ASSOCIATES, P.C. |
| NAUGLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15287 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAUSER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03596 | ONDERLAW, LLC |
| NAVA, AMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12427 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NAVARRETE, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08246 | FLETCHER V. TRAMMELL |
| NAVARRETE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004015-20 | GOLOMB & HONIK, P.C. |
| NAVARRO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20722 | ASHCRAFT & GEREL, LLP |
| NAVARRO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02079 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 204 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NAVARRO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02079 | LEVIN SIMES ABRAMS LLP |
| NAVARRO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13163 | ONDERLAW, LLC |
| NAVARRO, MARIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12899 | GORI JULIAN & ASSOCIATES, P.C. |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NAVARRO, RUFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAVARRO, SENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10310 | ONDERLAW, LLC |
| NAVATTA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11131 | ONDERLAW, LLC |
| NAVELLI, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22219 | NACHAWATI LAW GROUP |
| NAVY, ROMOLICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06820 | ONDERLAW, LLC |
| NAWROCKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09605 | ONDERLAW, LLC |
| NAY, LANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04670 | ONDERLAW, LLC |
| NAY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01554 | ONDERLAW, LLC |
| NAYSHLOS, ZHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12391 | CELLINO & BARNES, P.C. |
| NAZARKO, XHENSILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07845 | ASHCRAFT & GEREL |
| NAZARKO, XHENSILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAZAROVA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAZIM, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01792 | ASHCRAFT & GEREL |
| NAZIM, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NDZEIDZE, RAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02703 | SIMMONS HANLY CONROY |
| NEAL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14726 | LENZE LAWYERS, PLC |
| NEAL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEAL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11168 | NACHAWATI LAW GROUP |
| NEAL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02149 | ONDERLAW, LLC |
| NEAL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14288 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| NEAL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10071 | ONDERLAW, LLC |
| NEAL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18644 | NACHAWATI LAW GROUP |
| NEAL, GENESIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03416 | ONDERLAW, LLC |
| NEAL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06206 | FLETCHER V. TRAMMELL |
| NEAL, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02037 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEAL, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17369 | NACHAWATI LAW GROUP |
| NEAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19167 | LENZE LAWYERS, PLC |
| NEAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17185 | MORELLI LAW FIRM, PLLC |
| NEAL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02797 | DALIMONTE RUEB, LLP |
| NEAL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05620 | ONDERLAW, LLC |
| NEAL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, SHONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17358 | NACHAWATI LAW GROUP |
| NEAL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07252 | ONDERLAW, LLC |
| NEAL, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06926 | JOHNSON LAW GROUP |
| NEAL, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18367 | ONDERLAW, LLC |
| NEALEY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13525 | THE MILLER FIRM, LLC |
| NEALING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEALON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09878 | SANDERS VIENER GROSSMAN, LLP |
| NEAL-SMITH, SHONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002585-20 | COHEN, PLACITELLA & ROTH |
| NEARS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19721 | CELLINO & BARNES, P.C. |
| NEBEKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15486 | ASHCRAFT & GEREL, LLP |
| NEBEKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEBORSKY, SANDRA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38194-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NED, DELONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13405 | NACHAWATI LAW GROUP |
| NEDD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13211 | ONDERLAW, LLC |
| NEEDHAM, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05538 | ONDERLAW, LLC |
| NEEDS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15982 | WATERS & KRAUS, LLP |
| NEEL, DORIS JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEL, SAMINATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01410 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NEELAND, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10922 | ASHCRAFT & GEREL, LLP |
| NEELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14862 | LENZE LAWYERS, PLC |
| NEELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEEL, DORIS JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04589 | ONDERLAW, LLC |
| NEELEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17618 | ONDERLAW, LLC |
| NEELEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12168 | THE MILLER FIRM, LLC |
| NEEME, JERILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000196-18 | COHEN, PLACITELLA & ROTH |
| NEENHOLD, BARBARA | | | |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEESE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08124 | ONDERLAW, LLC |
| NEESE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05031 | THE CARLSON LAW FIRM |
| NEFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08371 | ONDERLAW, LLC |
| NEFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01799 | THE BARNES FIRM, P.C. |
| NEFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17388 | NACHAWATI LAW GROUP |
| NEGRETE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20060 | ARNOLD & ITKIN LLP |
| NEGRON, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17393 | NACHAWATI LAW GROUP |
| NEGRON, JOHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13717 | ONDERLAW, LLC |
| NEIBERT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17402 | NACHAWATI LAW GROUP |
| NEICE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03398 | MORELLI LAW FIRM, PLLC |
| NEICE, SAMANTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002910-21 | WEITZ & LUXENBERG |
| NEIDIG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07399 | ONDERLAW, LLC |
| NEIDIG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEIDLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14034 | ONDERLAW, LLC |
| NEIGHBORS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18366 | THE MILLER FIRM, LLC |
| NEILL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03325 | ASHCRAFT & GEREL |
| NEILL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILSON, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09069 | ONDERLAW, LLC |
| NEILSON, VICTORIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC666982 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| NEISES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11008 | ONDERLAW, LLC |
| NEISS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEJMAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09366 | GORI JULIAN & ASSOCIATES, P.C. |
| NELIGH, SHYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELIGH, SHYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELL, BURKHART | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18982 | WEITZ & LUXENBERG |
| NELLEN, ENOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10923 | ASHCRAFT & GEREL, LLP |
| NELSON, ADRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07882 | ONDERLAW, LLC |
| NELSON, AFTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10535 | HEYGOOD, ORR & PEARSON |
| NELSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09584 | MUELLER LAW PLLC |
| NELSON, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00476 | THE SEGAL LAW FIRM |
| NELSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17512 | NACHAWATI LAW GROUP |
| NELSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10521 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14728 | ONDERLAW, LLC |
| NELSON, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002346-20 | GOLOMB & HONIK, P.C. |
| NELSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11266 | PARKER WAICHMAN LLP |
| NELSON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05965 | ONDERLAW, LLC |
| NELSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14822 | LENZE LAWYERS, PLC |
| NELSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06300 | ARNOLD & ITKIN LLP |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15166 | ASHCRAFT & GEREL |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07619 | ASHCRAFT & GEREL, LLP |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10745 | NACHAWATI LAW GROUP |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| NELSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00526 | THE BENTON LAW FIRM, PLLC |
| NELSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17416 | NACHAWATI LAW GROUP |
| NELSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08416 | NACHAWATI LAW GROUP |
| NELSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14886 | LENZE LAWYERS, PLC |
| NELSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14886 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13091 | FLETCHER V. TRAMMELL |
| NELSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06471 | STANLEY LAW GROUP |
| NELSON, JOSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10831 | NACHAWATI LAW GROUP |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14950 | LENZE KAMERRER MOSS, PLC |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03918 | ONDERLAW, LLC |
| NELSON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02264 | JOHNSON BECKER, PLLC |
| NELSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08730 | ONDERLAW, LLC |
| NELSON, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19765 | NACHAWATI LAW GROUP |
| NELSON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13561 | ONDERLAW, LLC |
| NELSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17533 | NACHAWATI LAW GROUP |
| NELSON, MARTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01275 | JOHNSON LAW GROUP |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, MECO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05460 | ONDERLAW, LLC |
| NELSON, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12041 | ARNOLD & ITKIN LLP |
| NELSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02212 | ONDERLAW, LLC |
| NELSON, MURLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18906 | MOTLEY RICE, LLC |
| NELSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13193 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| NELSON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14379 | JOHNSON LAW GROUP |
| NELSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21012 | CELLINO & BARNES, P.C. |
| NELSON, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07473 | ONDERLAW, LLC |
| NELSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15581 | LINVILLE LAW GROUP |
| NELSON, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10761 | THE MILLER FIRM, LLC |
| NELSON, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19551 | ASHCRAFT & GEREL, LLP |
| NELSON, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SHERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14187 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NELSON, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16081 | SUMMERS & JOHNSON, P.C. |
| NELSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11025 | NACHAWATI LAW GROUP |
| NELSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07703 | BURNS CHAREST LLP |
| NELSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07703 | BURNS CHAREST LLP |
| NELSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09274 | SANDERS PHILLIPS GROSSMAN, LLC |
| NELSON-EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11906 | MORELLI LAW FIRM, PLLC |
| NELSON-HINDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 209 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON-MAYO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04133 | ONDERLAW, LLC |
| NEMATI, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06415 | ONDERLAW, LLC |
| NEMECEK, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEMEROFSKY, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07143 | ONDERLAW, LLC |
| NEMITZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08818 | ONDERLAW, LLC |
| NESBETH, JORDANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10424 | GOLOMB SPIRT GRUNFELD PC |
| NESBIT, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00761 | ONDERLAW, LLC |
| NESBITT, CORALITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12267 | MORELLI LAW FIRM, PLLC |
| NESBITT, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11508 | ONDERLAW, LLC |
| NESBITT, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13772 | ONDERLAW, LLC |
| NESKO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NESS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05111 | ONDERLAW, LLC |
| NESS, JOLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13205 | REICH & BINSTOCK, LLP |
| NESSET, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04716 | ONDERLAW, LLC |
| NESSETH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02915 | ARNOLD & ITKIN LLP |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15432 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15432 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETTERVILLE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08022 | ASHCRAFT & GEREL |
| NETTLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14739 | LENZE LAWYERS, PLC |
| NETTLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETTLES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00103 | CHAPPELL, SMITH & ARDEN, P.A. |
| NETTLES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04967 | ONDERLAW, LLC |
| NETTLES, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01442 | ONDERLAW, LLC |
| NETTLETON, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17534 | NACHAWATI LAW GROUP |
| NEUBAUM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUCKLAVOK, PAMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16920 | ONDERLAW, LLC |
| NEUENSWANDER, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002593-20 | GOLOMB & HONIK, P.C. |
| NEUFELD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08193 | ONDERLAW, LLC |
| NEUMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUMAN, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 210 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEUMANN, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09869 | ONDERLAW, LLC |
| NEUMANN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09379 | ONDERLAW, LLC |
| NEUMANN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18075 | CELLINO & BARNES, P.C. |
| NEUMANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02396 | JOHNSON LAW GROUP |
| NEUMAYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02073 | ONDERLAW, LLC |
| NEVAREZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17585 | ONDERLAW, LLC |
| NEVAREZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06431 | HOVDE, DASSOW, & DEETS, LLC |
| NEVAREZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06431 | THE MILLER FIRM, LLC |
| NEVARRAH KING | FEDERAL - MDL | 3:21-CV-19603 | ONDERLAW, LLC |
| NEVEL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEVERETTE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09797 | BARON & BUDD, P.C. |
| NEVINS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06289 | SULLO & SULLO, LLP |
| NEVINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16643 | CELLINO & BARNES, P.C. |
| NEW, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWAYNO, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00474 | THE SEGAL LAW FIRM |
| NEWBERN, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBERRY, BARBARA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1725849 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NEWBERRY, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBRAUGH, MURINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002180-20 | GOLOMB & HONIK, P.C. |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| NEWBURN, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04924 | FLETCHER V. TRAMMELL |
| NEWBURY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08804 | ONDERLAW, LLC |
| NEWBURY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWCOMB, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12391 | ONDERLAW, LLC |
| NEWCOMB, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11930 | NACHAWATI LAW GROUP |
| NEWCOMB, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11220 | THE CARLSON LAW FIRM |
| NEWCOME, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09953 | GORI JULIAN & ASSOCIATES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 211 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEWELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04884 | ONDERLAW, LLC |
| NEWELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWELL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| NEWKIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11248 | DALIMONTE RUEB, LLP |
| NEWKIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02177 | JOHNSON LAW GROUP |
| NEWKIRK, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09722 | NACHAWATI LAW GROUP |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13347 | JOHNSON LAW GROUP |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14717 | LENZE LAWYERS, PLC |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEWLIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00954 | MORELLI LAW FIRM, PLLC |
| NEWLUN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWMAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06614 | FLETCHER V. TRAMMELL |
| NEWMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15716 | NACHAWATI LAW GROUP |
| NEWMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11381 | NACHAWATI LAW GROUP |
| NEWMAN, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01210 | MORELLI LAW FIRM, PLLC |
| NEWMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13004 | SHAW COWART, LLP |
| NEWMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03007 | ONDERLAW, LLC |
| NEWMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12934 | JOHNSON LAW GROUP |
| NEWMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06406 | FLETCHER V. TRAMMELL |
| NEWMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20712 | ONDERLAW, LLC |
| NEWMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17227 | ONDERLAW, LLC |
| NEWMAN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08913 | ONDERLAW, LLC |
| NEWMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21370 | DALIMONTE RUEB, LLP |
| NEWMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02803 | ONDERLAW, LLC |
| NEWMAN, YNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12675 | MORRIS BART & ASSOCIATES |
| NEWMAN-OVERTON, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08218 | THE DUGAN LAW FIRM, APLC |
| NEWSOM, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17535 | NACHAWATI LAW GROUP |
| NEWSOME, AFTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16188 | ONDERLAW, LLC |
| NEWSOME, ETHELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17206 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEWSOME, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09908 | NACHAWATI LAW GROUP |
| NEWSOME, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12273 | THE DIAZ LAW FIRM, PLLC |
| NEWSOME, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17146 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| NEWSOME, VELMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000982-18 | SANDERS VIENER GROSSMAN, LLP |
| NEWTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12375 | ASHCRAFT & GEREL |
| NEWTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07409 | DUGAN LAW FIRM, PLC |
| NEWTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12748 | ROSS FELLER CASEY, LLP |
| NEWTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10375 | JOHNSON LAW GROUP |
| NEWTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04935 | ASHCRAFT & GEREL |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | PORTER & MALOUF, PA |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | SEEGER WEISS LLP |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | THE SMITH LAW FIRM, PLLC |
| NEWTON, JERRY B. AND NEWTON, PATSY | TX - DISTRICT COURT - DALLAS COUNTY | DC-19-09317 | DEAN OMAR BRANHAM, LLP |
| NEWTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02878 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| NEWTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17536 | NACHAWATI LAW GROUP |
| NEWTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11004 | NACHAWATI LAW GROUP |
| NEWTON, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17718 | FLETCHER V. TRAMMELL |
| NEWTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08422 | CHILDERS, SCHLUETER & SMITH, LLC |
| NEWTON, TIARXA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04090 | ONDERLAW, LLC |
| NEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04572 | ROSS FELLER CASEY, LLP |
| NEZ, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19995 | ONDERLAW, LLC |
| NG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NG, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001060-21 | GOLOMB & HONIK, P.C. |
| NGUYEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14897 | FELDMAN & PINTO |
| NGUYEN, HIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14897 | LENZE LAWYERS, PLC |
| NGUYEN, HIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14897 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NGUYEN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15969 | NACHAWATI LAW GROUP |
| NGUYEN, NGAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697829 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NGUYEN, THI BE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12045 | ARNOLD & ITKIN LLP |
| NGUYEN, THU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05268 | ONDERLAW, LLC |
| NGUYEN, TUYET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03948 | THE SEGAL LAW FIRM |
| NGUYEN, VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16492 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 213 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIBA, FLORENCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11035 | THE SIMON LAW FIRM, PC |
| NIBLOCK, STELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14391 | BISNAR AND CHASE |
| NICASTRO, DOREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10074 | GORI JULIAN & ASSOCIATES, P.C. |
| NICASTRO, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17915 | ROSS FELLER CASEY, LLP |
| NICE, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17558 | NACHAWATI LAW GROUP |
| NICELY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13010 | GORI JULIAN & ASSOCIATES, P.C. |
| NICHOL, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11551 | NACHAWATI LAW GROUP |
| NICHOLAS, BERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09851 | JOHNSON LAW GROUP |
| NICHOLAS, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, DELOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20141 | ARNOLD & ITKIN LLP |
| NICHOLAS, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, JENNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, LAURI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06433 | WILLIAMS HART LAW FIRM |
| NICHOLAS, LEANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18712 | MOTLEY RICE, LLC |
| NICHOLAS, ROSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05158 | ONDERLAW, LLC |
| NICHOLE WILSON | FEDERAL - MDL | 3:21-CV-10833 | ONDERLAW, LLC |
| NICHOLLS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06308 | ONDERLAW, LLC |
| NICHOLS, ADELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02375 | HEYGOOD, ORR & PEARSON |
| NICHOLS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BRIDGETT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03957 | ONDERLAW, LLC |
| NICHOLS, CHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11974 | ASHCRAFT & GEREL, LLP |
| NICHOLS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| NICHOLS, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| NICHOLS, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, HENRIETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09460 | NAPOLI SHKOLNIK, PLLC |
| NICHOLS, LASONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20447 | DRISCOLL FIRM, P.C. |
| NICHOLS, LOUELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17581 | NACHAWATI LAW GROUP |
| NICHOLS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08375 | DALIMONTE RUEB, LLP |
| NICHOLS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11260 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICHOLS, PEARLINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13434 | THE DIAZ LAW FIRM, PLLC |
| NICHOLS, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08601 | MURRAY LAW FIRM |
| NICHOLS, SANDRA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| NICHOLS, SANDRA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| NICHOLS, SANDRA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, SHNISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11591 | SALTZ MONGELUZZI & BENDESKY PC |
| NICHOLS, SHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17567 | NACHAWATI LAW GROUP |
| NICHOLS, TONETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07014 | ONDERLAW, LLC |
| NICHOLS, TRISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, TRISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, VERNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00956 | MORELLI LAW FIRM, PLLC |
| NICHOLS, VIRGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17574 | NACHAWATI LAW GROUP |
| NICHOLSON, ANGEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, CAREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18387 | ONDERLAW, LLC |
| NICHOLSON, CYNTHIA | CA – SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331856 | THE MILLER FIRM, LLC |
| NICHOLSON, CYRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20747 | FLETCHER V. TRAMMELL |
| NICHOLSON, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16365 | ONDERLAW, LLC |
| NICHOLSON, HAZEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09824 | MORRIS BART & ASSOCIATES |
| NICHOLSON, HELEN | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002129-20 | GOLOMB & HONIK, P.C. |
| NICHOLSON, JOYCIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11489 | THE DILORENZO LAW FIRM, LLC |
| NICHOLSON, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03356 | THE BENTON LAW FIRM, PLLC |
| NICHOLSON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00602 | THE SEGAL LAW FIRM |
| NICHOLSON, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20691 | ONDERLAW, LLC |
| NICHOLSON, NATHAN ESTATE OF H NICHOLSON | NJ – SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004402-21 | WEITZ & LUXENBERG |
| NICHOLSON, RITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18311 | ONDERLAW, LLC |
| NICHOLSON, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15449 | ANDRUS WAGSTAFF, P.C. |
| NICHOLSON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18170 | GORI JULIAN & ASSOCIATES, P.C. |
| NICKALOFF, LANA | CA – SUPERIOR COURT - ALAMEDA COUNTY | HG17878348 | BOUCHER LLP |
| NICKALOFF, LANA | CA – SUPERIOR COURT - ALAMEDA COUNTY | HG17878348 | KIESEL LAW, LLP |
| NICKEL, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICKELL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00052 | GOZA & HONNOLD, LLC |
| NICKELLS, EMILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05461 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICKELS, KRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00939 | ONDERLAW, LLC |
| NICKERSON, BEA | CA - SUPERIOR COURT - ORANGE COUNTY | 00879323CXC | KIESEL LAW, LLP |
| NICKLE, TRACEY LEE-ANN | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230668 | PRESZLER LAW FIRM LLP |
| NICKLES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03997 | ONDERLAW, LLC |
| NICKSON, ALETHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22000 | ONDERLAW, LLC |
| NICODEM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13124 | JOHNSON LAW GROUP |
| NICOL, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLARD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15120 | JOHNSON LAW GROUP |
| NICOLAY, MARY | IL - CIRCUIT COURT - COOK COUNTY | 2021L007382 | CORBOY & DEMETRIO, P.C. |
| NICOLE BROWN | FEDERAL - MDL | 3:21-CV-19873 | ONDERLAW, LLC |
| NICOLE LOWERY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NICOLETTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00085 | POTTS LAW FIRM |
| NICOLL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04720 | THE MILLER FIRM, LLC |
| NICOSIA, JUDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002161-18 | GOLOMB & HONIK, P.C. |
| NICOTRA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09412 | ONDERLAW, LLC |
| NIDAY, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17588 | ONDERLAW, LLC |
| NIEBERGER, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19435 | ARNOLD & ITKIN LLP |
| NIEBUHR, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06691 | ONDERLAW, LLC |
| NIEDBALSKI, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18510 | JOHNSON LAW GROUP |
| NIEDERBERGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06966 | ARNOLD & ITKIN LLP |
| NIEDERBERGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02215 | FLETCHER V. TRAMMELL |
| NIEDZWIECKI, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-664-17 | ROSS FELLER CASEY, LLLP |
| NIEHAUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17587 | NACHAWATI LAW GROUP |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05403 | ONDERLAW, LLC |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04590 | ONDERLAW, LLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14932 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIELSEN, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05270 | ONDERLAW, LLC |
| NIELSEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09433 | BURNS CHAREST LLP |
| NIELSEN, REBECCA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NIELSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00282 | COHEN & MALAD, LLP |
| NIELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11783 | MOTLEY RICE, LLC |
| NIESEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03271 | ASHCRAFT & GEREL |
| NIESEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIESEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09424 | DALIMONTE RUEB, LLP |
| NIETO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14169 | JOHNSON LAW GROUP |
| NIETO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13016 | THE MILLER FIRM, LLC |
| NIETO, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16028 | JOHNSON LAW GROUP |
| NIETO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03118 | ONDERLAW, LLC |
| NIEVES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06650 | ONDERLAW, LLC |
| NIEVES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02408 | HOVDE, DASSOW, & DEETS, LLC |
| NIEVES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02408 | THE MILLER FIRM, LLC |
| NIFOROS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06272 | ONDERLAW, LLC |
| NIKEL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-48944 | DALIMONTE RUEB, LLP |
| NIKI COSBY | FEDERAL - MDL | 3:21-CV-19616 | BISNAR AND CHASE |
| NIKIESHA GIBSON-MEADOWS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003284-21 | WEITZ & LUXENBERG |
| NIKKI WRIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18600 | ONDERLAW, LLC |
| NIKOGHOSYAN, ZARUHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC723622 | GIRARD & KEESE |
| NIKOLAUS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09628 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NIKOUI, NEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11046 | NACHAWATI LAW GROUP |
| NILAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07563 | THE DUGAN LAW FIRM, APLC |
| NILGES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIMITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17876 | ASHCRAFT & GEREL, LLP |
| NIMITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIMORI, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12806 | THE BENTON LAW FIRM, PLLC |
| NINA MASTERSON | FEDERAL - MDL | 3:21-CV-15623 | LENZEL LAWYERS, PLC |
| NINA MASTERSON | FEDERAL - MDL | 3:21-CV-15623 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NINI, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002261-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| NINI, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01014 | NAPOLI SHKOLNIK, PLLC |
| NIPPERT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIRO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09101 | WILLIAMS HART LAW FIRM |
| NISAR, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15407 | HILLIARD MARTINEZ GONZALES, LLP |
| NISHA, AMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12938 | ONDERLAW, LLC |
| NISSEN, BELMAR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001843-21 | GOLOMB & HONIK, P.C. |
| NISSEN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04104 | ONDERLAW, LLC |
| NISWONGER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04801 | JOHNSON LAW GROUP |
| NISWONGER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13720 | ONDERLAW, LLC |
| NIVENS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00382 | ASHCRAFT & GEREL |
| NIVENS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIVNSKI, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15133 | ASHCRAFT & GEREL |
| NIVNSKI, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIX, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14863 | LENZEL LAWYERS, PLC |
| NIX, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIX, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03385 | ONDERLAW, LLC |
| NIX, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04603 | ONDERLAW, LLC |
| NIX, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11642 | NACHAWATI LAW GROUP |
| NIX, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIXON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16190 | ONDERLAW, LLC |
| NIXON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03073 | ONDERLAW, LLC |
| NIXON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17104 | DIAZ LAW FIRM, PLLC |
| NIXON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03363 | ONDERLAW, LLC |
| NIXON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05681 | ONDERLAW, LLC |
| NIXON, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11821 | ARNOLD & ITKIN LLP |
| NIXON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13245 | NACHAWATI LAW GROUP |
| NIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13493 | MUELLER LAW PLLC |
| NIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11745 | THE MILLER FIRM, LLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 218 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIXON, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00100 | CHAPPELL, SMITH & ARDEN, P.A. |
| NIXON, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21658 | ONDERLAW, LLC |
| NIXON, SHELBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07992 | THE PENTON LAW FIRM |
| NIXON, URSULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09514 | ONDERLAW, LLC |
| NIXON, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21035 | TORHOERMAN LAW LLC |
| NIYA TAYLOR | FEDERAL - MDL | 3:21-CV-19525 | ONDERLAW, LLC |
| NIZNIK, LILYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOAH, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20029 | ARNOLD & ITKIN LLP |
| NOAKER, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15919 | NACHAWATI LAW GROUP |
| NOAKER, HALIMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NOBLE, ALEASE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06282 | ONDERLAW, LLC |
| NOBLE, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12528 | THE MILLER FIRM, LLC |
| NOBLE, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09444 | ONDERLAW, LLC |
| NOBLE, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17223 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NOBLE, JOANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15545 | SALTZ MONGELUZZI & BENDESKY PC |
| NOBLE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03692 | JOHNSON LAW GROUP |
| NOBLE, TANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15167 | ASHCRAFT & GEREL |
| NOBLE, TANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLE, TRACEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05331 | JOHNSON BECKER, PLLC |
| NOBLES, ALLYSON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00861 | ASHCRAFT & GEREL |
| NOBLES, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17396 | NACHAWATI LAW GROUP |
| NOBLES, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09860 | SULLO & SULLO, LLP |
| NOBLITT, JEWEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08631 | ONDERLAW, LLC |
| NOE, BILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14538 | FLETCHER V. TRAMMELL |
| NOE, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12265 | MORELLI LAW FIRM, PLLC |
| NOE, VIOLET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06925 | ONDERLAW, LLC |
| NOEL, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18562 | DRISCOLL FIRM, P.C. |
| NOEL, EVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOEL, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01596 | ONDERLAW, LLC |
| NOGA, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10257 | CRAIG SWAPP & ASSOCIATES |
| NOGUEIRA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05181 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 219 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOLA GEER | FEDERAL - MDL | 3:21-CV-15626 | LENZE LAWYERS, PLC |
| NOLA GEER | FEDERAL - MDL | 3:21-CV-15626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NOLAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06037 | WATERS & KRAUS, LLP |
| NOLAN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08296 | NACHAWATI LAW GROUP |
| NOLAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02513 | WILLIAMS HART LAW FIRM |
| NOLAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05035 | MUELLER LAW PLLC |
| NOLAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15350 | MOTLEY RICE, LLC |
| NOLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05851 | CELLINO & BARNES, P.C. |
| NOLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11975 | ASHCRAFT & GEREL, LLP |
| NOLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLEN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15398 | ONDERLAW, LLC |
| NOLES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06198 | ONDERLAW, LLC |
| NOLL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09779 | NACHAWATI LAW GROUP |
| NOLTING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13697 | ASHCRAFT & GEREL, LLP |
| NONNWEILER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13077 | THE MILLER FIRM, LLC |
| NOON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01725 | ASHCRAFT & GEREL |
| NOON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOONAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07634 | MORELLI LAW FIRM, PLLC |
| NOONAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15168 | ASHCRAFT & GEREL |
| NOONAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOORDA, GABRIELA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690361 | JAMES MORRIS LAW FIRM PC |
| NOOTE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORCROSS, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000861-18 | GOLOMB & HONIK, P.C. |
| NORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21220 | ONDERLAW, LLC |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORDLUND, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04754 | BURNS CHAREST LLP |
| NORDLUND, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04754 | BURNS CHAREST LLP |
| NORDLUND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14524 | FLETCHER V. TRAMMELL |
| NORDSTORM, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08840 | ONDERLAW, LLC |
| NOREEN HACHEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NORENBERG, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10674 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| NORICK, LYDIA JANE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01815-19AS | WEITZ & LUXENBERG |
| NORINSKY, RHONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003031-20 | GOLOMB & HONIK, P.C. |
| NORMA BYRD | FEDERAL - MDL | 3:21-CV-19576 | ONDERLAW, LLC |
| NORMA DUKIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | ASHCRAFT & GEREL, LLP |
| NORMA DUKIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMA JONES | FEDERAL - MDL | 3:21-CV-15630 | LENZE LAWYERS, PLC |
| NORMA JONES | FEDERAL - MDL | 3:21-CV-15630 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORMA STROH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | LENZE LAWYERS, PLC |
| NORMA STROH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NORMAN, AUBREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07955 | ONDERLAW, LLC |
| NORMAN, BOBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003099-21 | WEITZ & LUXENBERG |
| NORMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07899 | ONDERLAW, LLC |
| NORMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10888 | NACHAWATI LAW GROUP |
| NORMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11062 | THE SIMON LAW FIRM, PC |
| NORMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19655 | NACHAWATI LAW GROUP |
| NORMAN, OLLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-296-16 | SEEGER WEISS LLP |
| NORMAN, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMAN, TAMORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17513 | NACHAWATI LAW GROUP |
| NORMANDEAU, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10971 | GORI JULIAN & ASSOCIATES, P.C. |
| NORMANDIN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08346 | ONDERLAW, LLC |
| NORRED, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15928 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| NORRIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-729-16 | GOLOMB SPIRT GRUNFELD PC |
| NORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08059 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 221 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07210 | THE BENTON LAW FIRM, PLLC |
| NORRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15457 | ONDERLAW, LLC |
| NORRIS, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11932 | PARKER WAICHMAN, LLP |
| NORRIS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05209 | ONDERLAW, LLC |
| NORRIS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15708 | WATERS & KRAUS, LLP |
| NORRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08854 | EISENBERG, ROTHWEILER, WINKLER |
| NORRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13908 | ONDERLAW, LLC |
| NORRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01171 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| NORRIS, REDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| NORRIS, SARAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002654-21 | WEITZ & LUXENBERG |
| NORRIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06475 | BURNS CHAREST LLP |
| NORRIS, TANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09920 | ONDERLAW, LLC |
| NORRIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14324 | THE DUGAN LAW FIRM |
| NORRIS-MARTIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV18149 | ONDERLAW, LLC |
| NORTH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11267 | NACHAWATI LAW GROUP |
| NORTH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07295 | ONDERLAW, LLC |
| NORTHCOTT-PARKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19808 | NACHAWATI LAW GROUP |
| NORTHROP, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTHROP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08153 | ONDERLAW, LLC |
| NORTHUP-DALTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13551 | LENZE LAWYERS, PLC |
| NORTON, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05595 | JOHNSON BECKER, PLLC |
| NORTON, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20066 | NACHAWATI LAW GROUP |
| NORTON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02310 | CELLINO & BARNES, P.C. |
| NORTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14879 | LENZE LAWYERS, PLC |
| NORTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02721 | THE MILLER FIRM, LLC |
| NORTON, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04300 | ROSS FELLER CASEY, LLP |
| NORTON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09304 | MORRIS BART & ASSOCIATES |
| NORTON, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02759 | THE MILLER FIRM, LLC |
| NORWICH, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03614 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 222 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORWOOD, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01143 | ARNOLD & ITKIN LLP |
| NORWOOD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18518 | ONDERLAW, LLC |
| NORWOOD, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08183 | ONDERLAW, LLC |
| NORWOOD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08385 | THE SEGAL LAW FIRM |
| NORWOOD, MEMORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05849 | ASHCRAFT & GEREL |
| NORWOOD, MEMORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOSIK, LARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08108 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| NOTTERMANN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17883 | ASHCRAFT & GEREL, LLP |
| NOTTERMANN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOTTINGHAM, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11265 | NACHAWATI LAW GROUP |
| NOTTINGHAM, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04418 | ONDERLAW, LLC |
| NOTTINGHAM,PATRICIA EST OF J NOTTINGHAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002377-21AS | LEVY KONIGSBERG LLP |
| NOULLET, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02150 | MOTLEY RICE, LLC |
| NOUTSARINH SAENSANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18196 | ONDERLAW, LLC |
| NOVACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVACK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16618 | ASHCRAFT & GEREL |
| NOVACK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVAK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02406 | HOVDE, DASSOW, & DEETS, LLC |
| NOVAK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02406 | THE MILLER FIRM, LLC |
| NOVAK, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04792 | ONDERLAW, LLC |
| NOVAK-HALLWAY, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVELLINO, PETER | NY - SUPREME COURT - NYCAL | 190266/2019 | MEIROWITZ & WASSERBERG, LLP |
| NOVELLINO, PETER & EST OF KAREN NOVELLINO | NY - SUPREME COURT - NYCAL | 190266/2019 | MEIROWITZ & WASSERBERG, LLP |
| NOVICKY, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-56-18 | COHEN, PLACITELLA & ROTH |
| NOVIKOFF, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12736 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| NOWAK, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13233 | THE MILLER FIRM, LLC |
| NOWAKOWSKI, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002130-20 | GOLOMB & HONIK, P.C. |
| NOWAKOWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17211 | THE MILLER FIRM, LLC |
| NOWE, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-297-18 | GOLOMB SPIRT GRUNFELD PC |
| NOWELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00560 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOWICKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06072 | ASHCRAFT & GEREL, LLP |
| NOWICKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOWICKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17162 | CELLINO & BARNES, P.C. |
| NOWICKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08833 | ONDERLAW, LLC |
| NOWINSKI, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688228 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NOWINSKI, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688228 | ROSS FELLER CASEY, LLP |
| NOWLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05060 | ONDERLAW, LLC |
| NOWLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00003 | ONDERLAW, LLC |
| NOYES, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12846 | POGUST BRASLOW & MILLROOD, LLC |
| NUCHERENO, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002524 | COHEN, PLACITELLA & ROTH |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NUCKLES, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06037 | KIRKENDALL DWYER LLP |
| NUCKOLS, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01404 | THE MICHAEL BRADY LYNCH FIRM |
| NUCKOLS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06301 | ONDERLAW, LLC |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NUGENT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16886 | ONDERLAW, LLC |
| NUGENT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16194 | ONDERLAW, LLC |
| NUGENT, YONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09128 | CELLINO & BARNES, P.C. |
| NULTY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00297 | FLETCHER V. TRAMMELL |
| NUNAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00377 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NUNES, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NUNEZ, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC656226 | PANISH, SHEA & BOYLE |
| NUNEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12254 | ONDERLAW, LLC |
| NUNEZ, GAITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUNEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13324 | MOTLEY RICE NEW JERSEY LLC |
| NUNEZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06254 | FLETCHER V. TRAMMELL |
| NUNEZ, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04298 | ONDERLAW, LLC |
| NUNEZ, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13460 | FLETCHER V. TRAMMELL |
| NUNLEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08948 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NUNLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10594 | ONDERLAW, LLC |
| NUNLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03476 | THE DUGAN LAW FIRM, APLC |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01088 | BART DURHAM INJURY LAW |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01088 | FRAZER PLC |
| NUNN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06136 | THE ENTREKIN LAW FIRM |
| NUNN, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11145 | GOLDENBERGLAW, PLLC |
| NUNN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09309 | MORRIS BART & ASSOCIATES |
| NUNNERY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00713 | BURNS CHAREST LLP |
| NUNNERY, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10773 | GORI JULIAN & ASSOCIATES, P.C. |
| NUNZIATO, MARIO | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| NURYS, NINO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17591 | ONDERLAW, LLC |
| NUSBAUM, SHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15276 | DALIMONTE RUEB, LLP |
| NUSS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13058 | NAPOLI SHKOLNIK, PLLC |
| NUSS, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1295-18 | GOLOMB SPIRT GRUNFELD PC |
| NUSSBAUM, BETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01641-19AS | WEITZ & LUXENBERG |
| NUTALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12955 | JOHNSON LAW GROUP |
| NUTGRASS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17503 | NACHAWATI LAW GROUP |
| NUTTER, TRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18747 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUZZO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09142 | ONDERLAW, LLC |
| NWABA, UCHECHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01214 | DRISCOLL FIRM, P.C. |
| NWOKOGBA, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12152 | FLETCHER V. TRAMMELL |
| NYHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NYMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19567 | NACHAWATI LAW GROUP |
| NYMAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11031 | PARKER WAICHMAN, LLP |
| NYSTROM, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09495 | ONDERLAW, LLC |
| O, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00682 | GORI JULIAN & ASSOCIATES, P.C. |
| O, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18936 | CELLINO & BARNES, P.C. |
| O, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OACHS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10647 | ONDERLAW, LLC |
| OAKES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06968 | LEVIN SIMES LLP |
| OAKES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10869 | ARNOLD & ITKIN LLP |
| OAKES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09915 | ONDERLAW, LLC |
| OAKLEY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3343-19 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OAKLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08787 | ONDERLAW, LLC |
| OAKLEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08691 | ONDERLAW, LLC |
| OAKLEY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10119 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OAKLEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19158 | NACHAWATI LAW GROUP |
| OAKMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08368 | FLETCHER V. TRAMMELL |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| OASIN, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09434 | WILLIAMS HART LAW FIRM |
| OATIS, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC631959 | THE MILLER FIRM, LLC |
| OATIS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13066 | FRAZER LAW LLC |
| OATMAN, JANICE | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JANICE | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07549 | ASHCRAFT & GEREL, LLP |
| OATMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBAL, EDNA ELSIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230661 | PRESZLER LAW FIRM LLP |
| OBANNON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02738 | NAPOLI SHKOLNIK, PLLC |
| OBANNON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13118 | NACHAWATI LAW GROUP |
| OBASI, NKEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10930 | MORELLI LAW FIRM, PLLC |
| OBENDORFER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01457 | ONDERLAW, LLC |
| OBER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OBERDIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05479 | THE DUGAN LAW FIRM, APLC |
| OBERG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15915 | THE SEGAL LAW FIRM |
| OBERHAUSEN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05180 | ONDERLAW, LLC |
| OBERLIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08258 | HAUSFELD |
| OBERMILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15460 | HEYGOOD, ORR & PEARSON |
| OBERTACZ, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17593 | ONDERLAW, LLC |
| OBRIAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00420 | ASHCRAFT & GEREL |
| OBRIEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10973 | ASHCRAFT & GEREL, LLP |
| OBRIEN, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13542 | JOHNSON LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 226 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OBRIEN, ERIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03294 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OBRIEN, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04598 | ONDERLAW, LLC |
| OBRIEN, HELENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2439-17 | KEEFE BARTELS |
| OBRIEN, HELENE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2439-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OBRIEN, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17493 | NACHAWATI LAW GROUP |
| OBRIEN, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19771 | ONDERLAW, LLC |
| OBRIEN, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08094 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| OBRIEN, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20281 | CELLINO & BARNES, P.C. |
| OBRIEN, NICOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBRIEN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16238 | THE MILLER FIRM, LLC |
| OBRIEN, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN, P.C. |
| OBRIEN, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| OBRIEN, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| OBRIEN, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| OBRYANT, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16197 | ONDERLAW, LLC |
| OCADIZ, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13703 | ARNOLD & ITKIN LLP |
| OCAIN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02607 | JOHNSON BECKER, PLLC |
| OCALLAGHAN, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12349 | BARRETT LAW GROUP |
| OCAMPO, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14835 | LENZE LAWYERS, PLC |
| OCAMPO, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14835 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OCAMPO, VERDELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15693 | NACHAWATI LAW GROUP |
| OCANAS, MARIBEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10259 | DRISCOLL FIRM, P.C. |
| OCCHUZZO, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10648 | ONDERLAW, LLC |
| OCHOA, DELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10270 | GOLDENBERGLAW, PLLC |
| OCHOA, LORRAINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002348-20 | GOLOMB & HONIK, P.C. |
| OCHOA, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12495 | FLEMING, NOLEN & JEZ, LLP |
| OCHOTECO, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCHOTECO, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OCHOTECO, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OCHOTECO, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OCKERT, RITA GREGORY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCKMOND, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07580 | ONDERLAW, LLC |
| OCLANDER, PATRICIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002556-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 227 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OCONNELL, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09702 | ONDERLAW, LLC |
| OCONNELL, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00632 | GOLOMB SPIRT GRUNFELD PC |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04562 | JOHNSON LAW GROUP |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZEE LAWYERS, PLC |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| O'CONNELL, JOHN; BERKOWITZ, ALAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OCONNELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12947 | ASHCRAFT & GEREL, LLP |
| OCONNELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12935 | PAUL LLP |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| OCONNELL, LORETTA & OCONNELL, JOHN | NY - SUPREME COURT - NYCAL | 190237/2020 | KARST & VON OISTE, LLP |
| OCONNELL, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OCONNELL, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12722 | ONDERLAW, LLC |
| OCONNOR, ADA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000691-20 | ROSS FELLER CASEY, LLP |
| OCONNOR, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01534 | BURNS CHAREST LLP |
| OCONNOR, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01534 | BURNS CHAREST LLP |
| OCONNOR, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OCONNOR, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11034 | ONDERLAW, LLC |
| OCONNOR, ECKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08873 | ONDERLAW, LLC |
| OCONNOR, HARRIET | NY — USDC FOR THE NORTHERN DISTRICT OF NEW YORK | 3:21-CV-00857 | CELLINO & BARNES, P.C. |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17275 | LENZEE LAWYERS, PLC |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17275 | ONDERLAW, LLC |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14900 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OCONNOR, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00561 | JOHNSON BECKER, PLLC |
| OCONNOR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09816 | ONDERLAW, LLC |
| OCONNOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20871 | CELLINO & BARNES, P.C. |
| OCONNOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19594 | NACHAWATI LAW GROUP |
| OCONNOR, MAUREAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11633 | THE MILLER FIRM, LLC |
| OCONNOR, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06917 | JOHNSON BECKER, PLLC |
| OCONNOR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13856 | DANIEL & ASSOCIATES, LLC |
| OCONNOR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13856 | THE WHITEHEAD LAW FIRM, LLC |
| OCONNOR, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002131-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OCONNOR-FITZGEREALD, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03129 | ONDERLAW, LLC |
| ODDSON, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13364 | FLETCHER V. TRAMMELL |
| ODELL, JOAN | CA – SUPERIOR COURT – SONOMA COUNTY | SCV261914 | SIMMONS HANLY CONROY |
| ODELL, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02459 | THE SEGAL LAW FIRM |
| ODHIAMBO, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09850 | ONDERLAW, LLC |
| ODLE, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06855 | COLLEY SHROYER & ABRAHAM CO. LLC |
| ODOM, CHARLES | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-004851-21 | WEITZ & LUXENBERG |
| ODOM, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17485 | NACHAWATI LAW GROUP |
| ODOM, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01061 | ARNOLD & ITKIN LLP |
| ODOM, MARIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13773 | ONDERLAW, LLC |
| ODOM, PEARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13320 | MURRAY LAW FIRM |
| ODOM, SHERRI TEST OF JAMES MCCORMICK | AZ – SUPERIOR COURT – MARICOPA COUNTY | CV2021-000747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODOM, TREINA | CA – SUPERIOR COURT – FRESNO COUNTY | 18CECG01649 | ASPEY, WATKINS & DIESEL, PLLC |
| ODOM, TREINA | CA – SUPERIOR COURT – FRESNO COUNTY | 18CECG01649 | BURNS CHAREST LLP |
| ODOM, TRUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12628 | BARRETT LAW GROUP |
| ODOM, ZEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05421 | BURNS CHAREST LLP |
| ODOM, ZEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05421 | BURNS CHAREST LLP |
| ODONNELL, ANNMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01959 | DIAMOND LAW |
| ODONNELL, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05747 | ONDERLAW, LLC |
| ODONNELL, CALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODONNELL, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09140 | ONDERLAW, LLC |
| ODONNELL, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08955 | ONDERLAW, LLC |
| ODONNELL, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12978 | JOHNSON LAW GROUP |
| ODONNELL, RUTHANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09916 | ONDERLAW, LLC |
| ODONNELL, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12897 | MORELLI LAW FIRM, PLLC |
| ODONNELL, SHERREL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00041 | DALIMONTE RUEB, LLP |
| ODRISCOLL, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20709 | ONDERLAW, LLC |
| ODUMS, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07914 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ODWYER, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02213 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OECHSNER, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20729 | ONDERLAW, LLC |
| OECHSNER, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16288 | THE BENTON LAW FIRM, PLLC |
| OEHLERT, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13393 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 229 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OEHLERT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13246 | DALIMONTE RUEB, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15479 | ASHCRAFT & GEREL, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OELKE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09453 | ONDERLAW, LLC |
| OESTERLE, DOWAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02455 | MONTROSE LAW LLP |
| OESTERLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09900 | ONDERLAW, LLC |
| OETINGER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09254 | ONDERLAW, LLC |
| OFARRELL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09901 | ONDERLAW, LLC |
| OFERT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17474 | NACHAWATI LAW GROUP |
| OFFERMAN, ADELAIDE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2236-17 | GOLOMB SPIRT GRUNFELD PC |
| OFFILL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08752 | ONDERLAW, LLC |
| OFFUTT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12767 | THE MILLER FIRM, LLC |
| OFSTAD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18748 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGBOMAN, MONEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05692 | ONDERLAW, LLC |
| OGBOMON, MONEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08949 | DALIMONTE RUEB, LLP |
| OGBONNAH, OBIAGELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01201 | ASHCRAFT & GEREL |
| OGBONNAH, OBIAGELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00126 | LAW OFFICE OF ISAAC TOVEG |
| OGLE III, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OGLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09094 | ROSS FELLER CASEY, LLP |
| OGLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08163 | ONDERLAW, LLC |
| OGLE, T'YVANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19911 | ARNOLD & ITKIN LLP |
| OGLESBY, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08813 | COHEN & MALAD, LLP |
| OGLESBY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08996 | ONDERLAW, LLC |
| OGLESBY, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01105 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| OGLESBY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGLETREE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05693 | ONDERLAW, LLC |
| OGLETREE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05874 | MOTLEY RICE, LLC |
| OGORMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00421 | ASHCRAFT & GEREL |
| OGORMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGRADY, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGRAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12699 | FRAZER PLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 230 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OHALLORAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12422 | CLIFFORD LAW OFFICES, P.C. |
| OHANLON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09913 | ONDERLAW, LLC |
| OHANLON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001356-20 | COHEN, PLACITELLA & ROTH |
| OHANLON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001356-20 | FLETCHER V. TRAMMELL |
| OHANLON-YOUNG, PATRICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV328945 | THE MILLER FIRM, LLC |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHARA, LORI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318695 | KIESEL LAW, LLP |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| OHARA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08849 | EISENBERG, ROTHWEILER, WINKLER |
| OHARA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09718 | ONDERLAW, LLC |
| OHARE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10925 | NACHAWATI LAW GROUP |
| OHERN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09914 | VICKERY & SHEPHERD, LLP |
| OHLENBUSCH, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OHLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20502 | LENZE LAWYERS, PLC |
| OHLINGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08056 | DALIMONTE RUEB, LLP |
| OHLMAIER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHLMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12157 | ONDERLAW, LLC |
| OHLUND, STEVEN AND OHLUND, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006781-20 | WEITZ & LUXENBERG |
| OHMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16915 | JOHNSON LAW GROUP |
| OHRING, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08848 | ONDERLAW, LLC |
| OINONEN, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01822 | THE MILLER FIRM, LLC |
| OJEDA BAELLO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| OJO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19726 | ARNOLD & ITKIN LLP |
| OKANE, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05118 | FLETCHER V. TRAMMELL |
| OKE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFFE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20679 | ONDERLAW, LLC |
| OKEEFFE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OKELLEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07413 | THE DUGAN LAW FIRM, APLC |
| OKEN, WILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08676 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OKERSON, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08219 | THE DUGAN LAW FIRM, APLC |
| OKON, TARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08643 | THE DUGAN LAW FIRM, APLC |
| OKORO, ALETHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11147 | NACHAWATI LAW GROUP |
| OLA DAVIS | FEDERAL – MDL | 3:21-CV-15643 | LENZE LAWYERS, PLC |
| OLA DAVIS | FEDERAL – MDL | 3:21-CV-15643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLANYK, LADONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06558 | JOHNSON LAW GROUP |
| OLAUGLIN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12498 | KLINE & SPECTER, P.C. |
| OLBRYS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17521 | NACHAWATI LAW GROUP |
| OLDES, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17539 | NACHAWATI LAW GROUP |
| OLDHAM, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09988 | GORI JULIAN & ASSOCIATES, P.C. |
| OLDHAM, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13535 | DRISCOLL FIRM, P.C. |
| OLDHAM, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01723 | ASHCRAFT & GEREL |
| OLDHAM, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDHAM, SANDRA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| OLDS, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15170 | ASHCRAFT & GEREL |
| OLDS, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDS, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01590 | ONDERLAW, LLC |
| OLEARY, MAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15621 | JOHNSON LAW GROUP |
| OLEARY, NANCY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003189-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| OLECH, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00232 | NACHAWATI LAW GROUP |
| OLGE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16205 | NACHAWATI LAW GROUP |
| OLICHNEY, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07537 | MURRAY LAW FIRM |
| OLINDE, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07567 | ONDERLAW, LLC |
| OLINER, RENEE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLINER, RENEE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| OLINER, RENEE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| OLINGER, FREIDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06130 | ONDERLAW, LLC |
| OLINSKI, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIPHANT, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08987 | ONDERLAW, LLC |
| OLIVA, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00004 | ONDERLAW, LLC |
| OLIVACZ, BARBARA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001061-21 | GOLOMB & HONIK, P.C. |
| OLIVAREZ, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLIVE, DORINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13971 | SIMMONS HANLY CONROY |
| OLIVE, LIZZIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ABBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02659 | ONDERLAW, LLC |
| OLIVER, ASHLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01478 | ONDERLAW, LLC |
| OLIVER, CASEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03986 | ONDERLAW, LLC |
| OLIVER, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06480 | ONDERLAW, LLC |
| OLIVER, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19589 | NACHAWATI LAW GROUP |
| OLIVER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVER, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OLIVER, GERLENE; PALMER, DORINNE | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-3345 | CORBOY & DEMETRIO, P.C. |
| OLIVER, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17660 | ASHCRAFT & GEREL |
| OLIVER, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06815 | BARON & BUDD, P.C. |
| OLIVER, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06635 | ARNOLD & ITKIN LLP |
| OLIVER, LAROYAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11752 | ARNOLD & ITKIN LLP |
| OLIVER, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OLIVER, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OLIVER, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06582 | ONDERLAW, LLC |
| OLIVER, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002948-15 | SEEGER WEISS LLP |
| OLIVER, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVERAS, NILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12602 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| OLIVERO, NIDIA, E | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00529-18AS | WEITZ & LUXENBERG |
| OLIVER-WRIGHT, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00505 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| OLIVER, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05273 | JOHNSON LAW GROUP |
| OLIVER, KILEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14465 | LINVILLE LAW GROUP |
| OLIVO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLIX, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12666 | CELLINO & BARNES, P.C. |
| OLKIVES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09468 | ONDERLAW, LLC |
| OLLER, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03272 | ASHCRAFT & GEREL |
| OLLER, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLLER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09867 | ONDERLAW, LLC |
| OLLIFF, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05976 | ONDERLAW, LLC |
| OLLIS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18872 | NACHAWATI LAW GROUP |
| OLLMAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16094 | THE WEINBERG LAW FIRM |
| OLMELIO, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15776 | GOLOMB & HONIK, P.C. |
| OLMOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15364 | SALTZ MONGELUZZI & BENDESKY PC |
| OLSEN, ALETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13725 | ONDERLAW, LLC |
| OLSEN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07290 | ONDERLAW, LLC |
| OLSEN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08076 | ONDERLAW, LLC |
| OLSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10749 | ASHCRAFT & GEREL |
| OLSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00698 | GORI JULIAN & ASSOCIATES, P.C. |
| OLSHEFSKI, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15786 | NACHAWATI LAW GROUP |
| OLSON, ADELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09574 | ONDERLAW, LLC |
| OLSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16872 | THE WEINBERG LAW FIRM |
| OLSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19067 | MOTLEY RICE, LLC |
| OLSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00558 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02980 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03891 | THE SEGAL LAW FIRM |
| OLSON, DONNA A. AND ROBERT M. | NY - SUPREME COURT - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, DONNA A. AND ROBERT M. | NY - SUPREME COURT - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16018 | NACHAWATI LAW GROUP |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OLSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19774 | ONDERLAW, LLC |
| OLSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05121 | ONDERLAW, LLC |
| OLSON, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06275 | ONDERLAW, LLC |
| OLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19231 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 234 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03347 | ONDERLAW, LLC |
| OLSON, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00537 | BURNS CHAREST LLP |
| OLSON, THELMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003098-21 | WEITZ & LUXENBERG |
| OLSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14188 | ANDRUS WAGSTAFF, P.C. |
| OLTEN, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15171 | ASHCRAFT & GEREL |
| OLTEN, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLVERA, LENCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11284 | FLETCHER V. TRAMMELL |
| OLVERA, LENCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10540 | SIMMONS HANLY CONROY |
| OLVERA, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02200 | FLETCHER V. TRAMMELL |
| OLVERSON, TAMEIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05547 | ONDERLAW, LLC |
| OMALLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10017 | ROSS FELLER CASEY, LLP |
| OMALLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10395 | ONDERLAW, LLC |
| OMALLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13164 | ONDERLAW, LLC |
| OMALLEY, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10639 | BARON & BUDD, P.C. |
| OMALLEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12737 | DALIMONTE RUEB, LLP |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OMANOFF, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05118 | ONDERLAW, LLC |
| OMAR, LUCRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMBRELLINO, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18312 | ONDERLAW, LLC |
| ONAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11372 | MORELLI LAW FIRM, PLLC |
| ONDA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16432 | ARNOLD & ITKIN LLP |
| ONDELL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06862 | ONDERLAW, LLC |
| ONEAL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02258 | MOTLEY RICE, LLC |
| ONEAL, D FULMORE EST OF C FULMORE | NY - SUPREME COURT - NYCAL | 190157/2020 | WEITZ & LUXENBERG |
| ONEAL, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09817 | SANDERS VIENER GROSSMAN, LLP |
| ONEAL, JAMILA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ONEAL, JAMILA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25809 | WILLIAMS HART LAW FIRM |
| ONEAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03445 | CLIFFORD LAW OFFICES, P.C. |
| ONEAL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ONEIL, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15760 | POTTS LAW FIRM |
| ONEIL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ONEILL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22070 | DRISCOLL FIRM, P.C. |
| ONEILL, BONNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07610 | GORI JULIAN & ASSOCIATES, P.C. |
| ONEILL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02475 | JOHNSON LAW GROUP |
| ONEILL, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002813-18 | ROSS FELLER CASEY, LLP |
| ONEILL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05714 | MOTLEY RICE, LLC |
| ONEILL, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001462-20 | ROSS FELLER CASEY, LLP |
| ONEILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05123 | ONDERLAW, LLC |
| ONEILL, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705653 | ASPEY, WATKINS & DIESEL, PLLC |
| ONEILL, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705653 | BURNS CHAREST LLP |
| ONEILL-PIRRUNG, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00021 | CELLINO & BARNES, P.C. |
| ONEY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11087 | PARKER WAICHMAN, LLP |
| ONIFADE, DEATRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08109 | ARNOLD & ITKIN LLP |
| ONKURU, VARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22045 | HOLLAND LAW FIRM |
| ONOPA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04012 | ANAPOL WEISS |
| ONORATO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13624 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| ONTARIO, HOSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07238 | ONDERLAW, LLC |
| ONUKIAVAGE, MARY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16576 | JOHNSON BECKER, PLLC |
| OOTEN, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00579 | ARNOLD & ITKIN LLP |
| OPAL, HARDY | FEDERAL - MDL | 3:21-CV-19577 | ONDERLAW, LLC |
| OPENSHAW, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09491 | ONDERLAW, LLC |
| OPPEL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OPPENBERG, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00585 | DIAMOND LAW |
| OPPERMAN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OQUENDO, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11401 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OQUINN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19375 | NACHAWATI LAW GROUP |
| ORBEN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15810 | JOHNSON LAW GROUP |
| ORCINO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15098 | MORRIS BART & ASSOCIATES |
| ORCUTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06997 | JOHNSON LAW GROUP |
| ORCUTT, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02077 | CELLINO & BARNES, P.C. |
| ORCUTT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16445 | WATERS & KRAUS, LLP |
| ORDER, BARBARA VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORDETX, ZONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671566 | PANISH, SHEA & BOYLE |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 236 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORDONEZ, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13994 | JOHNSON LAW GROUP |
| ORDOYNE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11367 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04185 | ASHCRAFT & GEREL |
| OREAR, PRUDENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22148 | CHILDERS, SCHLUETER & SMITH, LLC |
| OREBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORECCHIA, LAVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07811 | ASHCRAFT & GEREL |
| OREILLY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00921 | HOLLAND LAW FIRM |
| OREILLY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20583 | LEVIN, PAPANTONIO, THOMAS, MITCHELL, & PROCTOR, P.A. |
| OREILLY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09138 | ONDERLAW, LLC |
| OREL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01614 | PARKER WAICHMAN, LLP |
| ORELLANA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09658 | GOLOMB SPIRT GRUNFELD PC |
| ORELLANA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10657 | ONDERLAW, LLC |
| OREM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05589 | GOLOMB SPIRT GRUNFELD PC |
| OREM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04778 | THE BENTON LAW FIRM, PLLC |
| OREY, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18154 | ONDERLAW, LLC |
| ORF, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01732 | PROVOST UMPHREY LAW FIRM |
| ORISCHAK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09308 | ONDERLAW, LLC |
| ORITI, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12648 | NAPOLI SHKOLNIK, PLLC |
| ORLANDO, AURORA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2702-17 | COHEN, PLACITELLA & ROTH |
| ORLANDO, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07937 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ORLANDO, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07513 | DALIMONTE RUEB, LLP |
| ORLANDO, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18793 | CELLINO & BARNES, P.C. |
| ORLANDO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17123 | GORI JULIAN & ASSOCIATES, P.C. |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15068 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ORLIK, ROSALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20682 | ONDERLAW, LLC |
| ORLIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11578 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ORLOSKI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORLOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05913 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORMAN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-247-16 | ASHCRAFT & GEREL |
| ORMAN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-247-16 | GOLOMB SPIRT GRUNFELD PC |
| ORMOND, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09620 | GOLOMB SPIRT GRUNFELD PC |
| ORMSBY, DOROTHY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ORNDOFF, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19898 | CELLINO & BARNES, P.C. |
| ORNELAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17594 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ORONA-SHELL, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19786 | NACHAWATI LAW GROUP |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OROS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03429 | TRAMMELL PC |
| OROVET, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06559 | ROSS FELLER CASEY, LLP |
| OROZCO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17694 | JOHNSON LAW GROUP |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OROZCO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10999 | NACHAWATI LAW GROUP |
| ORPINEDA, BERSABELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16943 | JOHNSON BECKER, PLLC |
| ORR, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17006 | ONDERLAW, LLC |
| ORR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17540 | NACHAWATI LAW GROUP |
| ORR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19597 | NACHAWATI LAW GROUP |
| ORR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORSI, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18724 | FLETCHER V. TRAMMELL |
| ORSINI, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11723 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTA-VALDOVINOD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09637 | MORELLI LAW FIRM, PLLC |
| ORTEGA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02485 | BURNS CHAREST LLP |
| ORTEGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02485 | BURNS CHAREST LLP |
| ORTEGA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02715 | MARY ALEXANDER & ASSOCIATES, P.C. |
| ORTEGA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06752 | DALIMONTE RUEB, LLP |
| ORTEGA, ELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10464 | ONDERLAW, LLC |
| ORTEGA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01464 | ONDERLAW, LLC |
| ORTEGA, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10949 | JOHNSON LAW GROUP |
| ORTEGA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, RACQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02470 | ONDERLAW, LLC |
| ORTEGA, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01429 | ONDERLAW, LLC |
| ORTEN, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08753 | ONDERLAW, LLC |
| ORTHMANN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORTIGOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00588 | DIAMOND LAW |
| ORTISI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00224 | NACHAWATI LAW GROUP |
| ORTIZ, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17785 | JOHNSON LAW GROUP |
| ORTIZ, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16397 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ORTIZ, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05854 | ASHCRAFT & GEREL |
| ORTIZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03631 | ONDERLAW, LLC |
| ORTIZ, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04745 | FLETCHER V. TRAMMELL |
| ORTIZ, ERICA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002656-21 | WEITZ & LUXENBERG |
| ORTIZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04741 | ASHCRAFT & GEREL |
| ORTIZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01378 | ONDERLAW, LLC |
| ORTIZ, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17636 | MOTLEY RICE, LLC |
| ORTIZ, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02503 | ONDERLAW, LLC |
| ORTIZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11967 | NACHAWATI LAW GROUP |
| ORTIZ, KAYLA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, KAYLA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ORTIZ, KAYLA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ORTIZ, KAYLA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16584 | TRAMMELL PC |
| ORTIZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02606 | JOHNSON BECKER, PLLC |
| ORTIZ, NAARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003097-21 | WEITZ & LUXENBERG |
| ORTIZ, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004014-20 | GOLOMB & HONIK, P.C. |
| ORTIZ, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07675 | DALIMONTE RUEB, LLP |
| ORTIZ, SHERLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13179 | MOTLEY RICE, LLC |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | KELLEY UUSTAL, PLC |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | THE MADALON LAW FIRM |
| ORTMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03285 | ONDERLAW, LLC |
| ORTNER, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13727 | ONDERLAW, LLC |
| ORTOLANO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03016 | REICH & BINSTOCK, LLP |
| ORTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15631 | ARNOLD & ITKIN LLP |
| ORVILLE, ELDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04569 | ASHCRAFT & GEREL |
| ORZECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09459 | FLETCHER V. TRAMMELL |
| OSBORNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02545 | ONDERLAW, LLC |
| OSBORNE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03814 | ONDERLAW, LLC |
| OSBORNE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OSBORNE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06030 | ARNOLD & ITKIN LLP |
| OSBORNE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01719 | ASHCRAFT & GEREL |
| OSBORNE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSBORNE-CURRY, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17205 | THE MILLER FIRM, LLC |
| OSBURN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08147 | ONDERLAW, LLC |
| OSCHMAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15766 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OSHAUGHNESSY, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02106 | FLETCHER V. TRAMMELL |
| OSHEA, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19831 | CORRIE YACKULIC LAW FIRM, PLLC |
| OSHEA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19720 | ARNOLD & ITKIN LLP |
| OSHEI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10867 | GORI JULIAN & ASSOCIATES, P.C. |
| OSORIO, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSSEN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19440 | CELLINO & BARNES, P.C. |
| OSTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20443 | ASHCRAFT & GEREL, LLP |
| OSTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 240 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OSTERDOCK, APRIL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002133-20 | GOLOMB & HONIK, P.C. |
| OSTERHOUDT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12640 | FLETCHER V. TRAMMELL |
| OSTERLAND, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19746 | ASHCRAFT & GEREL, LLP |
| OSTERLAND, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSTOLAZA, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02134 | ONDERLAW, LLC |
| OSTRANDER, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17216 | ONDERLAW, LLC |
| OSTRAWSKI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05965 | ONDERLAW, LLC |
| OSTRENGA, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09343 | ONDERLAW, LLC |
| OSTROFF, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09448 | SANDERS VIENER GROSSMAN, LLP |
| OSTROM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08285 | ONDERLAW, LLC |
| OSTROSKI, DEBORAH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1140-15 | GOLOMB SPIRT GRUNFELD PC |
| OSTROSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17207 | THE MILLER FIRM, LLC |
| OSTROVSKIS, LILIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20604 | CELLINO & BARNES, P.C. |
| OSTROWSKI, KRISTIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000823-21 | WEITZ & LUXENBERG |
| OSUCH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19554 | NACHAWATI LAW GROUP |
| OSUNLAJA, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12877 | ONDERLAW, LLC |
| OSWALD, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09277 | JOHNSON LAW GROUP |
| OSWALD, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03609 | ONDERLAW, LLC |
| OTA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04929 | ONDERLAW, LLC |
| OTAVAKA-DUREW, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06306 | NAPOLI SHKOLNIK, PLLC |
| OTERO, IMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20738 | CELLINO & BARNES, P.C. |
| OTERO, LILY I & EST OF JOSEPH ARROYO | NY - SUPREME COURT – NYCAL | 190063/2018 | MEIROWITZ & WASSERBERG, LLP |
| OTERO, LILY IVETTE ROSARIO | NY - SUPREME COURT – NYCAL | 190063/2018 | MEIROWITZ & WASSERBERG, LLP |
| OTILLIO, CORRIN | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C-702021-22 | JOHNSON LAW GROUP |
| OTILLIO, CORRIN | LA - DISTRICT COURT – EAST BATON ROUGE PARISH | C-702021-22 | WATERS & KRAUS, LLP |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | KIESEL LAW, LLP |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | LAW OFFICE OF HAYTHAM FARAJ |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | MARTINIAN & ASSOCIATES, INC. |
| OTIS, DET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14171 | MORELLI LAW FIRM, PLLC |
| OTIS, MAREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22200 | ONDERLAW, LLC |
| OTIS, PACIENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12348 | ONDERLAW, LLC |
| OTOOLE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01488 | ONDERLAW, LLC |
| OTOOLE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10756 | SIMMONS HANLY CONROY |
| OTT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18752 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 241 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OTT, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13732 | ONDERLAW, LLC |
| OTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05879 | HOLLAND LAW FIRM |
| OTT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OTTEMAN, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17542 | NACHAWATI LAW GROUP |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14772 | LENZE LAWYERS, PLC |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09168 | SANDERS VIENER GROSSMAN, LLP |
| OTTER, LEWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06617 | FLETCHER V. TRAMMELL |
| OTTIANO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08849 | ONDERLAW, LLC |
| OUELLETTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03043 | REICH & BINSTOCK, LLP |
| OUELLETTE, MICHELLE | IL - CIRCUIT COURT - COOK COUNTY | 20-L-13651 | FLINT LAW FIRM LLC |
| OUELLETTE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12263 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OUGH, KEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09209 | ONDERLAW, LLC |
| OUIMETTE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15902 | THE MILLER FIRM, LLC |
| OUIMETTE, DONNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17718 | JOHNSON LAW GROUP |
| OULES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13569 | ASHCRAFT & GEREL |
| OUSLEY, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14747 | LENZE LAWYERS, PLC |
| OUSLEY, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OUSLEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13735 | ONDERLAW, LLC |
| OVER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13277 | WAGSTAFF & CARTMELL, LLP |
| OVERBY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20029 | SANDERS PHILLIPS GROSSMAN, LLC |
| OVERDAHL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03034 | WEXLER WALLACE LLP |
| OVERMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11009 | ONDERLAW, LLC |
| OVERMAN, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06472 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09674 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-09674 | ONDERLAW, LLC |
| OVERSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14893 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OVERSTREET, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | KIESEL LAW, LLP |
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | LAW OFFICE OF HAYTHAM FARAJ |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 242 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | MARTINIAN & ASSOCIATES, INC. |
| OVERTON, ANNA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002824-20 | COHEN, PLACITELLA & ROTH |
| OVERTON, ANNA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002824-20 | FLETCHER V. TRAMMELL |
| OVERTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERTON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00786 | BLIZZARD & NABERS, LLP |
| OVERTON, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08097 | FLETCHER V. TRAMMELL |
| OVERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14284 | BURNS CHAREST LLP |
| OVERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09131 | ONDERLAW, LLC |
| OVERTON, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03038 | REICH & BINSTOCK, LLP |
| OVIEDO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08482 | ONDERLAW, LLC |
| OVIEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13848 | DANIEL & ASSOCIATES, LLC |
| OVIEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14233 | JOHNSON LAW GROUP |
| OVIEDO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CVPO1871861 | MOTLEY RICE, LLC |
| OVIEDO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CVPO1871861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OVITT, DARNELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11054 | ONDERLAW, LLC |
| OVITT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19249 | SANDERS PHILLIPS GROSSMAN, LLC |
| OWEN, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07741 | BISNAR AND CHASE |
| OWEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01729 | JOHNSON LAW GROUP |
| OWEN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06696 | THE SIMON LAW FIRM, PC |
| OWEN, DESIRAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05654 | ONDERLAW, LLC |
| OWEN, EVA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334053 | THE MILLER FIRM, LLC |
| OWEN, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14309 | JOHNSON LAW GROUP |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14936 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14936 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWEN, MARIOIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01601 | ONDERLAW, LLC |
| OWENS, BERNIDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002453-18 | MORELLI LAW FIRM, PLLC |
| OWENS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17252 | HILLIARD MARTINEZ GONZALES, LLP |
| OWENS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08052 | ASHCRAFT & GEREL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 243 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OWENS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02665 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, CALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18986 | NACHAWATI LAW GROUP |
| OWENS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12614 | ARNOLD & ITKIN LLP |
| OWENS, CHARSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18809 | MORELLI LAW FIRM, PLLC |
| OWENS, CHAVALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04724 | DRISCOLL FIRM, P.C. |
| OWENS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07117 | THE SIMON LAW FIRM, PC |
| OWENS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15658 | NACHAWATI LAW GROUP |
| OWENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08347 | ONDERLAW, LLC |
| OWENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000645-18 | GOLOMB SPIRT GRUNFELD PC |
| OWENS, DISHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04061 | ONDERLAW, LLC |
| OWENS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08561 | ONDERLAW, LLC |
| OWENS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17544 | NACHAWATI LAW GROUP |
| OWENS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| OWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10656 | GOLOMB SPIRT GRUNFELD PC |
| OWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17686 | JOHNSON LAW GROUP |
| OWENS, JOHN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09944 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07648 | ONDERLAW, LLC |
| OWENS, KAREN J. EST OF HELEN KINNEY | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2012-MI-042553 | KROGER GARDIS & REGAS, LLP |
| OWENS, LATRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17008 | THE SEGAL LAW FIRM |
| OWENS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08314 | KLINE & SPECTER, P.C. |
| OWENS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04167 | ONDERLAW, LLC |
| OWENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09312 | ONDERLAW, LLC |
| OWENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, MARY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1618507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, MICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17543 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OWENS, PERMEISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12070 | MORELLI LAW FIRM, PLLC |
| OWENS, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18580 | ONDERLAW, LLC |
| OWENS, RUNNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10795 | THE MILLER FIRM, LLC |
| OWENS, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16028 | ASHCRAFT & GEREL, LLP |
| OWENS, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, SHAMONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19392 | MCSWEENEY/LANGEVIN, LLC |
| OWENS, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19788 | NACHAWATI LAW GROUP |
| OWENS, SUSAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002481-20 | GOLOMB & HONIK, P.C. |
| OWENS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14136 | MOTLEY RICE NEW JERSEY LLC |
| OWENS, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11828 | ONDERLAW, LLC |
| OWENS, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13361 | FLETCHER V. TRAMMELL |
| OWINGS, ANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11152 | NACHAWATI LAW GROUP |
| OWINGS, DAWNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14804 | LENZE LAWYERS, PLC |
| OWINGS, DAWNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14804 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWSLEY, CONSUELO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06437 | ONDERLAW, LLC |
| OWSLEY, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19143 | ONDERLAW, LLC |
| OWUSU, DINAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12800 | BARRETT LAW GROUP |
| OXENDINE, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12579 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| OXENDINE, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06543 | DRISCOLL FIRM, P.C. |
| OXENDINE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OXENDINE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OXENDINE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OXENRIDER, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14303 | SULLO & SULLO, LLP |
| OXFORD, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04039 | ONDERLAW, LLC |
| OYEBAMIJI, SHALONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13199 | MOTLEY RICE NEW JERSEY LLC |
| OYLER, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13681 | ANAPOL WEISS |
| PAAHANA, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19779 | NACHAWATI LAW GROUP |
| PAAHANA, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03368 | ONDERLAW, LLC |
| PABON, GLADYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10897 | ONDERLAW, LLC |
| PABON, ZEMINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03693 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PABROS, GIZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13980 | JOHNSON LAW GROUP |
| PACE, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10297 | DALIMONTE RUEB, LLP |
| PACE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18940 | NACHAWATI LAW GROUP |
| PACE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00095920 | COHEN, PLACITELLA & ROTH |
| PACE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06286 | WILLIAMS HART LAW FIRM |
| PACE, HOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05920 | ARNOLD & ITKIN LLP |
| PACE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18310 | DRISCOLL FIRM, P.C. |
| PACE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11881 | THE MILLER FIRM, LLC |
| PACE, MICHELLE | GA - STATE COURT OF GWINNETT COUNTY | 18C05635-2 | CHILDERS, SCHLUETER & SMITH, LLC |
| PACE, MICHELLE | GA - STATE COURT OF GWINNETT COUNTY | 18C05635-2 | ONDERLAW, LLC |
| PACE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12275 | ONDERLAW, LLC |
| PACE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01695 | JOHNSON LAW GROUP |
| PACE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02103 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PACE, TAMBRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACE, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20870 | CELLINO & BARNES, P.C. |
| PACE, WILLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705960 | ASPEY, WATKINS & DIESEL, PLLC |
| PACE, WILLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705960 | BURNS CHAREST LLP |
| PACE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03451 | CELLINO & BARNES, P.C. |
| PACHECO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08503 | ONDERLAW, LLC |
| PACHECO, GILBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19225 | NACHAWATI LAW GROUP |
| PACHECO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11247 | NACHAWATI LAW GROUP |
| PACHECO, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACHECO, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05447 | BURNS CHAREST LLP |
| PACHECO, NINFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05798 | LAW OFFICES OF DONALD G. NORRIS |
| PACHECO, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07329 | ONDERLAW, LLC |
| PACHECO, TRUDY | CA - SUPERIOR COURT - TULARE COUNTY | VCU271547 | BISNAR AND CHASE |
| PACHLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00930 | DALIMONTE RUEB, LLP |
| PACHOV, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10772 | THE MILLER FIRM, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHULSKI, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17660 | NACHAWATI LAW GROUP |
| PACI, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17047 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PACILLI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07231 | BURNS CHAREST LLP |
| PACILLI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07231 | BURNS CHAREST LLP |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PACK, DONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01481 | ONDERLAW, LLC |
| PACK, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09712 | JOHNSON LAW GROUP |
| PACKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00802 | ROSS FELLER CASEY, LLP |
| PACKETT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13948 | NACHAWATI LAW GROUP |
| PACKETT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09221 | ONDERLAW, LLC |
| PACKWOOD, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003131-21 | GOLOMB & HONIK, P.C. |
| PACKWOOD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05871 | WILLIAMS HART LAW FIRM |
| PADALINO, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02514 | WILLIAMS HART LAW FIRM |
| PADELSKY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01897 | JOHNSON LAW GROUP |
| PADFIELD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18487 | THE SEGAL LAW FIRM |
| PADGETT, JULAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11165 | NACHAWATI LAW GROUP |
| PADGETT, KARSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12611 | THE DIAZ LAW FIRM, PLLC |
| PADGETT, SHERMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PADILLA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15852 | NACHAWATI LAW GROUP |
| PADILLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10045 | ONDERLAW, LLC |
| PADILLA, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11393 | POTTS LAW FIRM |
| PADILLA, ERIC | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004609-20 | WEITZ & LUXENBERG |
| PADILLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08789 | ONDERLAW, LLC |
| PADILLA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17486 | JOHNSON LAW GROUP |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PADILLA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cv-09738 | ONDERLAW, LLC |
| PADILLA-REYES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cv-06829 | ONDERLAW, LLC |
| PADIN, BETZALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17331 | MORELLI LAW FIRM, PLLC |
| PAFUNDI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14576 | FLETCHER V. TRAMMELL |
| PAFUNEL, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04671 | ONDERLAW, LLC |
| PAGAN, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05446 | DRISCOLL FIRM, P.C. |
| PAGANO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17471 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PAGE, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08475 | NAPOLI SHKOLNIK, PLLC |
| PAGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16448 | THE MILLER FIRM, LLC |
| PAGE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17654 | NACHAWATI LAW GROUP |
| PAGE, CHERISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08112 | ARNOLD & ITKIN LLP |
| PAGE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11104 | WAGSTAFF & CARTMELL, LLP |
| PAGE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14579 | DAVIS, BETHUNE & JONES, L.L.C. |
| PAGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09565 | ONDERLAW, LLC |
| PAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19006 | MORGAN & MORGAN |
| PAGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09316 | ONDERLAW, LLC |
| PAGE, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19029 | NACHAWATI LAW GROUP |
| PAGE, JOSEPH O. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02379-19AS | WEITZ & LUXENBERG |
| PAGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02862 | ONDERLAW, LLC |
| PAGE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16244 | FLETCHER V. TRAMMELL |
| PAGE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09385 | SANDERS VIENER GROSSMAN, LLP |
| PAGE, THERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAGE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20482 | MOTLEY RICE, LLC |
| PAGE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02841 | ONDERLAW, LLC |
| PAGEL, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16739 | JOHNSON LAW GROUP |
| PAGLIA, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18893 | NACHAWATI LAW GROUP |
| PAGLUCCIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-46111 | ONDERLAW, LLC |
| PAGNANI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12165 | THE MILLER FIRM, LLC |
| PAGUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21944 | JOHNSON LAW GROUP |
| PAIGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08400 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 248 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAIGE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12777 | THE DEATON LAW FIRM |
| PAIGE, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09923 | ONDERLAW, LLC |
| PAIGE, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06219 | ONDERLAW, LLC |
| PAIGE, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06258 | ONDERLAW, LLC |
| PAIGE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01902 | ARNOLD & ITKIN LLP |
| PAIGE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14588 | ONDERLAW, LLC |
| PAINTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAINTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07544 | ONDERLAW, LLC |
| PAINTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08534 | WAGSTAFF & CARTMELL, LLP |
| PAINTER-IRISH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09769 | NACHAWATI LAW GROUP |
| PAIT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15127 | ARNOLD & ITKIN LLP |
| PAKAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12200 | FLETCHER V. TRAMMELL |
| PALACIO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11417 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALACIOS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08145 | POULIN, WILLEY, ANASTOPOULO, LLC |
| PALACIOS, ERMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19237 | NACHAWATI LAW GROUP |
| PALACIOS, LIZZETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18778 | NACHAWATI LAW GROUP |
| PALACIOS, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318697 | KIESEL LAW, LLP |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| PALADINO, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16437 | ARNOLD & ITKIN LLP |
| PALADINO, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11384 | NACHAWATI LAW GROUP |
| PALAFOX, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03693 | JOHNSON BECKER, PLLC |
| PALANO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15748 | GIRARD & KEESE |
| PALASCHAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08354 | FLETCHER V. TRAMMELL |
| PALAZZO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06501 | BURNS CHAREST LLP |
| PALAZZO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02149 | JOHNSON LAW GROUP |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14925 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14925 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PALAZZO, ZOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05559 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 249 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALEPALE, LEUTU | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20087 | ARNOLD & ITKIN LLP |
| PALERMO, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALERMO, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| PALERMO, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PALERMO, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PALERMO, MARLETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17045 | ONDERLAW, LLC |
| PALETTA, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10161 | GOLOMB SPIRT GRUNFELD PC |
| PALISOC, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09922 | ONDERLAW, LLC |
| PALL, DEVRE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALL, DEVRE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PALL, DEVRE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PALL, DEVRE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PALLAS, SAUNDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08554 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALLETTE, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17596 | ONDERLAW, LLC |
| PALM, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALM, TRUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13662 | ONDERLAW, LLC |
| PALMA, DIK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16985 | ONDERLAW, LLC |
| PALMA, GAYLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMAI, CAROL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-202-18 | THE MILLER FIRM, LLC |
| PALMER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07051 | BARRETT LAW GROUP |
| PALMER, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16033 | AVA LAW GROUP, INC. |
| PALMER, BOBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, DAISY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08257 | FLEMING, NOLEN & JEZ, LLP |
| PALMER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, JAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17651 | NACHAWATI LAW GROUP |
| PALMER, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06328 | PARKER WAICHMAN, LLP |
| PALMER, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05455 | THE FERRARO LAW FIRM, P.A. |
| PALMER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19647 | NACHAWATI LAW GROUP |
| PALMER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 250 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PALMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01722 | ASHCRAFT & GEREL |
| PALMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12042 | MORELLI LAW FIRM, PLLC |
| PALMER, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10661 | ONDERLAW, LLC |
| PALMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16845 | MORELLI LAW FIRM, PLLC |
| PALMER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04602 | JOHNSON LAW GROUP |
| PALMERTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17717 | FLETCHER V. TRAMMELL |
| PALMORE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALNICK, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17918 | ROSS FELLER CASEY, LLP |
| PALOMINO, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04012 | TRAMMELL PC |
| PALONE, RIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16726 | CHAFFIN LUHANA LLP |
| PALUH, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12158 | ONDERLAW, LLC |
| PALUMBO, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10727 | BLIZZARD & NABERS, LLP |
| PALUMBO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02141 | NAPOLI SHKOLNIK, PLLC |
| PALUMBO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08348 | ONDERLAW, LLC |
| PALUMBO, ROSE-ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000197-19 | MORELLI LAW FIRM, PLLC |
| PALUMBO, ROSEANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000212-19 | ROSS FELLER CASEY, LLP |
| PALUMBO, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09223 | DALIMONTE RUEB, LLP |
| PALUZZI, JANICE | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-2109 | EARLY LUCARELLI SWEENEY & MEISENKOTHEN |
| PALUZZI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18520 | JOHNSON LAW GROUP |
| PAMALA RYALS | FL - STATE | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| PAMALA RYALS | FL - STATE | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| PAMELA COHEE | NY - SUPREME COURT - NYCAL | 190082/2018 | MEIROWITZ & WASSERBERG, LLP |
| PAMELA DENNIS | FEDERAL - MDL | 3:21-CV-15647 | LENZE LAWYERS, PLC |
| PAMELA DENNIS | FEDERAL - MDL | 3:21-CV-15647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAMELA DYER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | ASHCRAFT & GEREL |
| PAMELA DYER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMELA GALAT | FEDERAL - MDL | 3:21-CV-15655 | LENZE KAMERRER MOSS, PLC |
| PAMELA GALAT | FEDERAL - MDL | 3:21-CV-15655 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAMELA GRAHAM | FEDERAL - MDL | 3:21-CV-19537 | ONDERLAW, LLC |
| PAMELA HINTZ | FEDERAL - MDL | 3:21-CV-19888 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 251 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAMELA HORVATH | FEDERAL - MDL | 3:21-CV-19618 | BISNAR AND CHASE |
| PAMELA MONAGHAN | FEDERAL - MDL | 3:21-CV-18884 | MOTLEY RICE, LLC |
| PAMELA TAYLOR | FEDERAL - MDL | 3:21-CV-19562 | THE DIETRICH LAW FIRM, PC |
| PAMELA UTTERBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | LENZEI LAWYERS, PLC |
| PAMELA UTTERBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PAMELA VALENTI | FEDERAL - MDL | 3:21-CV-18753 | MOTLEY RICE, LLC |
| PAMELA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | LENZEI LAWYERS, PLC |
| PAMELA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PAMPLIN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11240 | NACHAWATI LAW GROUP |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | PORTER & MALOUF, PA |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | SEEGER WEISS LLP |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | THE SMITH LAW FIRM, PLLC |
| PAMULA MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15658 | LENZEI LAWYERS, PLC |
| PAMULA MOORE | FEDERAL - MDL | 3:21-CV-15658 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN, P.C. |
| PAN, LILING | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681605 | ONDERLAW, LLC |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| PAN, LILING | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681605 | SALKOW LAW, APC |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PANAGOS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02192 | JOHNSON LAW GROUP |
| PANALIGAN, ELAIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13330 | DAVIS, BETHUNE & JONES, L.L.C. |
| PANARO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANDOLA, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09641 | TRAMMELL PC |
| PANDOLFO, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18365 | ONDERLAW, LLC |
| PANERIS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00396 | DALIMONTE RUEB, LLP |
| PANFIL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00303 | FLETCHER V. TRAMMELL |
| PANICHELLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12674 | MORRIS BART & ASSOCIATES |
| PANIZA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09118 | ONDERLAW, LLC |
| PANKINS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16230 | ONDERLAW, LLC |
| PANKONIEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03568 | THE DEATON LAW FIRM |
| PANKOW, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 252 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PANNELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00389 | ASHCRAFT & GEREL |
| PANNELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PANNULLO, ANTONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05437 | ONDERLAW, LLC |
| PANNULLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16917 | ASHCRAFT & GEREL |
| PANNULLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANTALONE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10791 | THE MILLER FIRM, LLC |
| PANTERA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02935 | CELLINO & BARNES, P.C. |
| PANTOJA, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12888 | WATERS & KRAUS, LLP |
| PANTOJA, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANULLO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06546 | ONDERLAW, LLC |
| PAOLONE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20483 | JOHNSON LAW GROUP |
| PAONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10212 | ARNOLD & ITKIN LLP |
| PAPA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02666 | HABUSH HABUSH & ROTTIER SC |
| PAPAGNI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPICH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16953 | ASHCRAFT & GEREL |
| PAPICH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPIOMITIS, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003132-21 | GOLOMB & HONIK, P.C. |
| PAPPAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17597 | ONDERLAW, LLC |
| PAPPAS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07395 | FLETCHER V. TRAMMELL |
| PAPPAS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05539 | JOHNSON LAW GROUP |
| PAPP-ROCHE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PARADISE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06124 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 253 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARAISON, MAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06379 | ONDERLAW, LLC |
| PARANDIAN, SOUDABEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARAS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01240 | SIMMONS HANLY CONROY |
| PARDASANI, VIDYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13912 | THE SEGAL LAW FIRM |
| PARDO, KAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03458 | MORELLI LAW FIRM, PLLC |
| PARDUE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22202 | ONDERLAW, LLC |
| PAREDES, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12115 | DALIMONTE RUEB, LLP |
| PAREDES, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17635 | ONDERLAW, LLC |
| PARENT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09923 | ONDERLAW, LLC |
| PARENTEAU, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15715 | ONDERLAW, LLC |
| PARENTI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13426 | NACHAWATI LAW GROUP |
| PARHAM, BEVERLY | CA - SUPERIOR COURT - SANTA BARBARA | 18CV03200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARHAM, BEVERLY | CA - SUPERIOR COURT - SANTA BARBARA | 18CV03200 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARHAM, BEVERLY | CA - SUPERIOR COURT - SANTA BARBARA | 18CV03200 | THE SMITH LAW FIRM, PLLC |
| PARHAM, ESSILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06307 | NAPOLI SHKOLNIK, PLLC |
| PARHAM, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05517 | ONDERLAW, LLC |
| PARIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14033 | FLETCHER V. TRAMMELL |
| PARIS, DANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14795 | LENZE LAWYERS, PLC |
| PARIS, DANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14795 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARISH, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02836 | ONDERLAW, LLC |
| PARISHER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01506 | JOHNSON LAW GROUP |
| PARISI, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-266-18 | COHEN, PLACITELLA & ROTH |
| PARISI, LYNDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000583-21 | GOLOMB & HONIK, P.C. |
| PARISHEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PARISHEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PARISHEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PARISHEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PARISON, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002482-20 | GOLOMB & HONIK, P.C. |
| PARK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10253 | FRAZER LAW LLC |
| PARK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06731 | ONDERLAW, LLC |
| PARK, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10299 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARK, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01808 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 254 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10803 | NACHAWATI LAW GROUP |
| PARKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15780 | THE MILLER FIRM, LLC |
| PARKER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05609 | NACHAWATI LAW GROUP |
| PARKER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00130 | POTTS LAW FIRM |
| PARKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13718 | FLETCHER V. TRAMMELL |
| PARKER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16925 | ASHCRAFT & GEREL |
| PARKER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06621 | DECOF, BARRY, MEGA & QUINN, P.C. |
| PARKER, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09177 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18901 | NACHAWATI LAW GROUP |
| PARKER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10465 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19244 | NACHAWATI LAW GROUP |
| PARKER, CINDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09650 | THE MILLER FIRM, LLC |
| PARKER, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06483 | BISNAR AND CHASE |
| PARKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15529 | HEYGOOD, ORR & PEARSON |
| PARKER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08636 | ONDERLAW, LLC |
| PARKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08447 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11957 | ONDERLAW, LLC |
| PARKER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11695 | NACHAWATI LAW GROUP |
| PARKER, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07056 | ONDERLAW, LLC |
| PARKER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11096 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10662 | ONDERLAW, LLC |
| PARKER, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05684 | SANDERS PHILLIPS GROSSMAN, LLC |
| PARKER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19110 | BARON & BUDD, P.C. |
| PARKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08249 | FLETCHER V. TRAMMELL |
| PARKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02173 | ONDERLAW, LLC |
| PARKER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15359 | SANDERS VIENER GROSSMAN, LLP |
| PARKER, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10962 | ONDERLAW, LLC |
| PARKER, KRISTYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19464 | ARNOLD & ITKIN LLP |
| PARKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06156 | STRAUSS TROY CO., LPA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKER, LORA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | ASHCRAFT & GEREL, LLP |
| PARKER, LORA | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS18152019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS18152019 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARKER, LOWELLA | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS18152019 | THE SMITH LAW FIRM, PLLC |
| PARKER, MADELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06308 | ENVIRONMENTAL LITIGATION GROUP, PC |
| PARKER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16517 | NAPOLI SHKOLNIK, PLLC |
| PARKER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05906 | DALIMONTE RUEB, LLP |
| PARKER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05678 | ONDERLAW, LLC |
| PARKER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06874 | ONDERLAW, LLC |
| PARKER, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07552 | ONDERLAW, LLC |
| PARKER, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12302 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13694 | ASHCRAFT & GEREL, LLP |
| PARKER, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05629 | JOHNSON LAW GROUP |
| PARKER, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16376 | SMITH, GILDEA & SCHMIDT LLC |
| PARKER, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, VANESSA | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC686436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARKER, VARNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11391 | NACHAWATI LAW GROUP |
| PARKER, VENESSA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-288-15 | GOLOMB SPIRT GRUNFELD PC |
| PARKER, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07666 | BURNS CHAREST LLP |
| PARKER, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07666 | BURNS CHAREST LLP |
| PARKERS, ASMODEUS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17812 | REICH & BINSTOCK, LLP |
| PARKERSON, ODESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17645 | NACHAWATI LAW GROUP |
| PARKERSON, REBECCA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002657-21 | WEITZ & LUXENBERG |
| PARKERSON-STROMAN, LUCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19759 | NACHAWATI LAW GROUP |
| PARKHILL, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKHURST, VERLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13787 | ONDERLAW, LLC |
| PARKIN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16282 | NACHAWATI LAW GROUP |
| PARKINSON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00215 | ONDERLAW, LLC |
| PARKISON, SHEILA | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV321111 | THE MILLER FIRM, LLC |
| PARKMAN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01883 | ONDERLAW, LLC |
| PARKS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11774 | MORELLI LAW FIRM, PLLC |
| PARKS, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09528 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKS, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02979 | ONDERLAW, LLC |
| PARKS, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06626 | ONDERLAW, LLC |
| PARKS, DONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKS, ELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20613 | ONDERLAW, LLC |
| PARKS, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17585 | NACHAWATI LAW GROUP |
| PARKS, KATERIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18755 | NACHAWATI LAW GROUP |
| PARKS, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09215 | HILLIARD MARTINEZ GONZALES, LLP |
| PARKS, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17635 | NACHAWATI LAW GROUP |
| PARKS, SHERLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19302 | NACHAWATI LAW GROUP |
| PARKS-FRISKEY, GEANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19378 | REICH & BINSTOCK, LLP |
| PARMAR, KOKILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19963 | CELLINO & BARNES, P.C. |
| PARMELEE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05404 | ONDERLAW, LLC |
| PARMENTIER, HEIDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01935 | ONDERLAW, LLC |
| PARMER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00608 | KAHN WIKSTROM & SININS, P.C. |
| PARNAGIAN, ADELTRAUD | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14364 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARNELL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02374 | DAVIS, BETHUNE & JONES, L.L.C. |
| PARNELL, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10260 | DRISCOLL FIRM, P.C. |
| PARNITZKE, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10354 | ONDERLAW, LLC |
| PARRA, RACHAEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18590 | THE SEGAL LAW FIRM |
| PARRAS, ANN | CA – SUPERIOR COURT – SAN DIEGO COUNTY | 37-2020-00045616-CU-MT-CTL | LENZE LAWYERS, PLC |
| PARRIGIN, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08791 | ONDERLAW, LLC |
| PARRILLA, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11112 | ONDERLAW, LLC |
| PARRIOTT, JAIME | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10779 | JOHNSON BECKER, PLLC |
| PARRIS, KENDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09004 | ONDERLAW, LLC |
| PARRISH, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05760 | ONDERLAW, LLC |
| PARRISH, DELCINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03117 | BURNS CHAREST LLP |
| PARRISH, DELCINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03117 | BURNS CHAREST LLP |
| PARRISH, GLALINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17627 | NACHAWATI LAW GROUP |
| PARRISH, INGE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20267 | NACHAWATI LAW GROUP |
| PARRISH, MARY | CA – SUPERIOR COURT – FRESNO COUNTY | 18CECG03022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13090 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | THE SMITH LAW FIRM, PLLC |
| PARRISH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10017 | GORI JULIAN & ASSOCIATES, P.C. |
| PARRISH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10061 | TRAMMELL PC |
| PARRISH, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002068-21 | GOLOMB & HONIK, P.C. |
| PARRY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18402 | MUELLER LAW PLLC |
| PARRY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03283 | THE SIMON LAW FIRM, PC |
| PARSELLS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12808 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PARSLEY, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02238 | JOHNSON LAW GROUP |
| PARSLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16530 | NAPOLI SHKOLNIK, PLLC |
| PARSON, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07337 | JOHNSON LAW GROUP |
| PARSONS, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07019 | ONDERLAW, LLC |
| PARSONS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09316 | ONDERLAW, LLC |
| PARSONS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10190 | MOTLEY RICE, LLC |
| PARSONS, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11427 | NACHAWATI LAW GROUP |
| PARSONS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11514 | DALIMONTE RUEB, LLP |
| PARSONS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09885 | ONDERLAW, LLC |
| PARSONS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17417 | JOHNSON LAW GROUP |
| PARSONS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06810 | ONDERLAW, LLC |
| PARSONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17678 | NACHAWATI LAW GROUP |
| PARSONS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21967 | FRIEDMAN RUBIN, PLLP |
| PARSONS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21967 | GARY C. JOHNSON P.S.C. |
| PARSONS, NICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09779 | ONDERLAW, LLC |
| PARSONS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13583 | DALIMONTE RUEB, LLP |
| PARSONS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03862 | FLETCHER V. TRAMMELL |
| PARSONS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08577 | ONDERLAW, LLC |
| PARSONS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19892 | CELLINO & BARNES, P.C. |
| PARSONS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17687 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 258 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARTEN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03867 | FLETCHER V. TRAMMELL |
| PARTISH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02174 | ROSS FELLER CASEY, LLP |
| PARTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08173 | FLETCHER V. TRAMMELL |
| PARTON, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10089 | ONDERLAW, LLC |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00391 | ASHCRAFT & GEREL |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08976 | ONDERLAW, LLC |
| PARTRIDGE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARYS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09037 | JOHNSON LAW GROUP |
| PAS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06613 | ONDERLAW, LLC |
| PASACA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17694 | NACHAWATI LAW GROUP |
| PASCARELLI, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11903 | NACHAWATI LAW GROUP |
| PASCAVAGE, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001073-18 | GOLOMB SPIRT GRUNFELD PC |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PASCHANG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02091 | GORI JULIAN & ASSOCIATES, P.C. |
| PASCOE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASCUAL, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15076 | THE BENTON LAW FIRM, PLLC |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PASCUCCI, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10726 | MCSWEENEY/LANGEVIN, LLC |
| PASCUZZO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12785 | ASHCRAFT & GEREL |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PASKOSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05888 | ASHCRAFT & GEREL |
| PASKOSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASKOVICH, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18783 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 259 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PASOS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19894 | CELLINO & BARNES, P.C. |
| PASQUALE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12522 | FLEMING, NOLEN & JEZ, LLP |
| PASQUARELLI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11119 | ONDERLAW, LLC |
| PASS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01779 | ONDERLAW, LLC |
| PASS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03094 | ONDERLAW, LLC |
| PASSANDER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09229 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| PASSIK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11976 | ASHCRAFT & GEREL, LLP |
| PASSIK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASSIO, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01829 | ONDERLAW, LLC |
| PASSMORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05836 | DALIMONTE RUEB, LLP |
| PASSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05715 | JOHNSON LAW GROUP |
| PASTERNACK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07010 | THE SIMON LAW FIRM, PC |
| PASTERNAK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11492 | POTTS LAW FIRM |
| PASTOR, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17605 | JOHNSON LAW GROUP |
| PASTOR, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13407 | NACHAWATI LAW GROUP |
| PASTORE, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12889 | FLETCHER V. TRAMMELL |
| PASTORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10488 | WILLIAMS HART LAW FIRM |
| PASTORI, VERONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14948 | ONDERLAW, LLC |
| PASTOVIC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16289 | NACHAWATI LAW GROUP |
| PAT, KATHERINE AND PATE, ROBERT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC01119 | SWMW LAW, LLC |
| PATAKY, MAGDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07487 | ONDERLAW, LLC |
| PATAKY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17292 | ASHCRAFT & GEREL, LLP |
| PATAKY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATALIK, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09400 | ONDERLAW, LLC |
| PATE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00538 | MARLIN & SALTZMAN LLP |
| PATE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11217 | MURRAY LAW FIRM |
| PATE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08061 | ONDERLAW, LLC |
| PATE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17361 | ASHCRAFT & GEREL, LLP |
| PATE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATE, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12732 | ASHCRAFT & GEREL |
| PATE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17798 | NACHAWATI LAW GROUP |
| PATE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16143 | NACHAWATI LAW GROUP |
| PATE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15345 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATE, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08915 | ONDERLAW, LLC |
| PATEL, CHANDRKLLEKHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05176 | ONDERLAW, LLC |
| PATEL, JAINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09890 | ONDERLAW, LLC |
| PATEL, NILABEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00126 | POTTS LAW FIRM |
| PATEL, PREETY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02717 | MARY ALEXANDER & ASSOCIATES, P.C. |
| PATEL, SUDHA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| PATEL, URMILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07938 | POTTS LAW FIRM |
| PATEL, USHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16186 | HENINGER GARRISON DAVIS, LLC |
| PATEL, VAISHALI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00482 | BARON & BUDD, P.C. |
| PATEMAN, PAULA CLAIRE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230700 | PRESZLER LAW FIRM LLP |
| PATERNOSTER, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11193 | PARKER WAICHMAN, LLP |
| PATINO, BLANCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12742 | ASHCRAFT & GEREL |
| PATINO, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATISHNOCK, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08535 | ONDERLAW, LLC |
| PATLA, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09012 | THE MILLER FIRM, LLC |
| PATMORE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08339 | ONDERLAW, LLC |
| PATOCK, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13637 | DAVIS, BETHUNE & JONES, L.L.C. |
| PATOCK, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01636 | JOHNSON LAW GROUP |
| PATRANELLA, LENORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DACUS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | ASHCRAFT & GEREL, LLP |
| PATRICIA DACUS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DELVALLE | FEDERAL – MDL | 3:21-CV-15659 | LENZE KAMERRER MOSS, PLC |
| PATRICIA DELVALLE | FEDERAL – MDL | 3:21-CV-15659 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA DERANGE | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | ASHCRAFT & GEREL, LLP |
| PATRICIA DERANGE | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DIAS | FEDERAL – MDL | 3:21-CV-15661 | LENZE KAMERRER MOSS, PLC |
| PATRICIA DIAS | FEDERAL – MDL | 3:21-CV-15661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA GALLARNEAU | FEDERAL – MDL | 3:21-CV-19658 | ONDERLAW, LLC |
| PATRICIA GLAZE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18459 | WEITZ & LUXENBERG |
| PATRICIA GORDEN-OZGUL | FEDERAL – MDL | 3:21-CV-15664 | LENZE LAWYERS, PLC |
| PATRICIA GORDEN-OZGUL | FEDERAL – MDL | 3:21-CV-15664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HAMMOND | FEDERAL – MDL | 3:21-CV-15665 | LENZE LAWYERS, PLC |
| PATRICIA HAMMOND | FEDERAL – MDL | 3:21-CV-15665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HAYS | FEDERAL – MDL | 3:21-CV-15666 | LENZE LAWYERS, PLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 261 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATRICIA HAYS | FEDERAL - MDL | 3:21-CV-15666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HOBSON | FEDERAL - MDL | 3:21-CV-19719 | JOHNSON BECKER, PLLC |
| PATRICIA JOHNSON | FEDERAL - MDL | 3:21-CV-15668 | LENZE LAWYERS, PLC |
| PATRICIA JOHNSON | FEDERAL - MDL | 3:21-CV-15668 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA LEMIEUX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICIA MACK | FEDERAL - MDL | 3:21-CV-15670 | LENZE LAWYERS, PLC |
| PATRICIA MACK | | 3:21-CV-15670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA PEACOCK | FEDERAL - MDL | 3:21-CV-18762 | MOTLEY RICE, LLC |
| PATRICIA TALAMANTES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | LENZE LAWYERS, PLC |
| PATRICIA TALAMANTES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATRICIA VANDERPOOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | LENZE LAWYERS, PLC |
| PATRICIA VANDERPOOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATRICIA WHITE | FEDERAL - MDL | 3:21-CV-19190 | MOTLEY RICE, LLC |
| PATRICK DAVIS | NY - SUPREME COURT - NYCAL | 190339/2016 | MEIROWITZ & WASSERBERG, LLP |
| PATRICK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19376 | MOTLEY RICE, LLC |
| PATRICK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10188 | ONDERLAW, LLC |
| PATRICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, JOLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08861 | ONDERLAW, LLC |
| PATRICK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICK, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002465-21 | WEITZ & LUXENBERG |
| PATRICK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14555 | HOLLAND LAW FIRM |
| PATRICK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17703 | NACHAWATI LAW GROUP |
| PATRICK, STARLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05586 | NAPOLI SHKOLNIK, PLLC |
| PATRONSKI, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18980 | CELLINO & BARNES, P.C. |
| PATTEN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11610 | KLEIN FRANK, P.C. |
| PATTERSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03307 | JOHNSON LAW GROUP |
| PATTERSON, BONNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01129 | JOHNSON LAW GROUP |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00392 | ASHCRAFT & GEREL |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | COHEN & MALAD, LLP |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | DELISE & HALL |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | DELISE & HALL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 262 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTERSON, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15491 | THE BENTON LAW FIRM, PLLC |
| PATTERSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18218 | CELLINO & BARNES, P.C. |
| PATTERSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02455 | ONDERLAW, LLC |
| PATTERSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00207 | ASHCRAFT & GEREL |
| PATTERSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03913 | THE DUGAN LAW FIRM, APLC |
| PATTERSON, JEWELLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13912 | ONDERLAW, LLC |
| PATTERSON, KARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21730 | FLETCHER V. TRAMMELL |
| PATTERSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00313 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATTERSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06232 | ONDERLAW, LLC |
| PATTERSON, LORI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATTERSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09182 | TORHOERMAN LAW LLC |
| PATTERSON, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04601 | WAGSTAFF & CARTMELL, LLP |
| PATTERSON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05405 | ONDERLAW, LLC |
| PATTERSON, RAHESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17706 | NACHAWATI LAW GROUP |
| PATTERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17355 | ASHCRAFT & GEREL, LLP |
| PATTERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02673 | ONDERLAW, LLC |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATTERSON, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20716 | ONDERLAW, LLC |
| PATTERSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14207 | DRISCOLL FIRM, P.C. |
| PATTERSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12456 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18227 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 263 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTERSON, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06446 | FLEMING, NOLEN & JEZ, LLP |
| PATTERSON, VANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17705 | NACHAWATI LAW GROUP |
| PATTERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09902 | ONDERLAW, LLC |
| PATTERSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00773 | COHEN & MALAD, LLP |
| PATTERSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00773 | NIX PATTERSON & ROACH |
| PATTI FORD | FEDERAL - MDL | 3:21-CV-18335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| PATTI WHELAN | FEDERAL - MDL | 3:21-CV-19784 | ONDERLAW, LLC |
| PATTI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09414 | ONDERLAW, LLC |
| PATTISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15489 | ASHCRAFT & GEREL, LLP |
| PATTISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTIT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00667 | CELLINO & BARNES, P.C. |
| PATON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, CALVET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09535 | ONDERLAW, LLC |
| PATTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18162 | ONDERLAW, LLC |
| PATTON, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19571 | NACHAWATI LAW GROUP |
| PATTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04681 | JOHNSON LAW GROUP |
| PATTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09299 | ONDERLAW, LLC |
| PATTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17707 | NACHAWATI LAW GROUP |
| PATTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05129 | POTTS LAW FIRM |
| PATTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07926 | ANAPOL WEISS |
| PATTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07926 | CRAIG SWAPP & ASSOCIATES |
| PATTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01163 | MOTLEY RICE, LLC |
| PATTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07550 | ASHCRAFT & GEREL, LLP |
| PATTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14476 | HILLIARD MARTINEZ GONZALES, LLP |
| PATTON, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09421 | MORRIS BART & ASSOCIATES |
| PAUGH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13736 | THE MILLER FIRM, LLC |
| PAUL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20738 | ARNOLD & ITKIN LLP |
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16949 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 264 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17708 | NACHAWATI LAW GROUP |
| PAUL, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03308 | ONDERLAW, LLC |
| PAUL, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16642 | CELLINO & BARNES, P.C. |
| PAUL, KAREN EST PATRICIA SCHILLACI | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0320 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PAUL, SHORINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002675-21 | WEITZ & LUXENBERG |
| PAUL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02218 | JOHNSON LAW GROUP |
| PAULA FAUST | FEDERAL - MDL | 3:21-CV-19573 | ONDERLAW, LLC |
| PAULA GARNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | ASHCRAFT & GEREL, LLP |
| PAULA GARNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULA HORNER | FEDERAL - MDL | 3:21-CV-19100 | MOTLEY RICE, LLC |
| PAULA LOVETT | FEDERAL - MDL | 3:21-CV-18731 | FLETCHER V. TRAMMELL |
| PAULA OLSON-MARTIN | FEDERAL - MDL | 3:21-CV-19890 | ONDERLAW, LLC |
| PAULETTE JOSHUA | FEDERAL - MDL | 3:21-CV-15671 | LENZE LAWYERS, PLC |
| PAULETTE JOSHUA | FEDERAL - MDL | 3:21-CV-15671 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAULETTE SAUNDERS | NJ - STATE | ATL-L-002665-21 | NACHAWATI LAW GROUP |
| PAULETTE SAUNDERS | NJ - STATE | ATL-L-002665-21 | ZINNS LAW, LLC |
| PAULETTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02180 | ONDERLAW, LLC |
| PAULETTI, CELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13585 | JOHNSON LAW GROUP |
| PAULEY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULEY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05142 | ONDERLAW, LLC |
| PAULEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03487 | THE DUGAN LAW FIRM, APLC |
| PAULINE HALL | FEDERAL - MDL | 3:21-CV-19101 | SULLO & SULLO, LLP |
| PAULING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16946 | ASHCRAFT & GEREL |
| PAULING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15049 | WILLIAMS HART LAW FIRM |
| PAULSEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12054 | MORELLI LAW FIRM, PLLC |
| PAULSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09913 | ONDERLAW, LLC |
| PAULSON, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19564 | ONDERLAW, LLC |
| PAULSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06239 | ONDERLAW, LLC |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN, P.C. |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 265 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAULSON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PAULSON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PAULSON-APICELLA, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18303 | ARNOLD & ITKIN LLP |
| PAULUS, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07804 | JOHNSON LAW GROUP |
| PAULY, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00216 | NACHAWATI LAW GROUP |
| PAVANO, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08999 | MORELLI LAW FIRM, PLLC |
| PAVEY, ANA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002136-20 | GOLOMB & HONIK, P.C. |
| PAVEY, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08070 | ONDERLAW, LLC |
| PAVLAK, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11589 | NACHAWATI LAW GROUP |
| PAVLIK, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09926 | ONDERLAW, LLC |
| PAVY, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10464 | ARNOLD & ITKIN LLP |
| PAVY, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PAWELCZYK, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15341 | ONDERLAW, LLC |
| PAWLAK, JOEY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002676-21 | WEITZ & LUXENBERG |
| PAWLICK, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13532 | THE MILLER FIRM, LLC |
| PAWLICKI, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08318 | ONDERLAW, LLC |
| PAWLOW, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08071 | ASHCRAFT & GEREL |
| PAXMAN, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05124 | ONDERLAW, LLC |
| PAXTON, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05584 | ONDERLAW, LLC |
| PAXTON, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03144 | ONDERLAW, LLC |
| PAXTON, TELLAR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12065 | NACHAWATI LAW GROUP |
| PAYER, GABRIELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05548 | ONDERLAW, LLC |
| PAYNE, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09853 | ONDERLAW, LLC |
| PAYNE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11583 | THE MILLER FIRM, LLC |
| PAYNE, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21914 | CHILDERS, SCHLUETER & SMITH, LLC |
| PAYNE, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03145 | ONDERLAW, LLC |
| PAYNE, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09868 | ONDERLAW, LLC |
| PAYNE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16379 | ONDERLAW, LLC |
| PAYNE, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12557 | ONDERLAW, LLC |
| PAYNE, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15520 | CAMPBELL & ASSOCIATES |
| PAYNE, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15520 | FRAZER PLC |
| PAYNE, KAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06502 | BURNS CHAREST LLP |
| PAYNE, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12617 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAYNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09367 | ONDERLAW, LLC |
| PAYNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07654 | ONDERLAW, LLC |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| PAYNE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19251 | NACHAWATI LAW GROUP |
| PAYNE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11768 | NACHAWATI LAW GROUP |
| PAYNE, TREASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08709 | HOLLAND LAW FIRM |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PAYNE-THOMAS, SENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19257 | NACHAWATI LAW GROUP |
| PAYSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTE, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01603 | ONDERLAW, LLC |
| PAYTON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19509 | NACHAWATI LAW GROUP |
| PAYTON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02346 | JOHNSON LAW GROUP |
| PAYTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17713 | NACHAWATI LAW GROUP |
| PAYTON, GEZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16931 | THE MILLER FIRM, LLC |
| PAYTON, LEVONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTON, MALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17454 | ONDERLAW, LLC |
| PAYTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17721 | NACHAWATI LAW GROUP |
| PAYTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16355 | THE SEGAL LAW FIRM |
| PAZDUR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20133 | HAUSFELD |
| PAZEN, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06827 | ONDERLAW, LLC |
| PEABODY, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17293 | ASHCRAFT & GEREL, LLP |
| PEABODY, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17386 | NACHAWATI LAW GROUP |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEACE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08653 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEACE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06412 | DRISCOLL FIRM, P.C. |
| PEACE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04428 | ONDERLAW, LLC |
| PEACE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20036 | ONDERLAW, LLC |
| PEACE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06542 | DRISCOLL FIRM, P.C. |
| PEACH, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13025 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PEACH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20437 | ASHCRAFT & GEREL, LLP |
| PEACH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18762 | MOTLEY RICE, LLC |
| PEACOCK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEAK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17601 | ONDERLAW, LLC |
| PEAK, ROBBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001313-21 | GOLOMB & HONIK, P.C. |
| PEARCE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06567 | ONDERLAW, LLC |
| PEARCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00006 | ONDERLAW, LLC |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15494 | ASHCRAFT & GEREL, LLP |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11064 | DALIMONTE RUEB, LLP |
| PEARL FOX | FEDERAL - MDL | 3:21-CV-18664 | FLETCHER V. TRAMMELL |
| PEARL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11132 | ARNOLD & ITKIN LLP |
| PEARLMAN, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03401 | GITLIN, HORN AND VAN DE KIEFT, LLP |
| PEARLSTEIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05580 | JOHNSON LAW GROUP |
| PEARSON, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17392 | THE MILLER FIRM, LLC |
| PEARSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11319 | NACHAWATI LAW GROUP |
| PEARSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21018 | MUELLER LAW PLLC |
| PEARSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08289 | ROSS FELLER CASEY, LLLP |
| PEARSON, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09416 | NACHAWATI LAW GROUP |
| PEARSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00931 | THE SEGAL LAW FIRM |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PEARSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10090 | ONDERLAW, LLC |
| PEARSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10892 | THE MILLER FIRM, LLC |
| PEARSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05866 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 268 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEARSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11273 | ASHCRAFT & GEREL |
| PEARSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11977 | ASHCRAFT & GEREL, LLP |
| PEARSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11977 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21229 | ONDERLAW, LLC |
| PEARSON, LAURA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA011203 | OSBORNE & FRANCIS LAW FIRM PLLC |
| PEARSON, LELON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17736 | NACHAWATI LAW GROUP |
| PEARSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05756 | ONDERLAW, LLC |
| PEARSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09576 | ONDERLAW, LLC |
| PEARSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00860 | POTTS LAW FIRM |
| PEARSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19336 | NACHAWATI LAW GROUP |
| PEARTREE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10961 | ASHCRAFT & GEREL |
| PEARTREE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10961 | ONDERLAW, LLC |
| PEARYER, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000091-19 | MORELLI LAW FIRM, PLLC |
| PEASE, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08158 | LEVIN SIMES LLP |
| PEASLEE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12430 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PEAVY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14885 | NACHAWATI LAW GROUP |
| PECARSKY , ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08268 | ONDERLAW, LLC |
| PECK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14852 | SANDERS PHILLIPS GROSSMAN, LLC |
| PECK, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, EDWARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00590 | DIAMOND LAW |
| PECK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08693 | WILLIAMS HART LAW FIRM |
| PECK, SANDRA | LA - DISTRICT COURT - CALCASIEU PARISH | 2017-3179B | POURCIAU LAW FIRM, LLC |
| PECK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08254 | WILSON LAW PA |
| PECKHAM, JOYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02731 | ONDERLAW, LLC |
| PECKINPAUGH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09706 | FLETCHER V. TRAMMELL |
| PECKINS, STEFANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08438 | FLETCHER V. TRAMMELL |
| PECKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17494 | WAGSTAFF & CARTMELL, LLP |
| PECORA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17736 | CELLINO & BARNES, P.C. |
| PECOT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04249 | ONDERLAW, LLC |
| PEDERSEN, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04829 | ONDERLAW, LLC |
| PEDERSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07936 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |

Page 968 of 1405

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEDERSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11879 | NACHAWATI LAW GROUP |
| PEDI, ANNA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00500859 | SIMMONS HANLY CONROY |
| PEDIGO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09746 | ONDERLAW, LLC |
| PEDRAZA, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003315-21 | WEITZ & LUXENBERG |
| PEDRONI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08392 | ONDERLAW, LLC |
| PEDROZA, NIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| PEEBLES, CHEYRLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12272 | THE DIAZ LAW FIRM, PLLC |
| PEEK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21212 | DALIMONTE RUEB, LLP |
| PEELER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02702 | ONDERLAW, LLC |
| PEEPLES, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEERY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07651 | THE MILLER FIRM, LLC |
| PEGGY HORTON | FEDERAL - MDL | 3:21-CV-15673 | LENZE LAWYERS, PLC |
| PEGGY HORTON | FEDERAL - MDL | 3:21-CV-15673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEGGY STRICKLAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PEGLOW, AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05859-18AS | WEITZ & LUXENBERG |
| PEGUES, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09762 | NACHAWATI LAW GROUP |
| PEHLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12961 | ONDERLAW, LLC |
| PEHOWIC, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06434 | WILLIAMS HART LAW FIRM |
| PEINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17265 | JOHNSON LAW GROUP |
| PEIRCE, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEIRCE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13593 | ONDERLAW, LLC |
| PEKAR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05232 | ONDERLAW, LLC |
| PELAEZ, ALFREDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELAGIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01431 | ARNOLD & ITKIN LLP |
| PELLECHIA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05268 | ASHCRAFT & GEREL |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PELLETIER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09758 | JOHNSON LAW GROUP |
| PELLETIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05105 | THORNTON LAW FIRM |
| PELLETIER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11420 | THE MILLER FIRM, LLC |
| PELLETIER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03792 | ARNOLD & ITKIN LLP |
| PELLMAN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 270 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PELT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11887 | THE MILLER FIRM, LLC |
| PELTIER, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20996 | CELLINO & BARNES, P.C. |
| PELTIER, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELTON, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18620 | DRISCOLL FIRM, P.C. |
| PELTZ, JUDITH | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-1612 | THORNTON LAW FIRM LLP |
| PELTZ, JUDITH AND PELTZ, BENJAMIN | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-1612 | DEAN OMAR BRANHAM, LLP |
| PELTZER-MCGOIE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07829 | ONDERLAW, LLC |
| PELULLO, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000972-21 | MESSA & ASSOCIATES, P.C. |
| PELUZZO, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15469 | THE SEGAL LAW FIRM |
| PEMBERTON, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18141 | JOHNSON LAW GROUP |
| PEMBERTON, TATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02493 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16742 | JOHNSON LAW GROUP |
| PENA, CHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03020 | FLETCHER V. TRAMMELL |
| PENA, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17474 | NACHAWATI LAW GROUP |
| PENA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10865 | NACHAWATI LAW GROUP |
| PENA, LILLIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004013-20 | GOLOMB & HONIK, P.C. |
| PENA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20646 | CELLINO & BARNES, P.C. |
| PENA, REYNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-21 | WEITZ & LUXENBERG |
| PENA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15720 | ARNOLD & ITKIN LLP |
| PENA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13073 | JOHNSON LAW GROUP |
| PENA, SILVIA | CA - SUPERIOR COURT - PLUMAS COUNTY | CVIS-00099 | ASPEY, WATKINS & DIESEL, PLLC |
| PENA, SILVIA | CA - SUPERIOR COURT - PLUMAS COUNTY | CVIS-00099 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| PENA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15455 | JOHNSON LAW GROUP |
| PENAFLOR, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14770 | LENZEL LAWYERS, PLLC |
| PENAFLOR, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14770 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENALOZA, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14362 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENCE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13273 | MORELLI LAW FIRM, PLLC |
| PENCIAK, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDEA, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENDER, JOAN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000963-21 | MORELLI LAW FIRM, PLLC |
| PENDER, JOAN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000963-21 | THE SEGAL LAW FIRM |
| PENDERGAST, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10477 | ONDERLAW, LLC |
| PENDERGAST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13195 | DIAMOND LAW |
| PENDERGRASS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17917 | NACHAWATI LAW GROUP |
| PENDER-KING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18983 | WEITZ & LUXENBERG |
| PENDLETON, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDLETON, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| PENDLETON, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| PENDLETON, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PENDLETON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19161 | NACHAWATI LAW GROUP |
| PENDLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08278 | ONDERLAW, LLC |
| PENDLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05682 | REICH & BINSTOCK, LLP |
| PENEDO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14503 | DALIMONTE RUEB, LLP |
| PENIKIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENLEY, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08914 | NAPOLI SHKOLNIK, PLLC |
| PENLEY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06216 | BARON & BUDD, P.C. |
| PENN, DIANE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| PENN, DIANE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| PENN, DIANE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| PENNER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10263 | THE SEGAL LAW FIRM |
| PENNEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-003096-21 | WEITZ & LUXENBERG |
| PENNIE HITCHCOCK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18445 | JOHNSON LAW GROUP |
| PENNINGTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20002 | ONDERLAW, LLC |
| PENNINGTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10757 | NACHAWATI LAW GROUP |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNINGTON, MARVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08791 | WILLIAMS HART LAW FIRM |
| PENNINGTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13009 | MORELLI LAW FIRM, PLLC |
| PENNY HORD | FEDERAL - MDL | 3:21-CV-15674 | LENZE LAWYERS, PLC |
| PENNY HORD | FEDERAL - MDL | 3:21-CV-15674 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNY YESCAS | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003393-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 272 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENNYWELL, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003095-21 | WEITZ & LUXENBERG |
| PENSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02987 | JOHNSON LAW GROUP |
| PENTA, CECILE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00982485-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENTECOST, ANGLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07959 | ONDERLAW, LLC |
| PENTECOST, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11268 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENTELLA, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00871 | ASHCRAFT & GEREL, LLP |
| PENTINIO, TIESHIA PEREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02463 | COHEN & MALAD, LLP |
| PEOPLES, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13227 | THE SEGAL LAW FIRM |
| PEOPLES, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11211 | THE SIMON LAW FIRM, PC |
| PEPIN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10407 | GORI JULIAN & ASSOCIATES, P.C. |
| PEPIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16840 | ASHCRAFT & GEREL, LLP |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEPLINSKI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17951 | NACHAWATI LAW GROUP |
| PEPPER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17965 | NACHAWATI LAW GROUP |
| PEPPIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEQUENO, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06342 | JOHNSON LAW GROUP |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PERALES, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11291 | NACHAWATI LAW GROUP |
| PERALTA, GISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17973 | NACHAWATI LAW GROUP |
| PERAMAS, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12032 | WEITZ & LUXENBERG |
| PERARCE, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01224 | ONDERLAW, LLC |
| PERAULT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01146 | BOUCHER LLP |
| PERAULT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01146 | KIESEL LAW, LLP |
| PERAZA, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00883 | JOHNSON LAW GROUP |
| PERC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00007 | ONDERLAW, LLC |
| PERCHINSKY, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08545 | GORI JULIAN & ASSOCIATES, P.C. |
| PERDOMO, KINSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02699 | ONDERLAW, LLC |
| PERDUE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01997 | ONDERLAW, LLC |
| PEREA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05954 | JOHNSON LAW GROUP |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREGRINA, FELICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318704 | KIESEL LAW, LLP |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| PEREIRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREIRA, ROSY | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17-886872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEREYRA, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13687 | DRISCOLL FIRM, P.C. |
| PEREZ, JR., EDUARDO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PEREZ, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20143 | ARNOLD & ITKIN LLP |
| PEREZ, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09513 | FLETCHER V. TRAMMELL |
| PEREZ, AWILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20082 | HOLLAND LAW FIRM |
| PEREZ, BELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002349-20 | GOLOMB & HONIK, P.C. |
| PEREZ, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13971 | ONDERLAW, LLC |
| PEREZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13027 | JOHNSON LAW GROUP |
| PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | TX - COUNTY COURT - HIDALGO COUNTY | CL-20-4341-B | NACHAWATI LAW GROUP |
| PEREZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04832 | ONDERLAW, LLC |
| PEREZ, DAJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04988 | ONDERLAW, LLC |
| PEREZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05115 | FLETCHER V. TRAMMELL |
| PEREZ, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17989 | NACHAWATI LAW GROUP |
| PEREZ, JESENIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003442-20 | SLATER, SLATER, SCHULMAN, LLP |
| PEREZ, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19566 | ASHCRAFT & GEREL, LLP |
| PEREZ, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02775 | JOHNSON LAW GROUP |
| PEREZ, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324505 | KIESEL LAW, LLP |
| PEREZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16562 | MCSWEENEY/LANGEVIN, LLC |
| PEREZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12485 | SANDERS PHILLIPS GROSSMAN, LLC |
| PEREZ, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10710 | MORELLI LAW FIRM, PLLC |
| PEREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03731 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PEREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04867 | ONDERLAW, LLC |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06563 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREZ, MELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09712 | ARNOLD & ITKIN LLP |
| PEREZ, MINERBA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002837-21 | GOLOMB & HONIK, P.C. |
| PEREZ, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18493 | JOHNSON LAW GROUP |
| PEREZ, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04712 | THE MILLER FIRM, LLC |
| PEREZ, NIDIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000433-19 | THE MILLER FIRM, LLC |
| PEREZ, NILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16290 | THE BENTON LAW FIRM, PLLC |
| PEREZ, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEREZ, RUBYANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12049 | MORELLI LAW FIRM, PLLC |
| PEREZ, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06211 | WATERS & KRAUS, LLP |
| PEREZ, SOPHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00063 | ONDERLAW, LLC |
| PEREZ, SUSAN AND PEREZ, ERNESTO | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-00838-20AS | WEITZ & LUXENBERG |
| PEREZ, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | KIESEL LAW, LLP |
| PEREZ, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | LAW OFFICE OF HAYTHAM FARAJ |
| PEREZ, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | MARTINIAN & ASSOCIATES, INC. |
| PEREZ, TRINI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08063 | THE ENTREKIN LAW FIRM |
| PEREZ, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07003 | HOLLAND LAW FIRM |
| PEREZ-HUDSON, GABRIELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05482 | ONDERLAW, LLC |
| PERIDORE, MICKAEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-1959-16 | ASHCRAFT & GEREL |
| PERIDORE, MICKAEL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1959-16 | GOLOMB SPIRT GRUNFELD PC |
| PERIGO, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01645 | ONDERLAW, LLC |
| PERIMAN, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03165 | JOHNSON LAW GROUP |
| PERKIN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06795 | THE ENTREKIN LAW FIRM |
| PERKINS, ALYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03808 | ONDERLAW, LLC |
| PERKINS, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16202 | NACHAWATI LAW GROUP |
| PERKINS, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11744 | SILL LAW GROUP, PLLC |
| PERKINS, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DARYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06594 | BURNS CHAREST LLP |
| PERKINS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03015 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 275 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | PORTER & MALOUF, PA |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | SEEGER WEISS LLP |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | THE SMITH LAW FIRM, PLLC |
| PERKINS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16963 | ONDERLAW, LLC |
| PERKINS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18052 | NACHAWATI LAW GROUP |
| PERKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02884 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| PERKINS, JAMESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19601 | NACHAWATI LAW GROUP |
| PERKINS, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03005 | BERNSTEIN LIEBHARD LLP |
| PERKINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09691 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11304 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PERKINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08083 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERKINS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERKINS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14899 | ASHCRAFT & GEREL |
| PERKINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11863 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| PERKINS, LADAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11065 | JOHNSON BECKER, PLLC |
| PERKINS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01236 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09741 | ONDERLAW, LLC |
| PERKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02371 | ROSS FELLER CASEY, LLP |
| PERKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05967 | JOHNSON LAW GROUP |
| PERKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09316 | ONDERLAW, LLC |
| PERKINS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18085 | ARNOLD & ITKIN LLP |
| PERKINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18287 | ARNOLD & ITKIN LLP |
| PERKINS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01942 | ONDERLAW, LLC |
| PERKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13960 | FLETCHER V. TRAMMELL |
| PERKINSON, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERKINS-TAYLOR, TRENETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKOLA, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002182-20 | GOLOMB & HONIK, P.C. |
| PERKOLA, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06835 | HEYGOOD, ORR & PEARSON |
| PERKS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21702 | FLETCHER V. TRAMMELL |
| PERKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11755 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERL, ROSEMARIE | NY - SUPREME COURT - NYCAL | 190087/2021 | WEITZ & LUXENBERG |
| PERLMAN, ALYSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001117-21 | GOLOMB & HONIK, P.C. |
| PERLMAN, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14702 | LENZE LAWYERS, PLC |
| PERLMAN, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14702 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERLMAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10153 | ONDERLAW, LLC |
| PERLMAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18056 | NACHAWATI LAW GROUP |
| PERLOFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERMAUL, CHUNAWATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09581 | DALIMONTE RUEB, LLP |
| PERMENTER, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERNYESZI, JOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18070 | NACHAWATI LAW GROUP |
| PERO, ADELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10335 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERRAULT, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10657 | NACHAWATI LAW GROUP |
| PERREIRA, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05057 | ONDERLAW, LLC |
| PERRERO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18225 | ARNOLD & ITKIN LLP |
| PERRI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09317 | ONDERLAW, LLC |
| PERRIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04868 | JOHNSON LAW GROUP |
| PERRINO, LAMAYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09819 | FLETCHER V. TRAMMELL |
| PERRONE, MICHELE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | ASHCRAFT & GEREL |
| PERRONE, MICHELE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRONE-SIMON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19265 | NACHAWATI LAW GROUP |
| PERROTT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08184 | GORI JULIAN & ASSOCIATES, P.C. |
| PERROTTA, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19475 | SULLO & SULLO, LLP |
| PERROTTO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13626 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| PERROTTO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10579 | DALIMONTE RUEB, LLP |
| PERRY, ALMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10988 | ONDERLAW, LLC |
| PERRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12580 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PERRY, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11188 | NACHAWATI LAW GROUP |
| PERRY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06473 | ONDERLAW, LLC |
| PERRY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12408 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14820 | LENZE LAWYERS, PLC |
| PERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01294 | ASHCRAFT & GEREL |
| PERRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERRY, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15399 | ONDERLAW, LLC |
| PERRY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11978 | ASHCRAFT & GEREL, LLP |
| PERRY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10823 | ASHCRAFT & GEREL, LLP |
| PERRY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15058 | WILLIAMS HART LAW FIRM |
| PERRY, JOQUAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05631 | ONDERLAW, LLC |
| PERRY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00762 | ONDERLAW, LLC |
| PERRY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00325 | NAPOLI SHKOLNIK, PLLC |
| PERRY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08770 | ONDERLAW, LLC |
| PERRY, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08277 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11163 | GOLDENBERGLAW, PLLC |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04056 | ONDERLAW, LLC |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18963 | THE MILLER FIRM, LLC |
| PERRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15027 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12381 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13728 | ROSS FELLER CASEY, LLP |
| PERRY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16433 | ARNOLD & ITKIN LLP |
| PERRY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06303 | NAPOLI SHKOLNIK, PLLC |
| PERRY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18075 | NACHAWATI LAW GROUP |
| PERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09085 | ONDERLAW, LLC |
| PERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07551 | ASHCRAFT & GEREL, LLP |
| PERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10636 | WATERS & KRAUS, LLP |
| PERRY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17526 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 278 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11658 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02785 | THE MILLER FIRM, LLC |
| PERRY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08887 | ONDERLAW, LLC |
| PERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17604 | ONDERLAW, LLC |
| PERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15496 | ASHCRAFT & GEREL, LLP |
| PERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12513 | JOHNSON BECKER, PLLC |
| PERRY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02194 | FLETCHER V. TRAMMELL |
| PERRY, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12371 | ONDERLAW, LLC |
| PERSAUD, DEOMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08366 | JOHNSON LAW GROUP |
| PERSICHILLI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17590 | NACHAWATI LAW GROUP |
| PERSICK, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08678 | ONDERLAW, LLC |
| PERSICO, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06408 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PERSINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00754 | LEVIN SIMES LLP |
| PERSON, DEEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16916 | ASHCRAFT & GEREL |
| PERSON, DEEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERSON, JANESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06644 | LAW OFFICES OF SEAN M. CLEARY |
| PERSON, TRANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20218 | THE SEGAL LAW FIRM |
| PERSONS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08942 | BARON & BUDD, P.C. |
| PERTEETE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERULLO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERVENANZE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PESCITELLI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11365 | NACHAWATI LAW GROUP |
| PESICEK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09910 | MOTLEY RICE, LLC |
| PESICKA, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16956 | NAPOLI SHKOLNIK, PLLC |
| PISTELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06203 | ONDERLAW, LLC |
| PETALOUS, SHARON | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-102563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETER, RUPPEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PETER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05287 | ONDERLAW, LLC |
| PETERS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15063 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 279 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13631 | DALIMONTE RUEB, LLP |
| PETERS, ARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13601 | NAPOLI SHKOLNIK, PLLC |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| PETERS, BELINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318705 | KIESEL LAW, LLP |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| PETERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PETERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06558 | MARLIN & SALTZMAN LLP |
| PETERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00008 | ONDERLAW, LLC |
| PETERS, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00225 | NACHAWATI LAW GROUP |
| PETERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00075 | ASHCRAFT & GEREL |
| PETERS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14203 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PETERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11818 | NACHAWATI LAW GROUP |
| PETERS, JOELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12124 | FLETCHER V. TRAMMELL |
| PETERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13131 | JOHNSON LAW GROUP |
| PETERS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18908 | NACHAWATI LAW GROUP |
| PETERS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12480 | JOHNSON BECKER, PLLC |
| PETERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07359 | THE MILLER FIRM, LLC |
| PETERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02804 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PETERS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19882 | NACHAWATI LAW GROUP |
| PETERSEN, GARNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09435 | WILLIAMS HART LAW FIRM |
| PETERSEN, INHTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| PETERSEN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01971 | ONDERLAW, LLC |
| PETERSEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00892 | MOTLEY RICE, LLC |
| PETERSEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06389 | FLETCHER V. TRAMMELL |
| PETERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01135 | HEYGOOD, ORR & PEARSON |
| PETERSON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14411 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02041 | CELLINO & BARNES, P.C. |
| PETERSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09891 | ONDERLAW, LLC |
| PETERSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09639 | ONDERLAW, LLC |
| PETERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14778 | LENZEL LAWYERS, PLC |
| PETERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PETERSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01395 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18560 | DRISCOLL FIRM, P.C. |
| PETERSON, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02743 | BURNS CHAREST LLP |
| PETERSON, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02743 | BURNS CHAREST LLP |
| PETERSON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002350-20 | GOLOMB & HONIK, P.C. |
| PETERSON, DREW BEST OF D & L PETERSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01957-18AS | WEITZ & LUXENBERG |
| PETERSON, JANET | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV02548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, JANET | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV02548 | KIESEL LAW, LLP |
| PETERSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05740 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17642 | NACHAWATI LAW GROUP |
| PETERSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10155 | ONDERLAW, LLC |
| PETERSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19274 | NACHAWATI LAW GROUP |
| PETERSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06104 | ONDERLAW, LLC |
| PETERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17656 | NACHAWATI LAW GROUP |
| PETERSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06997 | THE SIMON LAW FIRM, PC |
| PETERSON, LORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14269 | ASHCRAFT & GEREL, LLP |
| PETERSON, LORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12626 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| PETERSON, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MARILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09028 | MOTLEY RICE, LLC |
| PETERSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MATTHEW RE: DR. GREGG PETERSON | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1922-CC11161 | FLINT LAW FIRM LLC |
| PETERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18754 | MCSWEENEY/LANGEVIN, LLC |
| PETERSON, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 281 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11360 | NACHAWATI LAW GROUP |
| PETERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14423 | DALIMONTE RUEB, LLP |
| PETERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02418 | ONDERLAW, LLC |
| PETERSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11497 | BARRETT LAW GROUP |
| PETERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08490 | FLETCHER V. TRAMMELL |
| PETERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10664 | ONDERLAW, LLC |
| PETERSON, STANLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03435-18AS | THE EARLY FIRM, LLC |
| PETERSON, STANLEY & PETERSON, DEBBY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03435-18AS | DEAN OMAR BRANHAM, LLP |
| PETERSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00746 | COHEN & MALAD, LLP |
| PETERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04720 | ASHCRAFT & GEREL |
| PETERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETETANT, COURTNEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002677-21 | WEITZ & LUXENBERG |
| PETKA, ANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000654-18 | GOLOMB SPIRT GRUNFELD PC |
| PETRACO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2405-17 | GOLOMB SPIRT GRUNFELD PC |
| PETREDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETRICCIOLLI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03195 | ONDERLAW, LLC |
| PETRIDES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04870 | PARKER WAICHMAN LLP |
| PETRIE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01159 | GORI JULIAN & ASSOCIATES, P.C. |
| PETRIE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11150 | ONDERLAW, LLC |
| PETRO, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02649 | LAW OFFICES OF PETER G ANGELOS, PC |
| PETRO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04768 | ONDERLAW, LLC |
| PETROFF, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15498 | ASHCRAFT & GEREL, LLP |
| PETROFF, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETRONE, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-162416 | COHEN, PLACITELLA & ROTH |
| PETRONE, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2635-L | ROSS FELLER CASEY, LLLP |
| PETROSINO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21977 | CELLINO & BARNES, P.C. |
| PETROSKY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08234 | CRAIG SWAPP & ASSOCIATES |
| PETROSYAN, YERANUHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08550 | DAVIS, BETHUNE & JONES, L.L.C. |
| PETROVANI, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVANI, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20710 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 282 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PETRUCCI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17298 | BURNS CHAREST LLP |
| PETRUCIELLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04781 | THE BENTON LAW FIRM, PLLC |
| PETRUCELLI-SWITZER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08364 | NACHAWATI LAW GROUP |
| PETRUS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001400-21 | NACHAWATI LAW GROUP |
| PETRUS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001400-21 | ZINNS LAW, LLC |
| PETRY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04395 | ONDERLAW, LLC |
| PETT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15298 | CELLINO & BARNES, P.C. |
| PETTAWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01502 | ASHCRAFT & GEREL |
| PETTAWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11340 | LEVIN SIMES LLP |
| PETTIES, DEZIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03147 | ONDERLAW, LLC |
| PETTIGREW, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16438 | JOHNSON LAW GROUP |
| PETTIGREW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04122 | JOHNSON LAW GROUP |
| PETTIGREW, DANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03869 | VENTURA LAW |
| PETTIS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02968 | CHILDERS, SCHLUETER & SMITH, LLC |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PETTITT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17744 | NACHAWATI LAW GROUP |
| PETTS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11757 | NACHAWATI LAW GROUP |
| PETTUS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17570 | NACHAWATI LAW GROUP |
| PETTWAY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00397 | ASHCRAFT & GEREL |
| PETTWAY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTWAY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17698 | NACHAWATI LAW GROUP |
| PETTWAY, TASHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-255-15 | GOLOMB SPIRT GRUNFELD PC |
| PETTY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11745 | ARNOLD & ITKIN LLP |
| PETTY, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16224 | CELLINO & BARNES, P.C. |
| PETTY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09576 | ROSS FELLER CASEY, LLP |
| PETTY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15645 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 283 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETTY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16098 | ONDERLAW, LLC |
| PETTY-OLSON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00184 | JOHNSON LAW GROUP |
| PEUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEVETO, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEIFER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00751 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEIFER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12276 | WILLIAMS HART LAW FIRM |
| PFEIFER, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PFEIFER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11684 | THE MILLER FIRM, LLC |
| PFEIFER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03487 | ONDERLAW, LLC |
| PFEIFER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16849 | PARKER WAICHMAN, LLP |
| PFEIFER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFEIFER, TAMMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002485-20 | GOLOMB & HONIK, P.C. |
| PFIFER, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05869 | ASHCRAFT & GEREL |
| PFIFER, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFISTER, PEGGY ESTATE OF NANCY ANN | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2108-MI-029127 | DEAN OMAR BRANHAM, LLP |
| PFRENZINGER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05110 | ONDERLAW, LLC |
| PHALEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13104 | HABUSH HABUSH & ROTTIER SC |
| PHANNENSTIEL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17593 | NACHAWATI LAW GROUP |
| PHANOR, LOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002497-20 | GOLOMB & HONIK, P.C. |
| PHEHFER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08220 | THE DUGAN LAW FIRM, APLC |
| PHELPS, CARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11205 | NACHAWATI LAW GROUP |
| PHELPS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12740 | DALIMONTE RUEB, LLP |
| PHELPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00067 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHELPS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02935 | ONDERLAW, LLC |
| PHELPS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15110 | ARNOLD & ITKIN LLP |
| PHELPS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18487 | ONDERLAW, LLC |
| PHILEMON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11644 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PHILLIP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13132 | NACHAWATI LAW GROUP |
| PHILLIPPE, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002959-21 | WEITZ & LUXENBERG |
| PHILLIPPELLO, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10548 | MORRIS BART & ASSOCIATES |
| PHILLIPS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06423 | ONDERLAW, LLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 284 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, ARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14360 | THE SEGAL LAW FIRM |
| PHILLIPS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16144 | NACHAWATI LAW GROUP |
| PHILLIPS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00358 | ONDERLAW, LLC |
| PHILLIPS, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2663-17 | KEEFE BARTELS |
| PHILLIPS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14986 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14774 | LENZE LAWYERS, PLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18933 | NACHAWATI LAW GROUP |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08114 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PHILLIPS, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002351-20 | GOLOMB & HONIK, P.C. |
| PHILLIPS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03484 | ONDERLAW, LLC |
| PHILLIPS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14445 | ASHCRAFT & GEREL |
| PHILLIPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19894 | ONDERLAW, LLC |
| PHILLIPS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05011 | JOHNSON LAW GROUP |
| PHILLIPS, DESTINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10925 | ASHCRAFT & GEREL, LLP |
| PHILLIPS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00381 | FLETCHER V. TRAMMELL |
| PHILLIPS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10746 | NACHAWATI LAW GROUP |
| PHILLIPS, EDWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PHILLIPS, EMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01499 | ONDERLAW, LLC |
| PHILLIPS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00687 | WILLIAMS HART LAW FIRM |
| PHILLIPS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19017 | NACHAWATI LAW GROUP |
| PHILLIPS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08514 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06485 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13249 | THE MILLER FIRM, LLC |
| PHILLIPS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07745 | ONDERLAW, LLC |
| PHILLIPS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04271 | ONDERLAW, LLC |
| PHILLIPS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16644 | ASHCRAFT & GEREL |
| PHILLIPS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PHILLIPS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05871 | ASHCRAFT & GEREL |
| PHILLIPS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 285 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12674 | DRISCOLL FIRM, P.C. |
| PHILLIPS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03185 | GORI JULIAN & ASSOCIATES, P.C. |
| PHILLIPS, LESLEY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12947 | PAUL LLP |
| PHILLIPS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, LORILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08221 | THE DUGAN LAW FIRM, APLC |
| PHILLIPS, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04740 | DRISCOLL FIRM, P.C. |
| PHILLIPS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00009 | ONDERLAW, LLC |
| PHILLIPS, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17329 | MORELLI LAW FIRM, PLLC |
| PHILLIPS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10463 | GOLDENBERGLAW, PLLC |
| PHILLIPS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07786 | THE DIAZ LAW FIRM, PLLC |
| PHILLIPS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14254 | HOLLAND LAW FIRM |
| PHILLIPS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-428-18 | KEEFE BARTELS |
| PHILLIPS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-428-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| PHILLIPS, MELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04637 | ONDERLAW, LLC |
| PHILLIPS, MESHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09927 | ONDERLAW, LLC |
| PHILLIPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHILLIPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01570 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PHILLIPS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15334 | ONDERLAW, LLC |
| PHILLIPS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00481 | THE SEGAL LAW FIRM |
| PHILLIPS, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02313 | JOHNSON LAW GROUP |
| PHILLIPS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10651 | ONDERLAW, LLC |
| PHILLIPS, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08349 | ONDERLAW, LLC |
| PHILLIPS, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00192 | NACHAWATI LAW GROUP |
| PHILLIPS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17741 | NACHAWATI LAW GROUP |
| PHILLIPS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02037 | ONDERLAW, LLC |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14520 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| PHILLIPS, WILLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04750 | ASHCRAFT & GEREL |
| PHILLIPS, WILLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 286 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07908 | ONDERLAW, LLC |
| PHILLIPS-COX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19793 | NACHAWATI LAW GROUP |
| PHILPOT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00399 | ASHCRAFT & GEREL |
| PHIPPEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02405 | HOVDE, DASSOW, & DEETS, LLC |
| PHIPPS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02405 | THE MILLER FIRM, LLC |
| PHIPPS, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05174 | JOHNSON LAW GROUP |
| PHIPPS, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05174 | LEVIN SIMES LLP |
| PHIPPS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10964 | NACHAWATI LAW GROUP |
| PHIPPS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17663 | NACHAWATI LAW GROUP |
| PHYLLIS ETTINGER | FEDERAL - MDL | 3:21-CV-19204 | REICH & BINSTOCK, LLP |
| PHYLLIS FARROW | FEDERAL - MDL | 3:21-CV-19884 | ONDERLAW, LLC |
| PHYLLIS KENNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18314 | ONDERLAW, LLC |
| PIACENZA, LORIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002557-20 | GOLOMB & HONIK, P.C. |
| PIASCIK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12056 | MORELLI LAW FIRM, PLLC |
| PIASCZYK, EROLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03391 | ONDERLAW, LLC |
| PIATT-RUTLEDGE, SHANNON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| PIAZZA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09423 | MORRIS BART & ASSOCIATES |
| PICARDI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09425 | BURNS CHAREST LLP |
| PICCIANO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04424 | ONDERLAW, LLC |
| PICCIRILLO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15674 | NACHAWATI LAW GROUP |
| PICCOLO, NANCY | NY - SUPREME COURT - NYCAL | 190090/2020 | LEVY KONIGSBERG LLP |
| PICHARDO, HUMBERTO | NY - SUPREME COURT - NYCAL | 190151/2018 | MEIROWITZ & WASSERBERG, LLP |
| PICHARDO, HUMBERTO | NY - SUPREME COURT - NYCAL | 190151/2018 | MEIROWITZ & WASSERBERG, LLP |
| PICKAR, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06137 | THE ENTREKIN LAW FIRM |
| PICKARD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04882 | ONDERLAW, LLC |
| PICKARD, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20447 | ASHCRAFT & GEREL, LLP |
| PICKARD, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKETT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05688 | REICH & BINSTOCK, LLP |
| PICKETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02741 | THE SEGAL LAW FIRM |
| PICKETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09856 | WILLIAMS HART LAW FIRM |
| PICKETT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11099 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PICKLE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12872 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 287 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| PICKLESIMER, ROBERT | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020CP4002868 | KASSEL MCVEY |
| PICKLESIMER, ROBERT & PICKLESIMER, COUNTY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020CP4002868 | DEAN OMAR BRANHAM, LLP |
| PICKNEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-cv-05653 | BURNS CHAREST LLP |
| PICONE, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699887 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PICOU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00838 | COHEN & MALAD, LLP |
| PICOU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00838 | DELISE & HALL |
| PICOU, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00925 | MORRIS BART & ASSOCIATES |
| PICOU, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11884 | THE MILLER FIRM, LLC |
| PIECH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00634 | GORI JULIAN & ASSOCIATES, P.C. |
| PIECORO-HEATON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10098 | PARKER WAICHMAN, LLP |
| PIEFER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13548 | LENZE LAWYERS, PLC |
| PIEKANSKI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12837 | POGUST BRASLOW & MILLROOD, LLC |
| PIEKLIK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIEL, DORCAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08825 | ONDERLAW, LLC |
| PIELACH, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIEPER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04348 | ONDERLAW, LLC |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16505 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09578 | ONDERLAW, LLC |
| PIERCE, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17324 | ASHCRAFT & GEREL, LLP |
| PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06594 | ONDERLAW, LLC |
| PIERCE, LETITIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321202 | THE MILLER FIRM, LLC |
| PIERCE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03750 | THE PENTON LAW FIRM |
| PIERCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07719 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 288 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIERCE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10892 | ONDERLAW, LLC |
| PIERCE, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05849 | ONDERLAW, LLC |
| PIERCE, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16600 | WATERS & KRAUS, LLP |
| PIERCE, SHANIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18763 | NACHAWATI LAW GROUP |
| PIERCE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00688 | BURNS CHAREST LLP |
| PIERCE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00688 | BURNS CHAREST LLP |
| PIERCE, SHARYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04244 | ONDERLAW, LLC |
| PIERCE, SONDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02259 | JOHNSON BECKER, PLLC |
| PIERCE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCE, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19834 | NACHAWATI LAW GROUP |
| PIERCE-FITZGERALD, RENETTA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003204-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| PIERCEY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIERCEY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14937 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14937 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCEY, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERI, PAULINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002352-20 | GOLOMB & HONIK, P.C. |
| PIERRE-LOUISE, GLYNIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05122 | FLETCHER V. TRAMMELL |
| PIERSON, PORTIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIESCHEK, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14124 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIETRON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06242 | WILLIAMS HART LAW FIRM |
| PIETRUSZKA, MARTA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001470-18 | GOLOMB SPIRT GRUNFELD PC |
| PIETSCH, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16154 | ONDERLAW, LLC |
| PIETZKE, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19139 | ONDERLAW, LLC |
| PIETZKE-WITMER, SILVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04244 | COHEN, PLACITELLA & ROTH |
| PIFER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09819 | SANDERS VIENER GROSSMAN, LLP |
| PIGG, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIGNATELLI, DELANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00862 | ASHCRAFT & GEREL |
| PIGNATELLI, DELANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12066 | MORELLI LAW FIRM, PLLC |
| PIKE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10669 | BLIZZARD & NABERS, LLP |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 289 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIKE, TAMMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00749 | COHEN & MALAD, LLP |
| PIKUL, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15499 | ASHCRAFT & GEREL, LLP |
| PIKUL, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKULA, TERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13522 | DRISCOLL FIRM, P.C. |
| PILAKINGTON, TAMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILAKINGTON, TAMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PILAKINGTON, TAMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILAPIL, JOCELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10841 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| PILCH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07274 | WAGSTAFF & CARTMELL, LLP |
| PILCHER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12255 | CELLINO & BARNES, P.C. |
| PILCHER, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08022 | ONDERLAW, LLC |
| PILE, ELEANOR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09618 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILEGARD, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILEGARD, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PILEGARD, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILIPOVICH, JOANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12521 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PILKINGTON, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09385 | ONDERLAW, LLC |
| PILLE, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00010 | ONDERLAW, LLC |
| PILLEN, AMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11219 | NACHAWATI LAW GROUP |
| PILLERS, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13389 | NACHAWATI LAW GROUP |
| PIMENTEL, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08857 | HOLLAND LAW FIRM |
| PIMENTEL, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02968 | ONDERLAW, LLC |
| PINA, MARGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07414 | THE DUGAN LAW FIRM, APLC |
| PINCHELN, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07555 | ONDERLAW, LLC |
| PINCHEON, ANGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11529 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PINCKNEY, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13230 | DALIMONTE RUEB, LLP |
| PINCKNEY-DUGAN, KRISTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11955 | FLETCHER V. TRAMMELL |
| PINE, NICOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10666 | ONDERLAW, LLC |
| PINEDA, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06617 | ONDERLAW, LLC |
| PINEDA, ISIDORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20615 | ONDERLAW, LLC |
| PINEDA, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12752 | TRAMMELL PC |
| PINEIRO, LOYDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINEIRO-ZUCKER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00079 | ASHCRAFT & GEREL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 290 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PINEIRO-ZUCKER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINES, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09133 | CELLINO & BARNES, P.C. |
| PINGREE, REBECCA A/K/A WASHAKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18472 | DALIMONTE RUEB, LLP |
| PINHEIRO, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINIZZOTTO, DIANE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1873-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| PINK, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINKER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15296 | CELLINO & BARNES, P.C. |
| PINKERTON, JACQUELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17626 | NACHAWATI LAW GROUP |
| PINKERTON, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01545 | THE MILLER FIRM, LLC |
| PINKOSKI, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17691 | JOHNSON LAW GROUP |
| PINKSTON, ADRIENNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02053 | ONDERLAW, LLC |
| PINNACLE, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09889 | FLETCHER V. TRAMMELL |
| PINNIX, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15135 | ASHCRAFT & GEREL |
| PINNIX, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINO, ANDREA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09928 | ONDERLAW, LLC |
| PINO, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18993 | NACHAWATI LAW GROUP |
| PINO, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16101 | THE SEGAL LAW FIRM |
| PINSKE, LOIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00514 | THE MILLER FIRM, LLC |
| PINTARCH, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17540 | ASHCRAFT & GEREL |
| PINTO, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09472 | ONDERLAW, LLC |
| PINTO, LORI | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003643-20 | ARNOLD & ITKIN LLP |
| PINTO, LORI | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003643-20 | COHEN, PLACITELLA & ROTH |
| PIONTKOWSKI, JOANNE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002836-20 | GOLOMB & HONIK, P.C. |
| PIPER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| PIPER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| PIPER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PIPER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PIPER, JUANADYNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01479 | ONDERLAW, LLC |
| PIPER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08490 | ROSS FELLER CASEY, LLP |
| PIPER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19999 | ONDERLAW, LLC |
| PIPES, MARY | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 16CV296848 | THE MILLER FIRM, LLC |
| PIPKIN, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16253 | NACHAWATI LAW GROUP |
| PIPKIN, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01830 | ONDERLAW, LLC |
| PIPKIN, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13529 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 291 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIPKINS, DELNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11373 | NACHAWATI LAW GROUP |
| PIPKINS, FELICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05519 | ONDERLAW, LLC |
| PIPKINS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIPKINS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIPKINS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIPOLO, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18795 | CELLINO & BARNES, P.C. |
| PIPPITT, ALEXANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01747 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PIQUE, CALLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00004 | ONDERLAW, LLC |
| PIRIE, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10336 | BARON & BUDD, P.C. |
| PIRRAGLIA, HOLLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00081 | HEYGOOD, ORR & PEARSON |
| PIRRELLO, LYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15501 | ASHCRAFT & GEREL, LLP |
| PIRRELLO, LYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIRTLE, JANEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12899 | MORELLI LAW FIRM, PLLC |
| PISANESCHI, NICOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17707 | DALIMONTE RUEB, LLP |
| PISANO, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18316 | ONDERLAW, LLC |
| PISANO, CARISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07456 | ARNOLD & ITKIN LLP |
| PISANO, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISANO, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09938 | WILLIAMS HART LAW FIRM |
| PISAPIA, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00179 | ASHCRAFT & GEREL |
| PISAPIA, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISCIONE, EVE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04289 | ASHCRAFT & GEREL, LLP |
| PISH, KRISTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17607 | ONDERLAW, LLC |
| PISSAS, MIRIAM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19889 | NACHAWATI LAW GROUP |
| PISTOLE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17846 | JOHNSON LAW GROUP |
| PITCHER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15821 | GIRARDI & KEESE |
| PITCHFORD, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19284 | NACHAWATI LAW GROUP |
| PITCOCK, PENNY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04692 | ONDERLAW, LLC |
| PITEA, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18503 | NACHAWATI LAW GROUP |
| PITEO, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05217 | ONDERLAW, LLC |
| PITRE, ALENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05284 | LIAKOS LAW APC |
| PITSTICK, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17713 | NACHAWATI LAW GROUP |
| PITT, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11508 | NACHAWATI LAW GROUP |
| PITTAWAY, COLIN & EST OF FRANCES PITTAWAY | NY – SUPREME COURT – NYCAL | 190161/2019 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PITTAWAY, FRANCES | NY - SUPREME COURT - NYCAL | 190161/2019 | MEIROWITZ & WASSERBERG, LLP |
| PITTEL, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01687 | JOHNSON LAW GROUP |
| PITTMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11403 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTMAN, KALONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02865 | ONDERLAW, LLC |
| PITTMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02104 | DRISCOLL FIRM, P.C. |
| PITTMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05963 | ONDERLAW, LLC |
| PITTMAN, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14919 | ONDERLAW, LLC |
| PITTMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12352 | ASHCRAFT & GEREL |
| PITTMAN, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003367-21 | WEITZ & LUXENBERG |
| PITTOF, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11880 | NACHAWATI LAW GROUP |
| PITTS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05882 | ONDERLAW, LLC |
| PITTS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07934 | ONDERLAW, LLC |
| PITTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15106 | ARNOLD & ITKIN LLP |
| PITTS, KYNESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13591 | DRISCOLL FIRM, P.C. |
| PITTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11684 | WATERS & KRAUS, LLP |
| PITTS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11945 | MORRIS BART & ASSOCIATES |
| PITTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12042 | ARNOLD & ITKIN LLP |
| PITTS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02173 | NACHAWATI LAW GROUP |
| PITTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17716 | NACHAWATI LAW GROUP |
| PITTS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16865 | MORELLI LAW FIRM, PLLC |
| PITTS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06190 | ONDERLAW, LLC |
| PITTS, TALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19719 | ARNOLD & ITKIN LLP |
| PITTSLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05406 | ONDERLAW, LLC |
| PIUROWSKI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05011 | MUELLER LAW PLLC |
| PIVAC, JANESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01823 | ASHCRAFT & GEREL |
| PIVAC, JANESS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002186-20 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIXLER, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18603 | GOLOMB & HONIK, P.C. |
| PIZANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09547 | JOHNSON LAW GROUP |
| PIZINGER, CARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY |  | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 293 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIZON, MARTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01607 | ONDERLAW, LLC |
| PIZZO, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIZZONI, VENUS | CA – SUPERIOR COURT - LOS ANGELES COUNTY | 18CV339081 | CHILDERS, SCHLUETER & SMITH, LLC |
| PIZZONI, VENUS | CA – SUPERIOR COURT - LOS ANGELES COUNTY | 18CV339081 | KIESEL LAW, LLP |
| PIZZONIA, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIZZUTI, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLACE, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03898 | PARKER WAICHMAN, LLP |
| PLAISANCE, MARCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10115 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PLAISANCE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14547 | ANDRUS WAGSTAFF, P.C. |
| PLAKAS, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01836 | DRISCOLL FIRM, P.C. |
| PLANK, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06951 | ONDERLAW, LLC |
| PLANK, SUSAN | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLANK, SUSAN | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| PLANK, SUSAN | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| PLANK, SUSAN | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PLANT, MARY | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001806-18 | GOLOMB SPIRT GRUNFELD PC |
| PLANTE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10692 | ONDERLAW, LLC |
| PLANTE, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07235 | ONDERLAW, LLC |
| PLASCENCIA, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20730 | ONDERLAW, LLC |
| PLASS, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01164 | GORI JULIAN & ASSOCIATES, P.C. |
| PLATER, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02162 | ONDERLAW, LLC |
| PLATER, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04220 | JOHNSON LAW GROUP |
| PLATH, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12885 | THE MILLER FIRM, LLC |
| PLATOS, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13164 | DALIMONTE RUEB, LLP |
| PLATT, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16654 | ARNOLD & ITKIN LLP |
| PLATT, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09086 | ONDERLAW, LLC |
| PLATZ, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19744 | ASHCRAFT & GEREL, LLP |
| PLATZ, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAUTZ, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10906 | THE MILLER FIRM, LLC |
| PLAVAN, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19469 | ASHCRAFT & GEREL, LLP |
| PLAVAN, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAVSIC, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07778 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLAYFORD, MYTYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10506 | MCSWEENEYLANGEVIN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PLEDGER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01465 | ONDERLAW, LLC |
| PLEFREY, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06478 | ONDERLAW, LLC |
| PLEMONS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13235 | ROSS FELLER CASEY, LLP |
| PLENERT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01600 | ONDERLAW, LLC |
| PLESHE, LU-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18788 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLETSCH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09641 | ONDERLAW, LLC |
| PLETZER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12886 | VENTURA LAW |
| PLEW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12220 | ONDERLAW, LLC |
| PLEXICO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20942 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PLOCHER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLONT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18164 | ONDERLAW, LLC |
| PLOTNER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11299 | BARRETT LAW GROUP |
| PLOTT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12590 | ONDERLAW, LLC |
| PLOWMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06620 | ONDERLAW, LLC |
| PLOWMAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PLUM, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21670 | ONDERLAW, LLC |
| PLUMMER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11805 | BARRETT LAW GROUP |
| PLUMMER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08815 | BARON & BUDD, P.C. |
| PLUMMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04345 | ONDERLAW, LLC |
| PLUNKETT, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07718 | ANDRUS WAGSTAFF, P.C. |
| PLUTA, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11992 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POAG, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12340 | NAPOLI SHKOLNIK, PLLC |
| POARCH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19059 | NACHAWATI LAW GROUP |
| POBICKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04166 | THE MILLER FIRM, LLC |
| POCHE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07501 | BRIAN E ADORNO ATTORNEY AT LAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 295 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POCHE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07501 | USRY, WEEKS & MATTHEWS, APLC |
| POCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11684 | NACHAWATI LAW GROUP |
| POCKLINGTON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15314 | ARNOLD & ITKIN LLP |
| PODGORSKI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09651 | ONDERLAW, LLC |
| PODGORSKI, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10965 | NACHAWATI LAW GROUP |
| PODMORE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20991 | CELLINO & BARNES, P.C. |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PODWILS, EILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05640 | ASHCRAFT & GEREL |
| PODWILS, EILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16528 | NAPOLI SHKOLNIK, PLLC |
| POE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02305 | ONDERLAW, LLC |
| POELING, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POFERL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10381 | GOLDENBERGLAW, PLLC |
| POFF, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01532 | FLETCHER V. TRAMMELL |
| POGORELC, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002558-20 | GOLOMB & HONIK, P.C. |
| POINDEXTER, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18470 | NACHAWATI LAW GROUP |
| POINTER, DARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12965 | ONDERLAW, LLC |
| POINTER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17665 | NACHAWATI LAW GROUP |
| POJO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09436 | WILLIAMS HART LAW FIRM |
| POIRIER, ELIZABETH ROBERTSON TUDHOPE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230678 | PRESZLER LAW FIRM LLP |
| POIRIER, LORRAINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02640-18AS | WEITZ & LUXENBERG |
| POKOS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06954 | THE ENTREKIN LAW FIRM |
| POKRYSKA, ALEXANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-205-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| POLAK, TERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12871 | KNAPP & ROBERTS, P.C. |
| POLAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15557 | BART DURHAM INJURY LAW |
| POLAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15557 | FRAZER PLC |
| POLANCO, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02670 | ARNOLD & ITKIN LLP |
| POLANCO, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08371 | DALIMONTE RUEB, LLP |
| POLAND, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01193 | ONDERLAW, LLC |
| POLAND, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11208 | MUELLER LAW PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 296 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POLAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01565 | MORELLI LAW FIRM, PLLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14953 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09755 | NACHAWATI LAW GROUP |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14953 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLE, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLIN, MIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17679 | NACHAWATI LAW GROUP |
| POLINICE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06643 | ONDERLAW, LLC |
| POLINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05507 | ONDERLAW, LLC |
| POLITE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18835 | CELLINO & BARNES, P.C. |
| POLITO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLITTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04358 | WILLIAMS HART LAW FIRM |
| POLIZZI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13962 | ONDERLAW, LLC |
| POLK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09210 | ONDERLAW, LLC |
| POLK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00404 | ASHCRAFT & GEREL |
| POLK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLK, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11654 | THE MILLER FIRM, LLC |
| POLK, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16442 | CHAFFIN LUHANA LLP |
| POLK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13915 | ONDERLAW, LLC |
| POLLACK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04683 | JOHNSON LAW GROUP |
| POLLARD, DEBORAH | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-243-15 | SEEGER WEISS LLP |
| POLLARD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00561 | ONDERLAW, LLC |
| POLLARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06380 | ONDERLAW, LLC |
| POLLARD, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLLARD, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02874 | DEGARIS WRIGHT MCCALL |
| POLLARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01828 | THE MILLER FIRM, LLC |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLLASTRO, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03080 | COHEN, PLACITELLA & ROTH |
| POLLICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00065 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POLLINGER, HELEN R AND POLLINGER, WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00446-19AS | WEITZ & LUXENBERG |
| POLLOCK, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03340 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| POLLORENA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20121 | NACHAWATI LAW GROUP |
| POLLORENO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02840 | ONDERLAW, LLC |
| POLLWORTH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08504 | DAVIS, BETHUNE & JONES, L.L.C. |
| POLLY SHUMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18389 | ONDERLAW, LLC |
| POLLY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08350 | ONDERLAW, LLC |
| POLOMARENKO, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00800 | MILLER DELLAFERA PLC |
| POLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12354 | ASHCRAFT & GEREL |
| POLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLTER, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11634 | THE MILLER FIRM, LLC |
| POLTO, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09019 | SANDERS VIENER GROSSMAN, LLP |
| POLUS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13137 | JOHNSON LAW GROUP |
| POLVINEN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11333 | GORI JULIAN & ASSOCIATES, P.C. |
| POMERLEAU, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01593 | JOHNSON LAW GROUP |
| POMEROY, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002187-20 | GOLOMB & HONIK, P.C. |
| POMPA, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06942 | ONDERLAW, LLC |
| POMPONIO, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONCE, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04888 | ONDERLAW, LLC |
| PONCE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12987 | FLETCHER V. TRAMMELL |
| PONCHART, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14269 | DRISCOLL FIRM, P.C. |
| PONDER, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05869 | ONDERLAW, LLC |
| PONDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06581 | ONDERLAW, LLC |
| PONDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08486 | FLETCHER V. TRAMMELL |
| PONDER, GINNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15471 | ONDERLAW, LLC |
| PONDER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04343 | ONDERLAW, LLC |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | PORTER & MALOUF, PA |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | SEEGER WEISS LLP |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | THE SMITH LAW FIRM, PLLC |
| PONGRACZ-BARTHA, ERICKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704115 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PONGRACZ-BARTHA, ERICKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704115 | ROSS FELLER CASEY, LLP |
| PONTARELLI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01554 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PONTE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10700 | DALIMONTE RUEB, LLP |
| PONTICELLO, CONSTANCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15905 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PONTIOUS, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00155 | BURNS CHAREST LLP |
| PONTO, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POOL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POOL, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POOLE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03974 | ONDERLAW, LLC |
| POOLE, CHARLOTTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17559 | NACHAWATI LAW GROUP |
| POOLE, DAISY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04880 | ONDERLAW, LLC |
| POOLE, DEIDRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17583 | NACHAWATI LAW GROUP |
| POOLE, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOLE, KRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14040 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POOLE, PATRICIA | DE – SUPERIOR COURT – NEW CASTLE COUNTY | N17C-05-357 | JACOBS & CRUMPLER, P.A. |
| POOLE, PATRICIA | DE – SUPERIOR COURT – NEW CASTLE COUNTY | N17C-05-357 | THE MILLER FIRM, LLC |
| POOLE, ROZELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19291 | NACHAWATI LAW GROUP |
| POOLE, TOMMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00690 | BURNS CHAREST LLP |
| POOLE, TOMMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00690 | BURNS CHAREST LLP |
| POOLE, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16944 | THE MILLER FIRM, LLC |
| POORE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18109 | WEITZ & LUXENBERG |
| POPE, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07338 | WAGSTAFF & CARTMELL, LLP |
| POPE, LENORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09743 | NACHAWATI LAW GROUP |
| POPE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, ORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, STARYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09543 | FLETCHER V. TRAMMELL |
| POPE, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12752 | PARKER WAICHMAN, LLP |
| POPE, WILLETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11970 | NACHAWATI LAW GROUP |
| POPLEON, KENDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11904 | NACHAWATI LAW GROUP |
| POPLICK, HEIDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11112 | JOHNSON LAW GROUP |
| POPLICK, HEIDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11112 | LEVIN SIMES ABRAMS LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 299 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POPOV, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2290-17 | GOLOMB SPIRT GRUNFELD PC |
| POPOV, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| POPP, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09352 | ONDERLAW, LLC |
| POPP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01384 | LAW OFFICES OF PETER G ANGELOS, PC |
| POPPINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POPYNIA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03352 | NAPOLI SHKOLNIK, PLLC |
| PORCHER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19882 | CELLINO & BARNES, P.C. |
| PORCHER, PATRICIA S | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03710 | JOHNSON LAW GROUP |
| POREDA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06813 | ONDERLAW, LLC |
| PORRAZZO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002353-20 | GOLOMB & HONIK, P.C. |
| PORRES, NIVIA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2021-001592-CA-01 | ARNOLD & ITKIN LLP |
| PORRES, NIVIA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2021-001592-CA-01 | SCHLESINGER LAW OFFICES, P.A. |
| PORSCHIA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | LENZE LAWYERS, PLC |
| PORSCHIA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PORTA, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16827 | THE MILLER FIRM, LLC |
| PORTAL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13182 | THE FERRARO LAW FIRM, P.A. |
| PORTEOUS, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01369 | ONDERLAW, LLC |
| PORTER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09269 | HILLIARD MARTINEZ GONZALES, LLP |
| PORTER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06728 | THE SIMON LAW FIRM, PC |
| PORTER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13057 | NAPOLI SHKOLNIK, PLLC |
| PORTER, ECHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13176 | HAFFNER LAW PC |
| PORTER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03329 | ONDERLAW, LLC |
| PORTER, INITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06210 | ONDERLAW, LLC |
| PORTER, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22059 | DRISCOLL FIRM, P.C. |
| PORTER, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09132 | THE ENTREKIN LAW FIRM |
| PORTER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17273 | JOHNSON LAW GROUP |
| PORTER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22207 | ONDERLAW, LLC |
| PORTER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17704 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 300 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PORTER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01553 | MORELLI LAW FIRM, PLLC |
| PORTER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10585 | NACHAWATI LAW GROUP |
| PORTER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08215 | ONDERLAW, LLC |
| PORTER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03970 | ONDERLAW, LLC |
| PORTER, SHAYLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002911-21 | WEITZ & LUXENBERG |
| PORTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17726 | NACHAWATI LAW GROUP |
| PORTER, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12905 | MORELLI LAW FIRM, PLLC |
| PORTER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTERA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09452 | MORRIS BART & ASSOCIATES |
| PORTERFIELD, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06843 | ONDERLAW, LLC |
| PORTERFIELD, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002354-20 | GOLOMB & HONIK, P.C. |
| PORTER-PANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05641 | JOHNSON LAW GROUP |
| PORTILLES, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12723 | THE MILLER FIRM, LLC |
| PORTILLO, MILAGRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTILLO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09708 | ONDERLAW, LLC |
| PORTMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10493 | WILLIAMS HART LAW FIRM |
| PORTNOI,MARJORIE EST OF HERBERT PORTNOI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004551-21 | WEITZ & LUXENBERG |
| PORTUGAL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15775 | HILLIARD MARTINEZ GONZALES, LLP |
| POSANTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11764 | NACHAWATI LAW GROUP |
| POSERINA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17356 | NACHAWATI LAW GROUP |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSEY, JANNAE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318707 | KIESEL LAW, LLP |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| POSILLICO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSLUSZNY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10763 | ASHCRAFT & GEREL |
| POSNER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13897 | FLEMING, NOLEN & JEZ, LLP |
| POSO, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05600 | ONDERLAW, LLC |
| POSS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00354 | ONDERLAW, LLC |
| POSTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09349 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17580 | NACHAWATI LAW GROUP |
| POSTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04111 | ONDERLAW, LLC |
| POTEET, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05470 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 301 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POTEET, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14782 | MORELLI LAW FIRM, PLLC |
| POTERE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15853 | NACHAWATI LAW GROUP |
| POTKOSKI, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07672 | WAGSTAFF & CARTMELL, LLP |
| POTTER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08210 | NAPOLI SHKOLNIK, PLLC |
| POTTER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16586 | TRAMMELL PC |
| POTTER, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09282 | ONDERLAW, LLC |
| POTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07809 | ONDERLAW, LLC |
| POTTERS-TILKIN, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000701/20 | PARKER WAICHMAN, LLP |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| POTTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14041 | ONDERLAW, LLC |
| POTTS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18882 | NACHAWATI LAW GROUP |
| POTTS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05407 | ONDERLAW, LLC |
| POTTS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14977 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| POTTS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08725 | NACHAWATI LAW GROUP |
| POTTS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01142 | THE DUGAN LAW FIRM, APLC |
| POTTS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12670 | DRISCOLL FIRM, P.C. |
| POTVIN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05867 | WILLIAMS HART LAW FIRM |
| POULAIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20069 | ARNOLD & ITKIN LLP |
| POULILLO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-19 | ASHCRAFT & GEREL |
| POULILLO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-19 | GOLOMB SPIRT GRUNFELD PC |
| POULIN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002188-20 | GOLOMB & HONIK, P.C. |
| POULIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09320 | ONDERLAW, LLC |
| POUNDS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04074 | JOHNSON LAW GROUP |
| POUST, LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06658 | FLETCHER V. TRAMMELL |
| POVERELLI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02194 | ONDERLAW, LLC |
| POWE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05741 | WILLIAMS HART LAW FIRM |
| POWELL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07751 | ONDERLAW, LLC |
| POWELL, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09476 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWELL, ANNABELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15749 | GIRARD & KEESE |
| POWELL, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15591 | WILLIAMS HART LAW FIRM |
| POWELL, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11096 | ONDERLAW, LLC |
| POWELL, BETTYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14440 | ASHCRAFT & GEREL |
| POWELL, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10073 | ARNOLD & ITKIN LLP |
| POWELL, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16599 | WATERS & KRAUS, LLP |
| POWELL, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01489 | ONDERLAW, LLC |
| POWELL, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01574 | MORELLI LAW FIRM, PLLC |
| POWELL, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17576 | NACHAWATI LAW GROUP |
| POWELL, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWELL, DORIS | DE – SUPERIOR COURT – NEW CASTLE COUNTY | N17C-05-390 | JACOBS & CRUMPLER, P.A. |
| POWELL, DORIS | DE – SUPERIOR COURT – NEW CASTLE COUNTY | N17C-05-390 | THE MILLER FIRM, LLC |
| POWELL, DOROTHY | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327496 | DANIEL & ASSOCIATES, LLC |
| POWELL, DOROTHY | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327496 | KIESEL LAW, LLP |
| POWELL, DOROTHY | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV327496 | THE WHITEHEAD LAW FIRM, LLC |
| POWELL, ELLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00758 | HEYGOOD, ORR & PEARSON |
| POWELL, GENEVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08253 | ONDERLAW, LLC |
| POWELL, GEORGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05303 | ONDERLAW, LLC |
| POWELL, GWENEVER | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001718-21 | WEITZ & LUXENBERG |
| POWELL, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06424 | DRISCOLL FIRM, P.C. |
| POWELL, JOHNQUNELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13739 | ONDERLAW, LLC |
| POWELL, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05408 | ONDERLAW, LLC |
| POWELL, LATINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00255 | NACHAWATI LAW GROUP |
| POWELL, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17853 | HENINGER GARRISON DAVIS, LLC |
| POWELL, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16466 | NAPOLI SHKOLNIK, PLLC |
| POWELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, NANCY | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS1721453 | ONDERLAW, LLC |
| POWELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| POWELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| POWELL, NANCY | CA – SUPERIOR COURT – SAN BERNARDINO COUNTY | CIVDS1721453 | SALKOW LAW, APC |
| POWELL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| POWELL, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13508 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 303 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13215 | ONDERLAW, LLC |
| POWELL, SARA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-105-18 | POGUST BRASLOW & MILLROOD, LLC |
| POWELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07706 | ASHCRAFT & GEREL |
| POWELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17737 | NACHAWATI LAW GROUP |
| POWELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13690 | ASHCRAFT & GEREL, LLP |
| POWELL, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06463 | ONDERLAW, LLC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06345 | ENVIRONMENTAL LITIGATION GROUP, PC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWELL-COLE, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12073 | NACHAWATI LAW GROUP |
| POWELL-PARK, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01157 | ONDERLAW, LLC |
| POWER, ESTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01472 | ONDERLAW, LLC |
| POWERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12997 | MORELLI LAW FIRM, PLLC |
| POWERS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13058 | ONDERLAW, LLC |
| POWERS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14781 | LENZE LAWYERS, PLC |
| POWERS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14781 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWERS, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10471 | ONDERLAW, LLC |
| POWERS, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15560 | JOHNSON LAW GROUP |
| POWERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14869 | LENZE LAWYERS, PLC |
| POWERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWERS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12498 | JOHNSON BECKER, PLLC |
| POWERS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03601 | ONDERLAW, LLC |
| POWERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04606 | ONDERLAW, LLC |
| POWERS, JOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08832 | ONDERLAW, LLC |
| POWERS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09901 | ONDERLAW, LLC |
| POWERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01835 | THE MILLER FIRM, LLC |
| POWERS, SONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01580 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 304 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZEE LAWYERS, PLC |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POYNTER, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08756 | ONDERLAW, LLC |
| POZARSKI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07989 | ONDERLAW, LLC |
| POZO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19612 | THE BARNES FIRM, P.C. |
| PRACK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01486 | ONDERLAW, LLC |
| PRADO, NIKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRADOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06706 | ONDERLAW, LLC |
| PRASHER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRASIL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00562 | JOHNSON BECKER, PLLC |
| PRATER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05228 | ONDERLAW, LLC |
| PRATER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04813 | JOHNSON LAW GROUP |
| PRATHER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18990 | NACHAWATI LAW GROUP |
| PRATL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11285 | GORI JULIAN & ASSOCIATES, P.C. |
| PRATLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09392 | JOHNSON LAW GROUP |
| PRATT, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CYNTHIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006368-21 | COHEN, PLACITELLA & ROTH |
| PRATT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11576 | POTTS LAW FIRM |
| PRATT, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07207 | JOHNSON LAW GROUP |
| PRATT, MAGGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2506-15 | GOLOMB SPIRT GRUNFELD PC |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PRATT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01890 | ONDERLAW, LLC |
| PRAVATA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09494 | ONDERLAW, LLC |
| PRAWOTO, JUNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08094 | JOHNSON BECKER, PLLC |
| PRAY, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08115 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 305 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PREACELY, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01877 | FLETCHER V. TRAMMELL |
| PREBLE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14200 | ROSS FELLER CASEY, LLP |
| PRECIADO, EMELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08472 | SIMMONS HANLY CONROY |
| PRECIADO, PEDRO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03702-18AS | LEVY KONIGSBERG LLP |
| PRECIADO, PEDRO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03702-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PREDDY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12132 | ONDERLAW, LLC |
| PREDIUM-MORRIS, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREECE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09437 | WILLIAMS HART LAW FIRM |
| PREER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19846 | NACHAWATI LAW GROUP |
| PREGLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15354 | ONDERLAW, LLC |
| PREJEAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00873 | COHEN & MALAD, LLP |
| PREJEAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00873 | DELISE & HALL |
| PREISBERRY, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08222 | ONDERLAW, LLC |
| PRESCOTT, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02301 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| PRESCOTT, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002559-20 | GOLOMB & HONIK, P.C. |
| PRESLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11266 | ASHCRAFT & GEREL |
| PRESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01564 | BURNS CHAREST LLP |
| PRESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01564 | BURNS CHAREST LLP |
| PRESNAL, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-409-18 | GOLOMB SPIRT GRUNFELD PC |
| PRESTON, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10629 | NACHAWATI LAW GROUP |
| PRESTON, CHLOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05254 | ONDERLAW, LLC |
| PRESTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17288 | ONDERLAW, LLC |
| PRESTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11948 | NACHAWATI LAW GROUP |
| PRESTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00407 | ASHCRAFT & GEREL |
| PRESTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRESWORSKY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08770 | ONDERLAW, LLC |
| PRETE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00322 | NAPOLI SHKOLNIK, PLLC |
| PRETTYPAINT, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002189-20 | GOLOMB & HONIK, P.C. |
| PREUSS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15167 | DEGARIS WRIGHT MCCALL |
| PREUSS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREVITI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15976 | DRISCOLL FIRM, P.C. |
| PREVOST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09208 | ASHCRAFT & GEREL |
| PREVOST, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16794 | GORI JULIAN & ASSOCIATES, P.C. |
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 306 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRZEWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PRZEWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PRZEWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PRIBYL, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12471 | ARNOLD & ITKIN LLP |
| PRICE, ANDREA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1958-16 | GOLOMB SPIRIT GRUNFELD PC |
| PRICE, ANGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003225-21 | WEITZ & LUXENBERG |
| PRICE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09037 | COHEN & MALAD, LLP |
| PRICE, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05742 | WILLIAMS HART LAW FIRM |
| PRICE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PRICE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11422 | THE MILLER FIRM, LLC |
| PRICE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06860 | JOHNSON LAW GROUP |
| PRICE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11220 | NACHAWATI LAW GROUP |
| PRICE, DARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14484 | THE DUGAN LAW FIRM, APLC |
| PRICE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PRICE, ERIKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002190-20 | GOLOMB & HONIK, P.C. |
| PRICE, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10152 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15981 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07524 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04721 | POTTS LAW FIRM |
| PRICE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11193 | ONDERLAW, LLC |
| PRICE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17600 | NACHAWATI LAW GROUP |
| PRICE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16507 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04251 | ONDERLAW, LLC |
| PRICE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01536 | ONDERLAW, LLC |
| PRICE, LA SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19098 | ONDERLAW, LLC |
| PRICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10668 | ONDERLAW, LLC |
| PRICE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02992 | ONDERLAW, LLC |
| PRICE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14732 | ONDERLAW, LLC |
| PRICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, TAMRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20035 | GOLOMB SPIRIT GRUNFELD PC |
| PRICHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16418 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICKETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20353 | MILSTEIN JACKSON FAIRCHILD WADE LLP |
| PRICKETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20353 | THE MICHAEL BRADY LYNCH FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 307 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRIDGEN, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRIDGEN, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000639-21 | GOLOMB & HONIK, P.C. |
| PRIDGEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07371 | FLETCHER V. TRAMMELL |
| PRIEL, ANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06469 | ONDERLAW, LLC |
| PRIEST, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17554 | NACHAWATI LAW GROUP |
| PRIEST, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06091 | ONDERLAW, LLC |
| PRIEVO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01235 | SIMMONS HANLY CONROY |
| PRIM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17595 | NACHAWATI LAW GROUP |
| PRIMMER, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09647 | ONDERLAW, LLC |
| PRINCE, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00563 | JOHNSON BECKER, PLLC |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PRINCE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17568 | NACHAWATI LAW GROUP |
| PRINCE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03664 | ARNOLD & ITKIN LLP |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PRINCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05940 | NAPOLI SHKOLNIK, PLLC |
| PRINCE, KENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00714 | NASS CANCELLIERE BRENNER |
| PRINCE, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12604 | ARNOLD & ITKIN LLP |
| PRINCE, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16190 | THE SEGAL LAW FIRM |
| PRINCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19234 | NACHAWATI LAW GROUP |
| PRINCE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05536 | ONDERLAW, LLC |
| PRINGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05558 | ONDERLAW, LLC |
| PRINGLE, MARYLADENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06766 | THE SIMON LAW FIRM, PC |
| PRINGLE, NORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINSTER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002262-20 | GOLOMB & HONIK, P.C. |
| PRINTY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07703 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PRINZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRISCO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09134 | WAGSTAFF & CARTMELL, LLP |
| PRISOCK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17409 | LEVIN SIMES ABRAMS LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 308 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRITCHARD, CAMELIA EST OF D GRAHAM | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N20C-12-060 | JACOBS & CRUMPLAR, P.A. |
| PRITCHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRITCHARD JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04396 | JOHNSON LAW GROUP |
| PRITCHETT, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03511 | THE DIAZ LAW FIRM, PLLC |
| PRITCHETT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15472 | ONDERLAW, LLC |
| PRIVITERA, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16878 | THE MILLER FIRM, LLC |
| PROBERT, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002937-21 | MORELLI LAW FIRM, PLLC |
| PROBY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09566 | JOHNSON LAW GROUP |
| PROCOPIO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11898 | NACHAWATI LAW GROUP |
| PROCTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01497 | DEGARIS WRIGHT MCCALL |
| PROCTOR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09759 | ONDERLAW, LLC |
| PROCTOR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00408 | ASHCRAFT & GEREL |
| PROCTOR, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11694 | NACHAWATI LAW GROUP |
| PROFFITT, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06649 | FLETCHER V. TRAMMELL |
| PROFFITT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20476 | JOHNSON LAW GROUP |
| PROKOP, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02385 | CATES MAHONEY, LLC |
| PROPERNICK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04367 | WILLIAMS HART LAW FIRM |
| PROPES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02466 | DALIMONTE RUEB, LLP |
| PROPST, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12505 | FLETCHER V. TRAMMELL |
| PROSA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROSA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10340 | NAPOLI SHKOLNIK, PLLC |
| PROSE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08407 | THORNTON LAW FIRM LLP |
| PROST, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09206 | WILLIAMS HART LAW FIRM |
| PROST, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12793 | HEYGOOD, ORR & PEARSON |
| PROTOKOWICZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08999 | BEKMAN, MARDER, & ADKINS, LLC |
| PROUDFOOT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03417 | MILLER DELLAFERA PLC |
| PROUT, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07474 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PROUT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01482 | FLETCHER V. TRAMMELL |
| PROUTT, NIKKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08632 | ONDERLAW, LLC |
| PROVANCE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07115 | THE ENTREKIN LAW FIRM |
| PROVINCE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04851 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 309 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PROVINCE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12821 | THE MILLER FIRM, LLC |
| PROVITT, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08980 | MOTLEY RICE, LLC |
| PRUDENCIO, CHRISTINA G. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG22061303 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| PRUETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03789 | ARNOLD & ITKIN LLP |
| PRUETT, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15278 | JOHNSON LAW GROUP |
| PRUJHETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11167 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PRUITT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05527 | ARNOLD & ITKIN LLP |
| PRUITT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05644 | BURNS CHAREST LLP |
| PRUITT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19577 | NACHAWATI LAW GROUP |
| PRUITT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01254 | HOVDE, DASSOW, & DEETS, LLC |
| PRUITT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01254 | THE MILLER FIRM, LLC |
| PRUITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17647 | NACHAWATI LAW GROUP |
| PRUITT, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15202 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PRUNTY, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06658 | THE SIMON LAW FIRM, PC |
| PRUSAK, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13290 | CELLINO & BARNES, P.C. |
| PRUSKIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08288 | FLETCHER V. TRAMMELL |
| PRYOR, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11181 | ONDERLAW, LLC |
| PRYOR, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002649-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PRYOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04827 | ONDERLAW, LLC |
| PRYOR, CAROLYN MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002649-20 | LEVY KONIGSBERG LLP |
| PRYOR, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001223-20 | GOLOMB SPIRT GRUNFELD PC |
| PRYOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13021 | MORELLI LAW FIRM, PLLC |
| PRYOR, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08263 | DALIMONTE RUEB, LLP |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PRYOR, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05966 | THE SMITH LAW FIRM, PLLC |
| PRYSLAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05966 | ONDERLAW, LLC |
| PRZEKOP,CHARLES & PRZEKOP,DELPHINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003328-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PRZYBYLOWICZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13306 | BARON & BUDD, P.C. |
| PRZYSTUP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06217 | ONDERLAW, LLC |
| PSCHENICA, CARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14882 | THE SEGAL LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 310 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PSOLKA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14545 | NAPOLI SHKOLNIK, PLLC |
| PUCCIA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12944 | CELLINO & BARNES, P.C. |
| PUCH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12848 | SLATER, SLATER, SCHULMAN, LLP |
| PUCILOSKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07728 | MICHAEL S WERNER, PARKER WAICHMAN |
| PUCKETT, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09840 | ONDERLAW, LLC |
| PUCKETT, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08229 | ONDERLAW, LLC |
| PUCKETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20591 | DALIMONTE RUEB, LLP |
| PUCKETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUCKETT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02621 | ONDERLAW, LLC |
| PUCKETT, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUCO, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08211 | NAPOLI SHKOLNIK, PLLC |
| PUDELEK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09405 | JOHNSON LAW GROUP |
| PUDER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17749 | NACHAWATI LAW GROUP |
| PUDLOSKI, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18968 | NACHAWATI LAW GROUP |
| PUFFENBARGER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09361 | ONDERLAW, LLC |
| PUGH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15546 | JOHNSON LAW GROUP |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | PORTER & MALOUF, PA |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | SEEGER WEISS LLP |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | THE SMITH LAW FIRM, PLLC |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PUGH, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13469 | THE BENTON LAW FIRM, PLLC |
| PUGH, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11404 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUGH, JANESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14421 | ASHCRAFT & GEREL |
| PUGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11108 | BARON & BUDD, P.C. |
| PUGH, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06667 | ONDERLAW, LLC |
| PUGH, SINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05664 | CELLINO & BARNES, P.C. |
| PUGLIESE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13357 | NACHAWATI LAW GROUP |
| PUGLIESE, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07342 | DALIMONTE RUEB, LLP |
| PUGLISSI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09914 | ONDERLAW, LLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 311 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PULASKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08239 | HAUSFELD |
| PULCINI, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08224 | THE DUGAN LAW FIRM, APLC |
| PULEO, CARMELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PULIDO, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02560 | MOTLEY RICE, LLC |
| PULIDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05548 | ARNOLD & ITKIN LLP |
| PULIDO, MARIA AND PULIDO, VICTOR | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04927-18AS | LEVY KONIGSBERG LLP |
| PULIDO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06558 | ONDERLAW, LLC |
| PULLAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06039 | KIRKENDALL DWYER LLP |
| PULLEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09000 | ONDERLAW, LLC |
| PULLEN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13665 | THE DUGAN LAW FIRM, APLC |
| PULLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04610 | JOHNSON LAW GROUP |
| PULLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13749 | JOHNSON LAW GROUP |
| PULLEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09833 | THE MILLER FIRM, LLC |
| PULLIAM, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-767-16 | LEWIS SAUL & ASSOCIATES, P.C. |
| PULLIAM, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08738 | ONDERLAW, LLC |
| PULLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08626 | THE SEGAL LAW FIRM |
| PULLUAIM, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05530 | ARNOLD & ITKIN LLP |
| PULVER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15178 | SANDERS PHILLIPS GROSSMAN, LLC |
| PULVER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09634 | ONDERLAW, LLC |
| PUMALA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17070 | JOHNSON LAW GROUP |
| PUMO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13401 | FLETCHER V. TRAMMELL |
| PUNIHAOLE, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09820 | ONDERLAW, LLC |
| PUNZO, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14418 | ASHCRAFT & GEREL |
| PURDUE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20416 | CHAPPELL, SMITH & ARDEN, P.A. |
| PURDY, DANIELLE | NY - SUPREME COURT - NYCAL | 190335/2018 | MEIROWITZ & WASSERBERG, LLP |
| PURDY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00440 | THE DIAZ LAW FIRM, PLLC |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| PURDY, JEROME & EST OF DANIELLE PURDY | NY - SUPREME COURT - NYCAL | 190335/2018 | MEIROWITZ & WASSERBERG, LLP |
| PURDY, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13111 | ARNOLD & ITKIN LLP |
| PURDY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19849 | WATERS & KRAUS, LLP |
| PURDY-LEDFORD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09929 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 312 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PURNELL, LAKEYAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09261 | DAVIS, BETHUNE & JONES, L.L.C. |
| PURVIS, MARGE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14168 | MORELLI LAW FIRM, PLLC |
| PURVIS, VALENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06913 | ONDERLAW, LLC |
| PURVIS,NICHELLE-EST OF EVANGELINE PURVIS | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-001749-21 | WEITZ & LUXENBERG |
| PURYEAR, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05045 | ONDERLAW, LLC |
| PURYEAR, DORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20725 | ONDERLAW, LLC |
| PUSATERI, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03099 | ONDERLAW, LLC |
| PUSATERI, DIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUSEY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08653 | ONDERLAW, LLC |
| PUSHARD, SHELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11032 | ONDERLAW, LLC |
| PUST, DONALD J., EST OF DARLENE G PUST | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-05798-17AS | WEITZ & LUXENBERG |
| PUSZKARCZUK, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16645 | ASHCRAFT & GEREL |
| PUSZKARCZUK, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTEK, JACQUELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03816 | THE SEGAL LAW FIRM |
| PUTHUMANA, AGEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTIN, DIANNE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003336-21 | WEITZ & LUXENBERG |
| PUTMAN, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06866 | ONDERLAW, LLC |
| PUTNAM, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01606 | PARKER WAICHMAN, LLP |
| PUTZ, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11697 | ROSS FELLER CASEY, LLP |
| PUZAK, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03619 | ONDERLAW, LLC |
| PYBURN, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYFERITZ-WHITMOYER, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14056 | FLETCHER V. TRAMMELL |
| PYLANT, MARGUERITE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYLE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17676 | NACHAWATI LAW GROUP |
| PYNE, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06292 | ONDERLAW, LLC |
| PYRAM, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11214 | HAUSFELD |
| QADEER, NADIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11096 | ONDERLAW, LLC |
| QAMARRAH EL-SHABAZZ | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18299 | WEITZ & LUXENBERG |
| QAMARUDDIN, ASLAM | NY – SUPREME COURT – NYCAL | 190287/2019 | MEIROWITZ & WASSERBERG, LLP |
| QAMARUDDIN, ASLAM & QAMARUDDIN, SALMA | NY – SUPREME COURT – NYCAL | 190287/2019 | MEIROWITZ & WASSERBERG, LLP |
| QUAGLIESE, VIRGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05170 | THE POINTE |
| QUAIDER, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04721 | ASHCRAFT & GEREL |
| QUAILES, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20058 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 313 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUALIATO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08224 | FLETCHER V. TRAMMELL |
| QUALLS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18570 | ONDERLAW, LLC |
| QUALLS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUANNAH SMITH | FEDERAL - MDL | 3:21-CV-19108 | MOTLEY RICE, LLC |
| QUARESIMA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17653 | NACHAWATI LAW GROUP |
| QUARLES, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20714 | ONDERLAW, LLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUARLES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10682 | BERNSTEIN LIEBHARD LLP |
| QUASCHNICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09543 | THE MILLER FIRM, LLC |
| QUAST, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19773 | NACHAWATI LAW GROUP |
| QUATTROCIOCCHI, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09485 | ASHCRAFT & GEREL |
| QUAVE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02457 | ONDERLAW, LLC |
| QUEBEC, FE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19026 | NACHAWATI LAW GROUP |
| QUEEN, MCMILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06385 | ONDERLAW, LLC |
| QUESADA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09485 | BISNAR AND CHASE |
| QUEVEDO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03364 | NAPOLI SHKOLNIK, PLLC |
| QUEZADA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12635 | JOHNSON LAW GROUP |
| QUIAMBAO, ELONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC650610 | LENZE KAMERRER MOSS, PLC |
| QUIATCHON, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV309681 | LEVIN SIMES LLP |
| QUIBODEAUX, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, MICHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13945 | ASHCRAFT & GEREL |
| QUICK, MICHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| QUICKLE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGG, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01000 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 314 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUIGLEY, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12355 | ASHCRAFT & GEREL |
| QUIGLEY, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGLEY, LAKYIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12430 | FLETCHER V. TRAMMELL |
| QUIGLEY, MARIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10834 | ASHCRAFT & GEREL |
| QUIGLEY, ROBIN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV333574 | DANIEL & ASSOCIATES, LLC |
| QUIGLEY, ROBIN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV333574 | KIESEL LAW, LLP |
| QUIGLEY, ROBIN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV333574 | THE WHITEHEAD LAW FIRM, LLC |
| QUIJANO, PACITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08164 | ONDERLAW, LLC |
| QUIJENCIO, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17784 | ONDERLAW, LLC |
| QUILES, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01872 | THE SEGAL LAW FIRM |
| QUILES, NINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01108 | MOTLEY RICE, LLC |
| QUILLEN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUILLEN, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13257 | ONDERLAW, LLC |
| QUILLIN, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17053 | JOHNSON LAW GROUP |
| QUINN, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12309 | BARRETT LAW GROUP |
| QUINON, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09211 | ONDERLAW, LLC |
| QUINLEY, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03731 | ONDERLAW, LLC |
| QUINLIVAN, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01888 | ONDERLAW, LLC |
| QUINN, ANGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09503 | THE MILLER FIRM, LLC |
| QUINN, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12832 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| QUINN, JACKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07820 | POTTS LAW FIRM |
| QUINN, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18202 | MCSWEENEY/LANGEVIN, LLC |
| QUINN, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09989 | PARKER WAICHMAN, LLP |
| QUINN, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06142 | POGUST BRASLOW & MILLROOD, LLC |
| QUINN-BRIGGS, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUINONES, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15185 | SANDERS PHILLIPS GROSSMAN, LLC |
| QUINONES-GARCIA, GEORGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07042 | ONDERLAW, LLC |
| QUINONEZ, YOLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02969 | ONDERLAW, LLC |
| QUINTANA, DELORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18942 | NACHAWATI LAW GROUP |
| QUINTANA, ESTELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13126 | ARNOLD & ITKIN LLP |
| QUINTANA, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04132 | ONDERLAW, LLC |
| QUINTANA, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06199 | JOHNSON LAW GROUP |
| QUINTANA, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18284 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 315 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUINTANILLA, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19908 | ARNOLD & ITKIN LLP |
| QUINTANILLA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08657 | DAVIS, BETHUNE & JONES, L.L.C. |
| QUINTERO, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09518 | ONDERLAW, LLC |
| QUINTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01623 | FLETCHER V. TRAMMELL |
| QUINTON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09581 | ONDERLAW, LLC |
| QUIRCH, JOYCELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13482 | BISNAR AND CHASE |
| QUIRK, RAMONA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIRK, RAMONA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUIRK, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11172 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| QUIRK, RAMONA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| QUIRK, RAMONA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUIRK, RAMONA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUIROGA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUIROS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04614 | BLIZZARD & NABERS, LLP |
| QUIROZ, CORINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07960 | ONDERLAW, LLC |
| QUIROZ, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11339 | NACHAWATI LAW GROUP |
| QUIROZ, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05990 | ONDERLAW, LLC |
| QUISENBERRY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04066 | ONDERLAW, LLC |
| QUITTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10361 | KLINE & SPECTER, P.C. |
| R. CHIONSKI, STANLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RA, C | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12627 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAAD-BIER, LISA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-730-16 | GOLOMB SPIRT GRUNFELD PC |
| RAASCH, MARIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABALAIS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11371 | PARKER WAICHMAN, LLP |
| RABALAIS, TAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17822 | FLETCHER V. TRAMMELL |
| RABASCA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09673 | GOLOMB SPIRT GRUNFELD PC |
| RABE, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11106 | ONDERLAW, LLC |
| RABENA, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08125 | LEVIN SIMES LLP |
| RABINOVITCH, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04826 | PARKER WAICHMAN, LLP |
| RABINOWITZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06872 | MARY ALEXANDER & ASSOCIATES, P.C. |
| RABUCK, VOHNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABURN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06987 | THE SIMON LAW FIRM, PC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 316 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RABY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02751 | ONDERLAW, LLC |
| RACASI, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003888-20 | GOLOMB & HONIK, P.C. |
| RACE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14522 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RACHAEL, MARCHESKIE | FEDERAL - MDL | 3:21-CV-19779 | ONDERLAW, LLC |
| RACHAL, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11630 | THE MILLER FIRM, LLC |
| RACHAL, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17720 | NACHAWATI LAW GROUP |
| RACHEL HANSON | FEDERAL - MDL | 3:21-CV-19894 | ONDERLAW, LLC |
| RACHEL SATNAN | FEDERAL - MDL | 3:21-CV-18658 | FLETCHER V. TRAMMELL |
| RACHELS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04735 | JOHNSON LAW GROUP |
| RACHICK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09847 | ONDERLAW, LLC |
| RACIOPPO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00173 | CELLINO & BARNES, P.C. |
| RACKOV-TOKICH, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00811 | ONDERLAW, LLC |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RADA, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04550 | THE BENTON LAW FIRM, PLLC |
| RADAR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07856 | ONDERLAW, LLC |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | KIESEL LAW, LLP |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | LAW OFFICE OF HAYTHAM FARAJ |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | MARTINIAN & ASSOCIATES, INC. |
| RADCLIFFE, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00041 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RADCLIFFE, GIANNINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20045 | ONDERLAW, LLC |
| RADEL, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17620 | LENZE LAWYERS, PLC |
| RADEMACHER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09932 | ONDERLAW, LLC |
| RADEMACHER-HAMILTON, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09649 | ONDERLAW, LLC |
| RADEMAKER, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12744 | ASHCRAFT & GEREL |
| RADENHAUSEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09902 | SANDERS VIENER GROSSMAN, LLP |
| RADER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16577 | WILLIAM G. COLVIN, PLLC |
| RADER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08252 | ONDERLAW, LLC |
| RADER, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10688 | COHEN & MALAD, LLP |
| RADER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10409 | MORELLI LAW FIRM, PLLC |
| RADFORD, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06004 | ONDERLAW, LLC |
| RADFORD, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 317 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RADFORD, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13625 | DAVIS, BETHUNE & JONES, L.L.C. |
| RADFORD, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11247 | MORRIS BART & ASSOCIATES |
| RADFORD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15539 | THE MILLER FIRM, LLC |
| RADIG, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002445-21 | COHEN, PLACITELLA & ROTH |
| RADILOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05779 | ONDERLAW, LLC |
| RADKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17688 | NACHAWATI LAW GROUP |
| RADOUS, PAUL | IL - CIRCUIT COURT - COOK COUNTY | 20-L-8013 | VOGELZANG LAW |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RADTKE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003310-21 | WEITZ & LUXENBERG |
| RADZAI, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07708 | ASHCRAFT & GEREL |
| RAE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAEL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17353 | WEITZ & LUXENBERG |
| RAFAIL, BETTY | PA – COURT OF COMMON PLEAS - FAYETTE COUNTY | 1684-2019 | ATTN: DANIEL P. MCDYER |
| RAFFERTY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14659 | POWERS ROGERS & SMITH LLP |
| RAFIDI, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10124 | THE MILLER FIRM, LLC |
| RAFIDI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03615 | ONDERLAW, LLC |
| RAFUSE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14587 | NAPOLI SHKOLNIK, PLLC |
| RAGAN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01792 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAGER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08795 | ONDERLAW, LLC |
| RAGIS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09282 | SANDERS VIENER GROSSMAN, LLP |
| RAGLAND, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003060-21 | WEITZ & LUXENBERG |
| RAGLIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20250 | NACHAWATI LAW GROUP |
| RAGNO, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15248 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAGO, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01002 | ONDERLAW, LLC |
| RAGONE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00428 | ONDERLAW, LLC |
| RAGONE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAGSDALE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08376 | FLETCHER V. TRAMMELL |
| RAGSDALE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10860 | THE MILLER FIRM, LLC |
| RAGSEALE, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12144 | FLETCHER V. TRAMMELL |
| RAGUDO, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18941 | NACHAWATI LAW GROUP |
| RAHIMINMANESH, PARVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16686 | JOHNSON LAW GROUP |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 318 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAHM, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAHMAAN, KLALIHAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09911 | ONDERLAW, LLC |
| RAHMING-WADE, LEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00647 | GORI JULIAN & ASSOCIATES, P.C. |
| RAIHER, MANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07299 | ONDERLAW, LLC |
| RAIMONDI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMONDI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMUNDO, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINDORF, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07416 | DUGAN LAW FIRM, PLC |
| RAINER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03888 | ONDERLAW, LLC |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RAINES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12771 | ASHCRAFT & GEREL |
| RAINES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02400 | ONDERLAW, LLC |
| RAINES-DREW, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08508 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAINEY, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03084 | JOHNSON BECKER, PLLC |
| RAINEY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05505 | ONDERLAW, LLC |
| RAINEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20041 | NACHAWATI LAW GROUP |
| RAINEY, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05351 | THE SEGAL LAW FIRM |
| RAINEY, LATOYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06518 | ONDERLAW, LLC |
| RAINEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15588 | MORRIS BART & ASSOCIATES |
| RAINEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18494 | ONDERLAW, LLC |
| RAINEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01248 | ONDERLAW, LLC |
| RAINONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18985 | NACHAWATI LAW GROUP |
| RAINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10704 | THE MILLER FIRM, LLC |
| RAINVILLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAJAMOHAN, SUGIRTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06012 | HEYGOOD, ORR & PEARSON |
| RAJCAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19791 | NACHAWATI LAW GROUP |
| RAJUNAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07736 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAK, JOANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2355-17 | FELDMAN & PINTO |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 319 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| RAK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11288 | GORI JULIAN & ASSOCIATES, P.C. |
| RAKES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16567 | PETERSON & ASSOCIATE, P.C. |
| RAKIN, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09162 | SANDERS VIENER GROSSMAN, LLP |
| RAKIP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11042 | ONDERLAW, LLC |
| RAK-PIETRYLA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12859 | THE BENTON LAW FIRM, PLLC |
| RALEIGH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02391 | ONDERLAW, LLC |
| RALENE RUSSELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18783 | MOTLEY RICE, LLC |
| RALEY, JOHNNYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17488 | MOTLEY RICE, LLC |
| RALEY, SHARON | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002137-20 | GOLOMB & HONIK, P.C. |
| RALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03424 | NACHAWATI LAW GROUP |
| RALLS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RALPH, LAURA | CA - SUPERIOR COURT – COUNTY OF MARIN | CV1704352 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RALPH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11011 | LEVIN SIMES LLP |
| RAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09829 | JAMES MORRIS LAW FIRM PC |
| RAMA, VIOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00578 | NACHAWATI LAW GROUP |
| RAMBO, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19901 | CELLINO & BARNES, P.C. |
| RAMBO, LATRESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09073 | WILLIAMS HART LAW FIRM |
| RAMBO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00564 | JOHNSON BECKER, PLLC |
| RAMBO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMBOW, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14502 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMCHARAN, CHARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21050 | CELLINO & BARNES, P.C. |
| RAMCHARAN, ROMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00918 | GORI JULIAN & ASSOCIATES, P.C. |
| RAMDEEN, TESSA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002952-18 | ROSS FELLER CASEY, LLP |
| RAMENSKY, CORALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13655 | THE DUGAN LAW FIRM, APLC |
| RAMER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05876 | ASHCRAFT & GEREL |
| RAMER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13459 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAMEY, DANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04843 | FLEMING, NOLEN & JEZ, LLP |
| RAMIE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, ALEJANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15572 | JOHNSON LAW GROUP |
| RAMIREZ, ALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05008 | MATERN LAW GROUP, PC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 320 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMIREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMIREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00489 | DALIMONTE RUEB, LLP |
| RAMIREZ, CAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06687 | THE SIMON LAW FIRM, PC |
| RAMIREZ, CHRISTINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC655673 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMIREZ, DARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15142 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMIREZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00529 | POTTS LAW FIRM |
| RAMIREZ, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14904 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08639 | ONDERLAW, LLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMIREZ, JESUSITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01476 | ONDERLAW, LLC |
| RAMIREZ, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06179 | THE DIAZ LAW FIRM, PLLC |
| RAMIREZ, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03151 | ONDERLAW, LLC |
| RAMIREZ, MAGALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12938 | DRISCOLL FIRM, P.C. |
| RAMIREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09056 | DALIMONTE RUEB, LLP |
| RAMIREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08027 | ONDERLAW, LLC |
| RAMIREZ, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15750 | GIRARD & KEESE |
| RAMIREZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04243 | ONDERLAW, LLC |
| RAMIREZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21184 | THE MILLER FIRM, LLC |
| RAMIREZ, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC664311 | NAPOLI SHKOLNIK, PLLC |
| RAMIREZ, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00592 | DIAMOND LAW |
| RAMIREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00765 | ONDERLAW, LLC |
| RAMIREZ, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03619 | ONDERLAW, LLC |
| RAMIREZ, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05568 | JOHNSON LAW GROUP |
| RAMLOCHAN, CHANMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00942 | MORRELL LAW FIRM, PLLC |
| RAMLOCHAN, CHARMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12135 | ONDERLAW, LLC |
| RAMO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11676 | NACHAWATI LAW GROUP |
| RAMON, DAYMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08229 | THE DUGAN LAW FIRM, APLC |
| RAMON, ELIPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14858 | LENZE LAWYERS, PLC |
| RAMON, ELIPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14858 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11460 | NACHAWATI LAW GROUP |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 321 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11489 | NACHAWATI LAW GROUP |
| RAMOS, ARISEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOS, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12568 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMOS, CONSUELO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02114 | JOHNSON LAW GROUP |
| RAMOS, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04367 | HILLARD MUÑOZ GONZALES, LLP |
| RAMOS, JEMIMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10794 | NACHAWATI LAW GROUP |
| RAMOS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18833 | CELLINO & BARNES, P.C. |
| RAMOS, LUISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12582 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMOS, MANUELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08411 | ONDERLAW, LLC |
| RAMOS, MARGARITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15402 | ONDERLAW, LLC |
| RAMOS, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19328 | NACHAWATI LAW GROUP |
| RAMOS, ROBINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18700 | NACHAWATI LAW GROUP |
| RAMOS, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05669 | THE CARLSON LAW FIRM |
| RAMOS, SHERRYANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04928 | ASHCRAFT & GEREL, LLP |
| RAMOS, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16441 | COHEN & MALAD, LLP |
| RAMOS, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16217 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMOS-MORALES, NILDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMOS-MORENO, PURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOUTAR, CAMILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-99291 | DALIMONTE RUEB, LLP |
| RAMPLEY, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11223 | THE MILLER FIRM, LLC |
| RAMPY, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08842 | ONDERLAW, LLC |
| RAMRIEZ, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04589 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| RAMSAY, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08970 | WILLIAMS HART LAW FIRM |
| RAMSBURG, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02547 | NAPOLI SHKOLNIK, PLLC |
| RAMSEY, ALVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04004 | ONDERLAW, LLC |
| RAMSEY, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10680 | NACHAWATI LAW GROUP |
| RAMSEY, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMSEY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10334 | ONDERLAW, LLC |
| RAMSEY, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06014 | ONDERLAW, LLC |
| RAMSEY, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18269 | JOHNSON LAW GROUP |
| RAMSEY, JOLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06215 | ONDERLAW, LLC |
| RAMSEY, LILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04299 | ONDERLAW, LLC |
| RAMSEY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12357 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMSEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09636 | ONDERLAW, LLC |
| RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00105 | CHAPPELL, SMITH & ARDEN, P.A. |
| RAMUNDO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00294219 | GOLOMB SPIRT GRUNFELD PC |
| RAMXEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17866 | JOHNSON LAW GROUP |
| RANALDI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20657 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RANALLI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02225 | ONDERLAW, LLC |
| RANATZA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09566 | MORRIS BART & ASSOCIATES |
| RANCOUR, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAND, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08642 | THE DUGAN LAW FIRM, APLC |
| RAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20616 | ONDERLAW, LLC |
| RAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10402 | ONDERLAW, LLC |
| RANDALL, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03757 | ONDERLAW, LLC |
| RANDALL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13324 | GORI JULIAN & ASSOCIATES, P.C. |
| RANDALL, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00554 | ONDERLAW, LLC |
| RANDALL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10675 | ONDERLAW, LLC |
| RANDALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12891 | BARRETT LAW GROUP |
| RANDALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14054 | THE SEGAL LAW FIRM |
| RANDALL, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10887 | GOLDENBERGLAW, PLLC |
| RANDALL, NINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17739 | NACHAWATI LAW GROUP |
| RANDALL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04879 | ONDERLAW, LLC |
| RANDALL, PORCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01240 | NACHAWATI LAW GROUP |
| RANDALL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02890 | STEWART & STEWART |
| RANDALL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19842 | NACHAWATI LAW GROUP |
| RANDAZZO, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004046-20 | SLATER, SLATER, SCHULMAN, LLP |
| RANDAZZO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16180 | HENINGER GARRISON DAVIS, LLC |
| RANDI SCHERER | FEDERAL - MDL | 3:21-CV-19740 | JOHNSON BECKER, PLLC |
| RANDLE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03326 | ASHCRAFT & GEREL |
| RANDLE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20471 | ONDERLAW, LLC |
| RANDLE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02403 | THE MILLER FIRM, LLC |
| RANDLE, RAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10678 | ONDERLAW, LLC |
| RANDOLPH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16527 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 323 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RANDOLPH, DEBRA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00758 | BISNAR AND CHASE |
| RANDOLPH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| RANDOLPH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| RANGEL, CORINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688032 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RANGEL, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02172 | ARNOLD & ITKIN LLP |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| RANKE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09779 | ONDERLAW, LLC |
| RANKIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09625 | ASHCRAFT & GEREL |
| RANKIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1181-16 | GOLOMB SPIRT GRUNFELD PC |
| RANKIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02125 | BURNS CHAREST LLP |
| RANKIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02125 | BURNS CHAREST LLP |
| RANKIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16295 | WATERS & KRAUS, LLP |
| RANNEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17724 | HEARD LAW FIRM, PLLC |
| RANOIA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06056 | KLINE & SPECTER, P.C. |
| RANSDELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02669 | ONDERLAW, LLC |
| RANSFORD, JENNIFER | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANSFORD, JENNIFER | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000142 | KELLEY UUSTAL, PLC |
| RANSFORD, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21434 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RANSOM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08007 | ONDERLAW, LLC |
| RANSOM, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12450 | JOHNSON BECKER, PLLC |
| RANSOM, SHEILA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41733-CU-PL-CTL | ONDERLAW, LLC |
| RANSOM, SHEILA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41733-CU-PL-CTL | SALKOW LAW, APC |
| RANSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19371 | JOHNSON LAW GROUP |
| RANSOPHER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15744 | ONDERLAW, LLC |
| RANTZ, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11384 | ONDERLAW, LLC |
| RANTZ, RETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06651 | FLETCHER V. TRAMMELL |
| RANZIE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08757 | ONDERLAW, LLC |
| RAO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10936 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

Page 1023 of 1405

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 324 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAOUF, FARIBA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15637 | HILLIARD MARTINEZ GONZALES, LLP |
| RAPE, CHRIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14725 | HILLIARD MARTINEZ GONZALES, LLP |
| RAPIN, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00207 | NACHAWATI LAW GROUP |
| RAPOSA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13337 | BURNS CHAREST LLP |
| RAPOZA, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAPP, KATHY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| RAPPOLD, MADELEINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04596 | BECNEL LAW FIRM, LLC |
| RAPTIS, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11530 | ASHCRAFT & GEREL |
| RARANGA, GRANDELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17610 | ONDERLAW, LLC |
| RAS, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18842 | CELLINO & BARNES, P.C. |
| RASBAND, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16635 | JOHNSON LAW GROUP |
| RASH, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02148 | ONDERLAW, LLC |
| RASH, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07347 | ONDERLAW, LLC |
| RASH, MARJORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13679 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| RASHBA, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04282 | MOTLEY RICE, LLC |
| RASHED, BRENDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1040-16 | ASHCRAFT & GEREL |
| RASHED, BRENDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1040-16 | GOLOMB SPIRIT GRUNFELD PC |
| RASINSKI, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18799 | CELLINO & BARNES, P.C. |
| RASLER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06385 | SUMMERS & JOHNSON, P.C. |
| RASLER, WENDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17354 | THE MILER FIRM, LLC |
| RASMUSSEN, COLLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10920 | THE MILLER FIRM, LLC |
| RASMUSSEN, DARCELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RASMUSSEN, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01333 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RASMUSSEN, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01505 | ONDERLAW, LLC |
| RASNER, LESLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12277 | ONDERLAW, LLC |
| RASNICK, GERALDINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02946 | FLETCHER V. TRAMMELL |
| RASPOTNIK, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17511 | NACHAWATI LAW GROUP |
| RASSEGA, ALLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01337 | ASHCRAFT & GEREL |
| RASSEGA, ALLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATAJCZAK, LELANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14234 | CELLINO & BARNES, P.C. |
| RATAJCZYK, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08086 | DAVIS, BETHUNE & JONES, L.L.C. |
| RATCLIFF, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATCLIFFE, GINGER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 325 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RATCLIFFE, PATTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12242 | TAUTFEST BOND |
| RATHBONE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATHBURN-HUTCHENS, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19257 | SANDERS PHILLIPS GROSSMAN, LLC |
| RATHSADA, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04124 | ONDERLAW, LLC |
| RATLIFF, ALYSS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11724 | SLATER, SLATER, SCHULMAN, LLP |
| RATLIFF, CARLEENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06041 | WATERS & KRAUS, LLP |
| RATLIFF, CHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09703 | GORI JULIAN & ASSOCIATES, P.C. |
| RATLIFF, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATLIFF, JAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13592 | ONDERLAW, LLC |
| RATLIFF, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12078 | BURNS CHAREST LLP |
| RATLIFF, ROBYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05215 | ONDERLAW, LLC |
| RATLIFF, ROBYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18391 | THE BENTON LAW FIRM, PLLC |
| RATTA, RENEE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002944-15 | SEEGER WEISS LLP |
| RATTO, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09165 | ONDERLAW, LLC |
| RAU, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAU, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULERSON, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULSTON, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10046 | ONDERLAW, LLC |
| RAULSTON, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19803 | JOHNSON BECKER, PLLC |
| RAULT, NICOLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08047 | MORGAN & MORGAN |
| RAUSA, PASQUALINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAUTTER, LORETTA | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV321209 | THE MILLER FIRM, LLC |
| RAVAS, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15127 | HENINGER GARRISON DAVIS, LLC |
| RAVELLETTE, BRANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03956 | ONDERLAW, LLC |
| RAVELLETTE, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13274 | MORELLI LAW FIRM, PLLC |
| RAVENCRAFT, ELAINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-295-18 | GOLOMB SPIRT GRUNFELD PC |
| RAVENEL, TINA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002356-20 | GOLOMB & HONIK, P.C. |
| RAVENELL, TIFFANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02407 | ONDERLAW, LLC |
| RAVENSCROFT, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAVERT, COLLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15751 | GIRARD & KEESE |
| RAVILIOUS, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12913 | SANDERS PHILLIPS GROSSMAN, LLC |
| RAVIN, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12057 | NACHAWATI LAW GROUP |
| RAWLINGS, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10681 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 326 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAWLINGS, LINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16756 | THE SEGAL LAW FIRM |
| RAWLINGS, VELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22002 | ONDERLAW, LLC |
| RAWLINS, CAROL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1441-16 | NAPOLI SHKOLNIK, PLLC |
| RAWLINS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10851 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RAWLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14727 | LENZEE LAWYERS, PLC |
| RAWLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14727 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAWLS, CAITLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18261 | ONDERLAW, LLC |
| RAWLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09151 | ONDERLAW, LLC |
| RAWLS, RUTH | CA - SUPERIOR COURT – SANTA CLARA COUNTY | 18CV322737 | THE MILLER FIRM, LLC |
| RAWNSLEY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10997 | EISENBERG, ROTHWEILER, WINKLER |
| RAWNSLEY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10997 | MJR |
| RAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05378 | ONDERLAW, LLC |
| RAY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00311 | ONDERLAW, LLC |
| RAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, CARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19765 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13672 | DRISCOLL FIRM, P.C. |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17243 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09879 | WAGSTAFF & CARTMELL, LLP |
| RAY, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08440 | FLETCHER V. TRAMMELL |
| RAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01959 | DALIMONTE RUEB, LLP |
| RAY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17761 | NACHAWATI LAW GROUP |
| RAY, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07446 | ASHCRAFT & GEREL |
| RAY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00960 | HEYGOOD, ORR & PEARSON |
| RAY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00473 | CELLINO & BARNES, P.C. |
| RAY, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| RAY, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| RAY, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| RAY, LAURA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZEE LAWYERS, PLC |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07784 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 327 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAY, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15213 | PARKER WAICHMAN, LLP |
| RAY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10459 | GORI JULIAN & ASSOCIATES, P.C. |
| RAY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10755 | CATES MAHONEY, LLC |
| RAY, MINNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17750 | NACHAWATI LAW GROUP |
| RAY, SABATELLI, III EST OF C. SABATELLI | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-05902-16AS | LEVY KONIGSBERG LLP |
| RAY, SABRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10153 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAY, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16221 | NACHAWATI LAW GROUP |
| RAY, SHELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07647 | ONDERLAW, LLC |
| RAY, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19948 | NACHAWATI LAW GROUP |
| RAY, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05363 | ONDERLAW, LLC |
| RAYBURN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08424 | ONDERLAW, LLC |
| RAYFORD, OZZIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19275 | NACHAWATI LAW GROUP |
| RAYFORD, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17763 | NACHAWATI LAW GROUP |
| RAY-KRIEGER, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19775 | ONDERLAW, LLC |
| RAY-LAWSON, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07832 | ONDERLAW, LLC |
| RAYMER, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 321-CV-11084 | PARKER WAICHMAN, LLP |
| RAYMOND, ALISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16559 | NACHAWATI LAW GROUP |
| RAYMOND, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13109 | NACHAWATI LAW GROUP |
| RAYMOND, BECKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16265 | NACHAWATI LAW GROUP |
| RAYMOND, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15349 | ONDERLAW, LLC |
| RAYMOND, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13730 | ONDERLAW, LLC |
| RAYMOND, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11644 | NACHAWATI LAW GROUP |
| RAYMOND, LOUANE | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RAYMOND, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19291 | CELLINO & BARNES, P.C. |
| RAYNE STEENS, LA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAYNE STEENS, LA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| RAYNE STEENS, LA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| RAYNE STEENS, LA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| RAYNE STEENS, LA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| RAYNE STEENS, LA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAYNE STEENS, LA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| RAYNER, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03039 | MUELLER LAW PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 328 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAYNER, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17614 | ONDERLAW, LLC |
| RAYNES, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10684 | ONDERLAW, LLC |
| RAYNOR, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19856 | ASHCRAFT & GEREL, LLP |
| RAYNOR, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAZER, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07953 | DALIMONTE RUEB, LLP |
| RAZOUK, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09808 | ONDERLAW, LLC |
| RAZZANO, JODI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02064 | PETERSON & ASSOCIATE, P.C. |
| REA, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05830 | ONDERLAW, LLC |
| REA, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11291 | SIMMONS HANLY CONROY |
| REACARD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17767 | NACHAWATI LAW GROUP |
| READ, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10959 | ONDERLAW, LLC |
| READDY, SHELIA | GA – STATE COURT OF CLAYTON COUNTY | 2020CV00252 | BARNES LAW GROUP, LLC |
| READDY, SHELIA | GA – STATE COURT OF CLAYTON COUNTY | 2020CV00252 | CHEELEY LAW FIRM |
| READE, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02265 | JOHNSON BECKER, PLLC |
| REAGAN, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAGAN, RAE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11477 | POTTS LAW FIRM |
| REAGIN, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10510 | HENINGER GARRISON DAVIS, LLC |
| REALE, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05867 | ASHCRAFT & GEREL |
| REALE, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05867 | EISENBERG, ROTHWEILER, WINKLER |
| REAMES, KAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAMS, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05721 | WILLIAMS HART LAW FIRM |
| REAMS, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19329 | NACHAWATI LAW GROUP |
| REAPE, YVONNE | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV323966 | THE MILLER FIRM, LLC |
| REASER, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05219 | ONDERLAW, LLC |
| REASON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14848 | LENZE LAWYERS, PLC |
| REASON, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14848 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REASOR, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01231 | COHEN & MALAD, LLP |
| REAVES, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09622 | FLETCHER V. TRAMMELL |
| REAVES, CAROLINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| REAVES, CAROLINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| REAVES, CAROLINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REAVY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14348 | GOLOMB SPIRT GRUNFELD PC |
| REAY, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17775 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 329 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REBECCA FISHER | FEDERAL - MDL | 3:21-CV-19838 | MORELLI LAW FIRM, PLLC |
| REBECCA HODAPP | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| REBECCA NIELSEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| REBO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REBROVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01202 | POTTS LAW FIRM |
| RECIGNO, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2634-L | ROSS FELLER CASEY, LLP |
| RECIO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11407 | DAVIS, BETHUNE & JONES, L.L.C. |
| RECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13946 | ASHCRAFT & GEREL |
| RECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECKNER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02961 | WILLIAMS HART LAW FIRM |
| RECTOR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07552 | ASHCRAFT & GEREL, LLP |
| RECTOR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECTOR, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06707 | ONDERLAW, LLC |
| RECZKA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20292 | CELLINO & BARNES, P.C. |
| REDA, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05761 | CELLINO & BARNES, P.C. |
| REDD, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02494 | THE DUGAN LAW FIRM, APLC |
| REDDELL, RENEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6798-14 | SEEGER WEISS LLP |
| REDDEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20659 | ONDERLAW, LLC |
| REDDICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDICK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11975 | FLETCHER V. TRAMMELL |
| REDDING, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11845 | NACHAWATI LAW GROUP |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REDDING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12887 | THE MILLER FIRM, LLC |
| REDDING, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002498-20 | GOLOMB & HONIK, P.C. |
| REDDING, IDELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08718 | THE MILLER FIRM, LLC |
| REDDING, LUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10138 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 330 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REDDING, OLLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05700 | WILLIAMS HART LAW FIRM |
| REDDIX, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDOCH, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06271 | ONDERLAW, LLC |
| REDDY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00877 | BLIZZARD & NABERS, LLP |
| REDFEARN, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06604 | ONDERLAW, LLC |
| REDFERN, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06454 | ONDERLAW, LLC |
| REDINGER, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09871 | ONDERLAW, LLC |
| REDMAN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12340 | BARRETT LAW GROUP |
| REDMAN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13082 | THE MILLER FIRM, LLC |
| REDMON, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04134 | ONDERLAW, LLC |
| REDMON, VIRGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09950 | ONDERLAW, LLC |
| REDMOND, ANGELA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002357-20 | GOLOMB & HONIK, P.C. |
| REDMOND, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10778 | ASHCRAFT & GEREL |
| REDMOND, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18834 | NACHAWATI LAW GROUP |
| REDMOND, WINIFRED | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17788 | NACHAWATI LAW GROUP |
| REDNER, ROLENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REDNER, ROLENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REDNER, ROLENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REDONDO, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06536 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REDSTOCK, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REECE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09452 | ONDERLAW, LLC |
| REECE, CAROLE | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC704056 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REECE, ROXIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12585 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REECE, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19796 | MCSWEENEY/LANGEVIN, LLC |
| REECE, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17802 | NACHAWATI LAW GROUP |
| REED, ALICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, AMBER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09833 | ONDERLAW, LLC |
| REED, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18706 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| REED, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17542 | ASHCRAFT & GEREL |
| REED, CHASTITY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07530 | WILSON LAW PA |
| REED, CHYNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17811 | NACHAWATI LAW GROUP |
| REED, DEADRIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06537 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 331 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REED, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17473 | JOHNSON BECKER, PLLC |
| REED, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04624 | LANGDON & EMISON |
| REED, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07838 | ASHCRAFT & GEREL |
| REED, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006483-21 | MOTLEY RICE, LLC |
| REED, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00502 | THE BENTON LAW FIRM, PLLC |
| REED, IMOGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17824 | NACHAWATI LAW GROUP |
| REED, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17128 | ARNOLD & ITKIN LLP |
| REED, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09752 | GOLOMB SPIRT GRUNFELD PC |
| REED, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18624 | DRISCOLL FIRM, P.C. |
| REED, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13719 | BURNS CHAREST LLP |
| REED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16736 | NAPOLI SHKOLNIK, PLLC |
| REED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06461 | ONDERLAW, LLC |
| REED, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07572 | ONDERLAW, LLC |
| REED, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10883 | POTTS LAW FIRM |
| REED, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19297 | NACHAWATI LAW GROUP |
| REED, RAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REED, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13900 | WATERS & KRAUS, LLP |
| REED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12262 | MORELLI LAW FIRM, PLLC |
| REED, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04425 | ONDERLAW, LLC |
| REED, SUSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17625 | ONDERLAW, LLC |
| REED, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16285 | JOHNSON BECKER, PLLC |
| REED, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17852 | NACHAWATI LAW GROUP |
| REED, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10318 | THE MILLER FIRM, LLC |
| REED, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19585 | NACHAWATI LAW GROUP |
| REED, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15040 | ONDERLAW, LLC |
| REED, YOLANDE SHIRLEY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230682 | PRESZLER LAW FIRM LLP |
| REED-CHAVEZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19898 | NACHAWATI LAW GROUP |
| REEDER, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08031 | ONDERLAW, LLC |
| REED-HARRIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12963 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 332 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REED-HINES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17842 | ARNOLD & ITKIN LLP |
| REED-JOSEPH, ILIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14901 | LENZE LAWYERS, PLC |
| REED-JOSEPH, ILIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14901 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REEF, STARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18689 | NACHAWATI LAW GROUP |
| REES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17843 | NACHAWATI LAW GROUP |
| REES, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12345 | THE DIAZ LAW FIRM, PLLC |
| REESE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11229 | NACHAWATI LAW GROUP |
| REESE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04290 | ASHCRAFT & GEREL, LLP |
| REESE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18281 | THORNTON LAW FIRM LLP |
| REESE, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11785 | NACHAWATI LAW GROUP |
| REESE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14849 | LENZE LAWYERS, PLC |
| REESE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REESE, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04097 | JOHNSON LAW GROUP |
| REESE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11177 | ONDERLAW, LLC |
| REESE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17847 | NACHAWATI LAW GROUP |
| REESE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04608 | DIAMOND LAW |
| REESE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14855 | SANDERS PHILLIPS GROSSMAN, LLC |
| REESE, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04939 | ASHCRAFT & GEREL, LLP |
| REETZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19330 | NACHAWATI LAW GROUP |
| REEVE, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02943 | ONDERLAW, LLC |
| REEVES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11754 | NACHAWATI LAW GROUP |
| REEVES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04654 | ONDERLAW, LLC |
| REEVES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10208 | ARNOLD & ITKIN LLP |
| REEVES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06569 | JOHNSON LAW GROUP |
| REEVES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08332 | ONDERLAW, LLC |
| REEVES, KAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02363 | DAVIS, BETHUNE & JONES, L.L.C. |
| REEVES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18685 | WILLIAMS HART LAW FIRM |
| REEVES, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19143 | NACHAWATI LAW GROUP |
| REEVES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REEVES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20320 | ONDERLAW, LLC |
| REGALDO, RICHARD G. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004054-20AS | WEITZ & LUXENBERG |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 333 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REGALIA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05782 | ONDERLAW, LLC |
| REGELE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09630 | ONDERLAW, LLC |
| REGENOLD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02549 | THE SEGAL LAW FIRM |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZEE LAWYERS, PLC |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REGENWETHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REGINA MITCHELL | FEDERAL - MDL | 3:21-CV-19780 | ONDERLAW, LLC |
| REGINA, IVANNSKA LA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002643-21 | WEITZ & LUXENBERG |
| REGISTER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09532 | ONDERLAW, LLC |
| REGISTER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13558 | ONDERLAW, LLC |
| REGUERO, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002939-20 | ARNOLD & ITKIN LLP |
| REGUERO, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002939-20 | COHEN, PLACITELLA & ROTH |
| REHAK, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002618-21 | WEITZ & LUXENBERG |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REHBERG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHFELDT, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHLER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06177 | ONDERLAW, LLC |
| REHM, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09422 | ONDERLAW, LLC |
| REHMANN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17851 | NACHAWATI LAW GROUP |
| REIBMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13491 | ONDERLAW, LLC |
| REICH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REICH, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05657 | ONDERLAW, LLC |
| REICHENBACH-NICHOLS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01420 | ARNOLD & ITKIN LLP |
| REID, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07511 | ONDERLAW, LLC |
| REID, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17870 | ASHCRAFT & GEREL, LLP |
| REID, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17387 | THE MILLER FIRM, LLC |
| REID, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17944 | THE LAW FIRM OF LARRY HELVEY |
| REID, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18962 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 334 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REID, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16863 | MORGAN & MORGAN |
| REID, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09541 | BARON & BUDD, P.C. |
| REID, YASMEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00303 | BURNS CHAREST LLP |
| REID-CARREIRO, KATHRYN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21105189 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| REIDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIDY, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002837-20 | GOLOMB & HONIK, P.C. |
| REIFENSTAHL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIFSTECK, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10787 | ASHCRAFT & GEREL |
| REIFSNIDER, CRAIG (EST OF J REIFSNIDER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001904-21 | WEITZ & LUXENBERG |
| REIGLE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17864 | NACHAWATI LAW GROUP |
| REIL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03959 | ONDERLAW, LLC |
| REILLY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04072 | NAPOLI SHKOLNIK, PLLC |
| REILLY, ALICE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07557 | ASHCRAFT & GEREL, LLP |
| REILLY, ALICE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REILLY, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17158 | ONDERLAW, LLC |
| REILLY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01225 | ONDERLAW, LLC |
| REILY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15752 | GIRARDI & KEESE |
| REILY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REIMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00882 | ONDERLAW, LLC |
| REIMERS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14805 | LENZE LAWYERS, PLC |
| REIMERS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14805 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINA, MARLISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09003 | SIMMONS HANLY CONROY |
| REINBERGER, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15347 | ONDERLAW, LLC |
| REINCKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04989 | ONDERLAW, LLC |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINHARD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09454 | FLETCHER V. TRAMMELL |
| REINHARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REINHARDT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20677 | ONDERLAW, LLC |
| REINHARDT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10717 | NACHAWATI LAW GROUP |
| REINHARDT, MONIKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC713772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINHARDT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10396 | ONDERLAW, LLC |
| REINHARDT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19331 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 335 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REINHART, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16869 | MORGAN & MORGAN |
| REINHART, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09625 | GOLOMB SPIRT GRUNFELD PC |
| REINHART, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINHOLD, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04725 | FLEMING, NOLEN & JEZ, LLP |
| REINHOLD, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINKE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13635 | PARKER WAICHMAN, LLP |
| REINSTEDLER, SHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINUS, JINNI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10804 | MUELLER LAW PLLC |
| REIS, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11894 | NACHAWATI LAW GROUP |
| REISDORF, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17870 | NACHAWATI LAW GROUP |
| REISING, CHRISTINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REISING, CHRISTINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| REISING, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REISMER, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17884 | NACHAWATI LAW GROUP |
| RELFORD, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05891 | ASHCRAFT & GEREL |
| RELFORD, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMBERT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18848 | HENINGER GARRISON DAVIS, LLC |
| REMER, KITTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08597 | ONDERLAW, LLC |
| REMICK, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMINGTON, SUEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07736 | ONDERLAW, LLC |
| REMMER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMMEREID, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05014 | LEVIN SIMES LLP |
| REMOLLINO, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17916 | WEITZ & LUXENBERG |
| REMPAS, LUCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07571 | HEYGOOD, ORR & PEARSON |
| RENATA TRAWICK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18395 | ONDERLAW, LLC |
| RENCH, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20292 | MUELLER LAW PLLC |
| RENCHEN, JOANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00080 | ASHCRAFT & GEREL |
| RENCHER, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10174 | VENTURA LAW |
| RENCK, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05038 | ONDERLAW, LLC |
| RENDA, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13376 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RENDE, CARMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12687 | ASHCRAFT & GEREL |
| RENDLEMAN, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 336 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RENEE BROWN | FEDERAL - MDL | 3:21-CV-19149 | BARON & BUDD, P.C. |
| RENEE MORGAN | FEDERAL - MDL | 3:21-CV-17978 | NACHAWATI LAW GROUP |
| RENEE ROSECRANS | DC -- USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | ASHCRAFT & GEREL, LLP |
| RENEE ROSECRANS | DC -- USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RENEE SOLLERS | FEDERAL - MDL | 3:21-CV-19798 | ONDERLAW, LLC |
| RENES, IRENE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RENEW, MARY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05910 | JAMES, VERNON & WEEKS, PA |
| RENEYA WALKER | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18628 | WEITZ & LUXENBERG |
| RENFER, CHRISTINA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03598 | ONDERLAW, LLC |
| RENGEL, SABINA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07598 | ONDERLAW, LLC |
| RENIE, STACEY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12888 | THE MILLER FIRM, LLC |
| RENN, JERRY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02856 | MOTLEY RICE, LLC |
| RENN, STELLA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00466 | THE SEGAL LAW FIRM |
| RENNA, GENEIEVE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2268-17 | GOLOMB SPIRT GRUNFELD PC |
| RENNA, GENEVIEVE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| RENNA, GENEVIEVE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| RENNA, GENEVIEVE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| RENNA, GENEVIEVE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| RENNER, DOLLY | CA - SUPERIOR COURT - HUMBOLDT COUNTY | DR180322 | ASPEY, WATKINS & DIESEL, PLLC |
| RENNER, DOLLY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| RENNER, DOLLY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | CA - SUPERIOR COURT - HUMBOLDT COUNTY | DR180322 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| RENNICK, DAWN | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12828 | NAPOLI SHKOLNIK, PLLC |
| RENNIE-SMITH, CHERYL | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06920 | PARKER WAICHMAN LLP |
| RENNINGER, MARY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02941 | ONDERLAW, LLC |
| RENO, RENE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07033 | ONDERLAW, LLC |
| RENSHAW, NANCY | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15365 | DAVIS, BETHUNE & JONES, L.L.C. |
| RENT, MICHELE | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17905 | NACHAWATI LAW GROUP |
| RENTERIA, LETITIA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15482 | ANDRUS WAGSTAFF, P.C. |
| RENTKO, MARILYN ANN & RENTKO, JOHN | NY - SUPREME COURT - NYCAL | 190267/2020 | WEITZ & LUXENBERG |
| RENWAND, CYNTHIA | NJ -- USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05329 | POTTS LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 337 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RENZI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02870 | PARKER WAICHMAN, LLP |
| RENZI, CLAIRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003032-20 | GOLOMB & HONIK, P.C. |
| REO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPLOGLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17898 | NACHAWATI LAW GROUP |
| REPLOGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01096 | THE SEGAL LAW FIRM |
| REPOLA, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17919 | NACHAWATI LAW GROUP |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REPPER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19332 | NACHAWATI LAW GROUP |
| REPSCHLAGER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00470 | CELLINO & BARNES, P.C. |
| RESAU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17018 | POTTS LAW FIRM |
| RESENDIS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03289 | MORELLI LAW FIRM, PLLC |
| RESL-LOSCHNER, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10412 | ONDERLAW, LLC |
| RESNICK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08826 | ONDERLAW, LLC |
| RESNIK, AMY | NY - SUPREME COURT - NEW YORK COUNTY | 190071/2021 | WEITZ & LUXENBERG |
| RISOR, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07989 | LAW OFFICE OF JOHN D. SILEO, LLC |
| RESPICIO-SANCHEZ, ARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17654 | ONDERLAW, LLC |
| RESSLER, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-611-16 | GOLOMB SPIRT GRUNFELD PC |
| RESURRECCION, BELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12587 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RETANA, GUADALUPE DE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08397 | CORRIE YACKULIC LAW FIRM, PLLC |
| RETHAFORD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07982 | ONDERLAW, LLC |
| RETRUM, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00799 | DALIMONTE RUEB, LLP |
| RETTER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12310 | ASHCRAFT & GEREL |
| RETTER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RETTIG-BRODY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10859 | THE MILLER FIRM, LLC |
| REULE, WINNIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03572 | CELLINO & BARNES, P.C. |
| REUTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09154 | ONDERLAW, LLC |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15187 | LENZE LAWYERS, PLC |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15187 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| REUTER, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17140 | CELLINO & BARNES, P.C. |
| REVELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REVELS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05866 | ONDERLAW, LLC |
| REYES, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05612 | WATERS & KRAUS, LLP |
| REVIS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08454 | ENVIRONMENTAL LITIGATION GROUP, PC |
| REVIS, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REWINSKI, GILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16132 | ASHCRAFT & GEREL, LLP |
| REWINSKI, GILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REY, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17268 | PARAFINCZUK WOLF, P.A. |
| REYES, ANN | CA - SUPERIOR COURT - FRESNO COUNTY | 17CECG04347 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18807 | NACHAWATI LAW GROUP |
| REYES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18212 | ONDERLAW, LLC |
| REYES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03604 | ONDERLAW, LLC |
| REYES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18740 | NACHAWATI LAW GROUP |
| REYES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21907 | NACHAWATI LAW GROUP |
| REYES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16088 | SUMMERS & JOHNSON, P.C. |
| REYES, RAMONA | CA - SUPERIOR COURT - PLACER COUNTY | SCV0040300 | MARY ALEXANDER & ASSOCIATES, P.C. |
| REYES, ROSALINO III & REYES, GEMMA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20052391 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| REYES, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11473 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REYES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16646 | ASHCRAFT & GEREL |
| REYES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16646 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10872 | JOHNSON LAW GROUP |
| REYES, VENUS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-258-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REYES, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04584 | JOHNSON LAW GROUP |
| REYES, ZULEYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14568 | DAVIS, BETHUNE & JONES, L.L.C. |
| REY-MOLINA, BERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNA PENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-21 | WEITZ & LUXENBERG |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 339 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNA, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04624 | ONDERLAW, LLC |
| REYNA, KOSHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16056 | ONDERLAW, LLC |
| REYNAGA, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15061 | WILLIAMS HART LAW FIRM |
| REYNARD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02379 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNHOUT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15592 | WILLIAMS HART LAW FIRM |
| REYNOLDS, ANGALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02982 | ONDERLAW, LLC |
| REYNOLDS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11396 | CARLSON LAW FIRM |
| REYNOLDS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01168 | THE MILLER FIRM, LLC |
| REYNOLDS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20051 | MUELLER LAW PLLC |
| REYNOLDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15502 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12281 | ONDERLAW, LLC |
| REYNOLDS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07594 | POTTS LAW FIRM |
| REYNOLDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05098 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REYNOLDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13717 | THE MILLER FIRM, LLC |
| REYNOLDS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17677 | JOHNSON LAW GROUP |
| REYNOLDS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REYNOLDS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06512 | BURNS CHAREST LLP |
| REYNOLDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14811 | LENZE LAWYERS, PLC |
| REYNOLDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | JOHNSON LAW GROUP |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | LEVIN SIMES LLP |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | LEVIN SIMES LLP |
| REYNOLDS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14496 | JOHNSON LAW GROUP |
| REYNOLDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10678 | KLINE & SPECTER, P.C. |
| REYNOLDS, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08411 | SUMMERS & JOHNSON, P.C. |
| REYNOLDS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20414 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, HARLOW | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000482-21 | GOLOMB & HONIK, P.C. |
| REYNOLDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00409 | ASHCRAFT & GEREL |
| REYNOLDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 340 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14910 | LENZEL LAWYERS, PLC |
| REYNOLDS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14910 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04655 | ONDERLAW, LLC |
| REYNOLDS, KIERSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06794 | ONDERLAW, LLC |
| REYNOLDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18766 | NACHAWATI LAW GROUP |
| REYNOLDS, MIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002958-21 | WEITZ & LUXENBERG |
| REYNOLDS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19301 | NACHAWATI LAW GROUP |
| REYNOLDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11621 | BISNAR AND CHASE |
| REYNOLDS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17950 | NACHAWATI LAW GROUP |
| REYNOLDS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15473 | ONDERLAW, LLC |
| REYNOLDS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06993 | THE SIMON LAW FIRM, PC |
| REYNOLDS, ROLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02928 | THE BENTON LAW FIRM, PLLC |
| REYNOLDS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13641 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNOLDS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17393 | ONDERLAW, LLC |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15503 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04371 | WILLIAMS HART LAW FIRM |
| REYNOLDS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19766 | ONDERLAW, LLC |
| REYNOLDS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03694 | ONDERLAW, LLC |
| REYNOLDS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18295 | ONDERLAW, LLC |
| REYNOLDS-ENSMINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20107 | NACHAWATI LAW GROUP |
| REYNOLDS-PATTERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15346 | ONDERLAW, LLC |
| REYNOSO, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09744 | JOHNSON LAW GROUP |
| REYOME, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17443 | ONDERLAW, LLC |
| REZEK, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHEA, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12928 | ARNOLD & ITKIN LLP |
| RHEA-GUY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11546 | HILLIARD MARTINEZ GONZALES, LLP |
| RHEIN, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 341 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RHINA DICKERSON | FEDERAL - MDL | 3:21-CV-19630 | JOHNSON BECKER, PLLC |
| RHINEHART, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06174 | JOHNSON LAW GROUP |
| RHINEHART, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06174 | LEVIN SIMES LLP |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RHOADS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11235 | THE SIMON LAW FIRM, PC |
| RHOADS, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05786 | ONDERLAW, LLC |
| RHOADS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22061 | DRISCOLL FIRM, P.C. |
| RHODA, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12580 | ONDERLAW, LLC |
| RHODEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12964 | ONDERLAW, LLC |
| RHODES, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10555 | JOHNSON LAW GROUP |
| RHODES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14381 | JOHNSON LAW GROUP |
| RHODES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06235 | ONDERLAW, LLC |
| RHODES, ESTHER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | ASHCRAFT & GEREL, LLP |
| RHODES, ESTHER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20693 | ONDERLAW, LLC |
| RHODES, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13743 | ONDERLAW, LLC |
| RHODES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05893 | ASHCRAFT & GEREL |
| RHODES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09480 | BISNAR AND CHASE |
| RHODES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16427 | WAGSTAFF & CARTMELL, LLP |
| RHODES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04984 | ONDERLAW, LLC |
| RHODES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03152 | ONDERLAW, LLC |
| RHODES, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11678 | MURRAY LAW FIRM |
| RHODES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODS, ATHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04769 | ONDERLAW, LLC |
| RHONDA BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17581 | THE MILLER FIRM, LLC |
| RHONDA DAVIS | FEDERAL - MDL | 3:21-CV-18369 | ANDRUS WAGSTAFF, P.C. |
| RHONDA-JAMES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03153 | ONDERLAW, LLC |
| RHYMER, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12731 | ASHCRAFT & GEREL |
| RHYMES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 342 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIALE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08147 | ONDERLAW, LLC |
| RIBBENS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00410 | ASHCRAFT & GEREL |
| RIBBENS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIBBS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20302 | ONDERLAW, LLC |
| RIBKEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14583 | FLETCHER V. TRAMMELL |
| RICALDI, FLORENCIA | NY - SUPREME COURT - NYCAL | 1902/18/2019 | MEIROWITZ & WASSERBERG, LLP |
| RICALDI, FLORENCIA & RICALDI, HIBERMAN | NY - SUPREME COURT - NYCAL | 1902/18/2019 | MEIROWITZ & WASSERBERG, LLP |
| RICCIARDONE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15617 | ONDERLAW, LLC |
| RICCIUTI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08579 | NIX PATTERSON & ROACH |
| RICE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01849 | MOTLEY RICE, LLC |
| RICE, CHARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05718 | THE SIMON LAW FIRM, PC |
| RICE, CORILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14354 | ASHCRAFT & GEREL |
| RICE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16446 | MOTLEY RICE, LLC |
| RICE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07455 | THE DUGAN LAW FIRM |
| RICE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19832 | CELLINO & BARNES, P.C. |
| RICE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07446 | ONDERLAW, LLC |
| RICE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09408 | ONDERLAW, LLC |
| RICE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08055 | DALIMONTE RUEB, LLP |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08055 | GOLDENBERGLAW, PLLC |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15535 | GORI JULIAN & ASSOCIATES, P.C. |
| RICE, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13526 | FLETCHER V. TRAMMELL |
| RICE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13656 | CELLINO & BARNES, P.C. |
| RICE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10652 | ONDERLAW, LLC |
| RICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04719 | ASHCRAFT & GEREL |
| RICE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12928 | DALIMONTE RUEB, LLP |
| RICE, RENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12283 | BURNS CHAREST LLP |
| RICE, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01873 | PARKER WAICHMAN, LLP |
| RICE, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002358-20 | GOLOMB & HONIK, P.C. |
| RICE, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12074 | NACHAWATI LAW GROUP |
| RICE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17543 | ASHCRAFT & GEREL, LLLP |
| RICE, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11448 | NACHAWATI LAW GROUP |
| RICE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16663 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 343 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICE, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10622 | NACHAWATI LAW GROUP |
| RICE, VELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00411 | ASHCRAFT & GEREL |
| RICE, VELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA – SUPERIOR COURT – CITY AND COUNTY OF RIVERSIDE-PALM SPRINGS | RIC1815497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA – SUPERIOR COURT – CITY AND COUNTY OF RIVERSIDE-PALM SPRINGS | RIC1815497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICE-CALKINS, PATRICIA | CA – SUPERIOR COURT – CITY AND COUNTY OF RIVERSIDE-PALM SPRINGS | RIC1815497 | THE SMITH LAW FIRM, PLLC |
| RICH, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14254 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| RICH, GLENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15001 | NACHAWATI LAW GROUP |
| RICH, JANETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICH, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09137 | ASHCRAFT & GEREL, LLP |
| RICH, SONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16213 | NACHAWATI LAW GROUP |
| RICH, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05813 | ONDERLAW, LLC |
| RICHARD WITTROCK | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RICHARD, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11850 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHARD, DALE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10712 | MORRIS BART & ASSOCIATES |
| RICHARD, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07709 | ASHCRAFT & GEREL |
| RICHARD, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12309 | MARLIN & SALTZMAN LLP |
| RICHARD, EARLINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03328 | ASHCRAFT & GEREL |
| RICHARD, EARLINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10974 | ASHCRAFT & GEREL, LLP |
| RICHARD, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00518 | POTTS LAW FIRM |
| RICHARD, JAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07378 | WILLIAMS HART LAW FIRM |
| RICHARD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00874 | COHEN & MALAD, LLP |
| RICHARD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00874 | DELISE & HALL |
| RICHARD, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13535 | THE MILLER FIRM, LLC |
| RICHARD, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04729 | THE MILLER FIRM, LLC |
| RICHARD, PAULINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08683 | ONDERLAW, LLC |
| RICHARD, UNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09968 | MORRIS BART & ASSOCIATES |
| RICHARDI, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00315 | THE MILLER FIRM, LLC |
| RICHARDS, BERTIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02973 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 344 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDS, BETHANY ESTATE OF V | WA - SUPERIOR COURT - KING COUNTY | 21-2-10988-4 | DEAN OMAR BRANHAM, LLP |
| RICHARDS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13840 | ONDERLAW, LLC |
| RICHARDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21167 | ONDERLAW, LLC |
| RICHARDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07315 | JOHNSON LAW GROUP |
| RICHARDS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03383 | ONDERLAW, LLC |
| RICHARDS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08340 | THE SEGAL LAW FIRM |
| RICHARDS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17620 | ONDERLAW, LLC |
| RICHARDS, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08403 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, REBECCA FAITH | ONTARIO (TORONTO) | CV-21-00673571-0000 | PRESZLER INJURY LAWYERS |
| RICHARDS, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06661 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| RICHARDS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06740 | DALIMONTE RUEB, LLP |
| RICHARDS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17803 | THE FERRARO LAW FIRM, P.A. |
| RICHARDS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09598 | ONDERLAW, LLC |
| RICHARDS, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10687 | ONDERLAW, LLC |
| RICHARDS, VERNA | WA - SUPERIOR COURT - KING COUNTY | 21-2-10988-4 | BERGMAN DRAPER OSLUND |
| RICHARDS-KRACHER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21876 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16135 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19999 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17259 | ONDERLAW, LLC |
| RICHARDSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17573 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05698 | WILLIAMS HART LAW FIRM |
| RICHARDSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04957 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| RICHARDSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04957 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| RICHARDSON, CORTISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11368 | GOLOMB SPIRT GRUNFELD PC |
| RICHARDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17360 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 345 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12896 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08024 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| RICHARDSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14170 | MARTIN & JONES |
| RICHARDSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12903 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07397 | ONDERLAW, LLC |
| RICHARDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12928 | PAUL LLP |
| RICHARDSON, KAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14237 | DRISCOLL FIRM, P.C. |
| RICHARDSON, KERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10927 | NACHAWATI LAW GROUP |
| RICHARDSON, LAKUESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15054 | THE BENTON LAW FIRM, PLLC |
| RICHARDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17326 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15456 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICHARDSON, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00047 | THE FERRARO LAW FIRM, P.A. |
| RICHARDSON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09737 | NACHAWATI LAW GROUP |
| RICHARDSON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14475 | HILLIARD MARTINEZ GONZALES, LLP |
| RICHARDSON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03913 | ONDERLAW, LLC |
| RICHARDSON, PAM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| RICHARDSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13794 | MORRIS BART & ASSOCIATES |
| RICHARDSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05750 | TRAMMELL PC |
| RICHARDSON, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18295 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13444 | THE SEGAL LAW FIRM |
| RICHARDSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07033 | SLATER, SLATER, SCHULMAN, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 346 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02560 | THE SEGAL LAW FIRM |
| RICHARDSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12948 | PAUL LLP |
| RICHARDSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10090 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| RICHARDSON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09652 | ONDERLAW, LLC |
| RICHARDSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12634 | ANDRUS WAGSTAFF, P.C. |
| RICHARDSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14293 | MUELLER LAW PLLC |
| RICHBURG, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09482 | FLETCHER V. TRAMMELL |
| RICHBURG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15751 | NACHAWATI LAW GROUP |
| RICHBURG, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06694 | THE SIMON LAW FIRM, PC |
| RICHE, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04170 | ONDERLAW, LLC |
| RICHEY, JOY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002560-20 | GOLOMB & HONIK, P.C. |
| RICHEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06577 | ONDERLAW, LLC |
| RICHEY-HARRIS, PATSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17686 | NACHAWATI LAW GROUP |
| RICHMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13395 | BERNSTEIN LIEBHARD LLP |
| RICHMOND, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHMOND, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12037 | MORELLI LAW FIRM, PLLC |
| RICHMOND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07598 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHMOND, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20701 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RICHTER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHTER, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12733 | ASHCRAFT & GEREL |
| RICHTER, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05592 | THE MILLER FIRM, LLC |
| RICHTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17690 | NACHAWATI LAW GROUP |
| RICHTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-002019-21 | NAPOLI SHKOLNIK, PLLC |
| RICH-WILLIAMS, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06489 | LAW OFF. OF RICHARD R BARRETT, PLLC |
| RICK, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICK, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| RICK, BARBARA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| RICKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01848 | THE MILLER FIRM, LLC |
| RICKER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12878 | ONDERLAW, LLC |
| RICKETTS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08219 | ONDERLAW, LLC |
| RICKETTS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKETTS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12797 | THE DEATON LAW FIRM |
| RICKETTS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00232 | BURNS CHAREST LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 347 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICKETTS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06841 | ONDERLAW, LLC |
| RICKETTS, TALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09760 | ONDERLAW, LLC |
| RICKMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13165 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | THE SMITH LAW FIRM, PLLC |
| RICKS, KINYUADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10823 | NACHAWATI LAW GROUP |
| RICO, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11342 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RICO, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14417 | ASHCRAFT & GEREL |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | PORTER & MALOUF, PA |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | SEEGER WEISS LLP |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | THE SMITH LAW FIRM, PLLC |
| RICO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16152 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| RICO-SCHLEGEL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12546 | BLIZZARD & NABERS, LLP |
| RIDDEL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10917 | THE MILLER FIRM, LLC |
| RIDDLE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09286 | ONDERLAW, LLC |
| RIDDLE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05058 | FLETCHER V. TRAMMELL |
| RIDENER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09332 | ONDERLAW, LLC |
| RIDENOUR, CORINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01859 | JOHNSON LAW GROUP |
| RIDENOUR, DOROTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04367 | ROSS FELLER CASEY, LLP |
| RIDEOUT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09732 | DRISCOLL FIRM, P.C. |
| RIDEOUT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02856 | FLETCHER V. TRAMMELL |
| RIDER, CAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06135 | ONDERLAW, LLC |
| RIDER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17695 | NACHAWATI LAW GROUP |
| RIDGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12588 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIDGES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02619 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| RIDLEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIDLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09324 | ONDERLAW, LLC |
| RIDLEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10092 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 348 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIDNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14140 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIEBESELL, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002152-21 | JOHNSON LAW GROUP |
| RIEBSCHLAGER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20079 | ARNOLD & ITKIN LLP |
| RIEDERS, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10975 | ASHCRAFT & GEREL, LLP |
| RIEGEL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14707 | LENZEE LAWYERS, PLC |
| RIEGEL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14707 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIEGEL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00236 | POTTS LAW FIRM |
| RIEGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16186 | NACHAWATI LAW GROUP |
| RIEGLER, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002461-18 | GOLOMB & HONIK, P.C. |
| RIEKS, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11905 | NACHAWATI LAW GROUP |
| RIELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENDEAU, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02312 | JOHNSON LAW GROUP |
| RIESER, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15993 | ARNOLD & ITKIN LLP |
| RIFFE, LYNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06960 | POTTS LAW FIRM |
| RIFFEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10566 | ONDERLAW, LLC |
| RIGAS, FAIDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002828-20 | GOLOMB & HONIK, P.C. |
| RIGBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12335 | ASHCRAFT & GEREL |
| RIGBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08972 | DRISCOLL FIRM, P.C. |
| RIGGINS, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002359-20 | GOLOMB & HONIK, P.C. |
| RIGGINS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08989 | ONDERLAW, LLC |
| RIGGINS, LORI M EST OF MAGDALENE BRACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07856-18AS | WEITZ & LUXENBERG |
| RIGGINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00025 | ASHCRAFT & GEREL |
| RIGGINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGIO, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06201 | ONDERLAW, LLC |
| RIGGIO, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00023 | CELLINO & BARNES, P.C. |
| RIGGIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16022 | ASHCRAFT & GEREL, LLP |
| RIGGS, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09559 | ONDERLAW, LLC |
| RIGGS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05738 | ONDERLAW, LLC |
| RIGGS, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13383 | JOHNSON LAW GROUP |
| RIGGS, THREASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12221 | ONDERLAW, LLC |
| RIGGS, TORESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17715 | NACHAWATI LAW GROUP |
| RIGGS-STEPHENSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09912 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIGLER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04305 | ONDERLAW, LLC |
| RIGOR-FERNANDES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14161 | CELLINO & BARNES, P.C. |
| RIGSBY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16776 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIGSBY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09583 | ONDERLAW, LLC |
| RIHANI, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00749 | WILLIAMS HART LAW FIRM |
| RIKSVOLD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17717 | NACHAWATI LAW GROUP |
| RILEY, AMISSA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006029-21 | NAPOLI SHKOLNIK, PLLC |
| RILEY, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03512 | ONDERLAW, LLC |
| RILEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001354-20 | COHEN, PLACITELLA & ROTH |
| RILEY, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001354-20 | FLETCHER V. TRAMMELL |
| RILEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19020 | ONDERLAW, LLC |
| RILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18909 | NACHAWATI LAW GROUP |
| RILEY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13517 | DRISCOLL FIRM, P.C. |
| RILEY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16900 | ONDERLAW, LLC |
| RILEY, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11127 | ONDERLAW, LLC |
| RILEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07118 | THE SIMON LAW FIRM, PC |
| RILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17728 | NACHAWATI LAW GROUP |
| RILEY, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11417 | NACHAWATI LAW GROUP |
| RILEY, SHELDON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03907 | ONDERLAW, LLC |
| RILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11035 | WAGSTAFF & CARTMELL, LLP |
| RILEY, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06554 | BURNS CHAREST LLP |
| RILEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17732 | NACHAWATI LAW GROUP |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIMP, PAULINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318710 | KIESEL LAW, LLP |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| RINCON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03381 | ONDERLAW, LLC |
| RINEHART, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11455 | ROSS FELLER CASEY, LLP |
| RINEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04241 | ONDERLAW, LLC |
| RING, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001974-20 | MOTLEY RICE NEW JERSEY LLC |
| RING, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001974-20 | WILLIAMS HART LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 350 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RING, DEBRA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002159-18 | GOLOMB & HONIK, P.C. |
| RING, DIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18999 | NACHAWATI LAW GROUP |
| RINGBAUER, THEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGBAUER, THEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RINGBAUER, THEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RINGBAUER, THEA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RINGENER, JANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGER, EDITH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-432-18 | KEEFE BARTELS |
| RINGER, EDITH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-432-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| RINGER, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13049 | THE BENTON LAW FIRM, PLLC |
| RINGGENBERG, VERLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08668 | ARNOLD & ITKIN LLP |
| RINGLE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11135 | GOLDENBERGLAW, PLLC |
| RINGWALD, ZOE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RINKS, LACEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02045 | ONDERLAW, LLC |
| RINNIX, JAMISHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17735 | NACHAWATI LAW GROUP |
| RINWALSKE, IDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12589 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RION, RUBY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| RION, RUBY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| RION, RUBY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RIOPEDRE, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13683 | CELLINO & BARNES, P.C. |
| RIORDAN, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13201 | DIAMOND LAW |
| RIOS, CECILIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11826 | ARNOLD & ITKIN LLP |
| RIOS, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01477 | ONDERLAW, LLC |
| RIOS, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16372 | WATERS & KRAUS, LLP |
| RIOS, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10193 | GOLDENBERGLAW, PLLC |
| RIOS, ESTHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14313 | ARNOLD & ITKIN LLP |
| RIOS, JOSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15068 | WILLIAMS HART LAW FIRM |
| RIOS, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06183 | THE DIAZ LAW FIRM, PLLC |
| RIOS, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04356 | THE MILLER FIRM, LLC |
| RIOS, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11580 | THE MILLER FIRM, LLC |
| RIOS-ALVARADO, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10665 | NACHAWATI LAW GROUP |
| RIOS-SAMUELS, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05691 | WILLIAMS HART LAW FIRM |
| RIPKA, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 351 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIPKA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08776 | ONDERLAW, LLC |
| RIPLEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13638 | DRISCOLL FIRM, P.C. |
| RIPLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04375 | WILLIAMS HART LAW FIRM |
| RIPPEE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002365-20 | GOLOMB & HONIK, P.C. |
| RIPPERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10518 | WILLIAMS HART LAW FIRM |
| RIPPE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05862 | DALIMONTE RUEB, LLP |
| RIPPE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17438 | ONDERLAW, LLC |
| RISBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17363 | ASHCRAFT & GEREL, LLP |
| RISBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RISCO, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09797 | ONDERLAW, LLC |
| RISCOE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18318 | ONDERLAW, LLC |
| RISEMAS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10976 | ASHCRAFT & GEREL, LLP |
| RISER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15928 | JOHNSON LAW GROUP |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | CLIFFORD LAW OFFICES, P.C. |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | HOVDE, DASSOW, & DEETS, LLC |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | MEYERS & FLOWERS, LLC |
| RISNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13478 | JOHNSON BECKER, PLLC |
| RISNER, SHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11409 | SANDERS VIENER GROSSMAN, LLP |
| RISSLER, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04795 | THE MILLER FIRM, LLC |
| RIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04126 | LEVIN SIMES LLP |
| RISTAU, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11322 | THE MILLER FIRM, LLC |
| RITA NALICK | NJ - STATE | ATL-L-003364-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RITCHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10961 | NACHAWATI LAW GROUP |
| RITCHIE, BOBBIE-JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| RITCHIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14985 | JOHNSON LAW GROUP |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00415 | ASHCRAFT & GEREL |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18407 | MUELLER LAW PLLC |
| RITCHIE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05771 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RITCHIE, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17740 | NACHAWATI LAW GROUP |
| RITCHIE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17218 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 352 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RITCHIE, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002047-20 | COHEN, PLACITELLA & ROTH |
| RITCHIE, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002047-20 | FLETCHER V. TRAMMELL |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| RITENOUR, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03330 | ASHCRAFT & GEREL |
| RITENOUR, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTENHOUSE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11123 | ONDERLAW, LLC |
| RITTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05689 | WILLIAMS HART LAW FIRM |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | THE SMITH LAW FIRM, PLLC |
| RITTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18380 | THE SEGAL LAW FIRM |
| RITZ, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19522 | NACHAWATI LAW GROUP |
| RITZEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16481 | NAPOLI SHKOLNIK, PLLC |
| RIVA, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14544 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVAS, AIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001763-21 | GOLOMB & HONIK, P.C. |
| RIVAS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVAS, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07903 | ONDERLAW, LLC |
| RIVAS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08397 | ONDERLAW, LLC |
| RIVER, WILHELMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05938 | NAPOLI SHKOLNIK, PLLC |
| RIVERA, AMELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002825-20 | GOLOMB & HONIK, P.C. |
| RIVERA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06621 | THE SIMON LAW FIRM, PC |
| RIVERA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11071 | NACHAWATI LAW GROUP |
| RIVERA, AUREA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004132-20 | GOLOMB & HONIK, P.C. |
| RIVERA, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04433 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09319 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20732 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07514 | ONDERLAW, LLC |
| RIVERA, EVELISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04376 | ONDERLAW, LLC |
| RIVERA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11907 | NACHAWATI LAW GROUP |
| RIVERA, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RIVERA, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16317 | HACH ROSE SCHIRRIPA & CHEVERIE LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 353 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09257 | DAVIS, BETHUNE & JONES, L.L.C. |
| RIVERA, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15045 | JOHNSON LAW GROUP |
| RIVERA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19260 | ONDERLAW, LLC |
| RIVERA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02835 | FLETCHER V. TRAMMELL |
| RIVERA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11822 | NACHAWATI LAW GROUP |
| RIVERA, MAGDALIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002478-21 | GOLOMB & HONIK, P.C. |
| RIVERA, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04094 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03580 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03618 | ONDERLAW, LLC |
| RIVERA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10491 | ROSS FELLER CASEY, LLP |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15464 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15464 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVERA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03994 | ONDERLAW, LLC |
| RIVERA, PRISCILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12581 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERA, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18830 | CELLINO & BARNES, P.C. |
| RIVERA, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18724 | NACHAWATI LAW GROUP |
| RIVERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11270 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18746 | NACHAWATI LAW GROUP |
| RIVERA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10976 | NACHAWATI LAW GROUP |
| RIVERA, YAMILETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00091 | ASHCRAFT & GEREL |
| RIVERA, YAMILETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:17-CV-02208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERA-FRENCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17743 | NACHAWATI LAW GROUP |
| RIVERO, MAGALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERO, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07909 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| RIVERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12593 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18799 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22004 | ONDERLAW, LLC |
| RIVERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06883 | ASHCRAFT & GEREL, LLP |
| RIVERS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02359 | DAVIS, BETHUNE & JONES, L.L.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 354 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERS, VETRESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16137 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| RIVIERA, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04777 | ONDERLAW, LLC |
| RIYADH, SULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02989 | DALIMONTE RUEB, LLP |
| RIYADH, SULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02989 | GOLDENBERGLAW, PLLC |
| RIZZI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06649 | CHILDERS, SCHLUETER & SMITH, LLC |
| RIZZO, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07833 | ONDERLAW, LLC |
| RIZZO, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19186 | NACHAWATI LAW GROUP |
| RIZZO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIZZO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11354 | MARY ALEXANDER & ASSOCIATES, P.C. |
| RIZZO, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIZZO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09973 | DALIMONTE RUEB, LLP |
| ROACH, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROACH, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002360-20 | GOLOMB & HONIK, P.C. |
| ROACH, MOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16524 | THE MILLER FIRM, LLC |
| ROALEF, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18048 | ASHCRAFT & GEREL |
| ROALEF, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-13-16 | ASHCRAFT & GEREL |
| ROAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-13-16 | GOLOMB SPIRT GRUNFELD PC |
| ROANE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00187 | NACHAWATI LAW GROUP |
| ROANE, YONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16352 | THE MILLER FIRM, LLC |
| ROARK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12743 | DALIMONTE RUEB, LLP |
| ROARK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02202 | ONDERLAW, LLC |
| ROATH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15537 | LEVIN SIMES LLP |
| ROBALLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16764 | JOHNSON BECKER, PLLC |
| ROBB, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13726 | FLETCHER V. TRAMMELL |
| ROBB, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09335 | ONDERLAW, LLC |
| ROBBI BUCHANAN | FEDERAL - MDL | 3:21-CV-19815 | CHAFFIN LUHANA LLP |
| ROBBIE DAUGHERTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003297-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROBBINS, AILEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 355 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBBINS, BEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10733 | NACHAWATI LAW GROUP |
| ROBBINS, CARMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02310 | JOHNSON LAW GROUP |
| ROBBINS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12829 | NAPOLI SHKOLNIK, PLLC |
| ROBBINS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02386 | CATES MAHONEY, LLC |
| ROBBINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13948 | ASHCRAFT & GEREL |
| ROBBINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBBINS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11387 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROBBINS, KAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6794-14 | SEEGER WEISS LLP |
| ROBBINS, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10797 | ONDERLAW, LLC |
| ROBBINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09337 | ONDERLAW, LLC |
| ROBBINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16596 | SUMMERS & JOHNSON, P.C. |
| ROBBINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05104 | MORELLI LAW FIRM, PLLC |
| ROBBINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17747 | NACHAWATI LAW GROUP |
| ROBBINS, TIFFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10695 | ONDERLAW, LLC |
| ROBBINS, WILLIAM EST OF M ROBBINS | IL - CIRCUIT COURT - MADISON COUNTY | 18-L-0829 | SWMW LAW, LLC |
| ROBBINS-GAGICH, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14036 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ROBERGE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18883 | NACHAWATI LAW GROUP |
| ROBERSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05899 | ASHCRAFT & GEREL |
| ROBERSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09508 | ONDERLAW, LLC |
| ROBERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05700 | ONDERLAW, LLC |
| ROBERSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17748 | NACHAWATI LAW GROUP |
| ROBERSON, CHARLOTTE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2016-00486115-CU-PL-VTA | KIESEL LAW, LLP |
| ROBERSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12693 | ONDERLAW, LLC |
| ROBERSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17751 | NACHAWATI LAW GROUP |
| ROBERT COATS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROBERTA MORELAND | FEDERAL - MDL | 3:21-CV-19698 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROBERTIELLO, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001870-18 | GOLOMB SPIRT GRUNFELD PC |
| ROBERTS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14371 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 356 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, AMANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | ASHCRAFT & GEREL |
| ROBERTS, AMANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03105 | MARTINIAN & ASSOCIATES, INC. |
| ROBERTS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03105 | THE LAW OFFICES OF HAYTHAM FARAJ |
| ROBERTS, BETTY | GA - STATE COURT OF GWINNETT COUNTY | 19-C-09697-S5 | HARRIS LOWRY MANTON LLP |
| ROBERTS, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10669 | NACHAWATI LAW GROUP |
| ROBERTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15769 | SIMMONS HANLY CONROY |
| ROBERTS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17789 | NACHAWATI LAW GROUP |
| ROBERTS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14651 | ONDERLAW, LLC |
| ROBERTS, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11446 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17780 | NACHAWATI LAW GROUP |
| ROBERTS, CHERRIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10696 | ONDERLAW, LLC |
| ROBERTS, CHERYL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, DEBBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13925 | MESHBESHER & SPENCE, LTD. |
| ROBERTS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002263-20 | GOLOMB & HONIK, P.C. |
| ROBERTS, DIANA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV306647 | LEVIN SIMES LLP |
| ROBERTS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09715 | THE LAW OFFICES OF SEAN M CLEARY |
| ROBERTS, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05780 | ONDERLAW, LLC |
| ROBERTS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01982 | JOHNSON LAW GROUP |
| ROBERTS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12966 | ONDERLAW, LLC |
| ROBERTS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04970 | ONDERLAW, LLC |
| ROBERTS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13339 | ONDERLAW, LLC |
| ROBERTS, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02974 | WILLIAMS HART LAW FIRM |
| ROBERTS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11410 | ONDERLAW, LLC |
| ROBERTS, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11463 | WATERS & KRAUS, LLP |
| ROBERTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20020 | NACHAWATI LAW GROUP |
| ROBERTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18582 | ONDERLAW, LLC |
| ROBERTS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06613 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 357 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, KIMBERLEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06391 | ONDERLAW, LLC |
| ROBERTS, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02166 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06503 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTS, LATISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06095 | ONDERLAW, LLC |
| ROBERTS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00015 | ONDERLAW, LLC |
| ROBERTS, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, LOULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06157 | ONDERLAW, LLC |
| ROBERTS, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06612 | DALIMONTE RUEB, LLP |
| ROBERTS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09131 | JOHNSON LAW GROUP |
| ROBERTS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01663 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09629 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10642 | WATERS & KRAUS, LLP |
| ROBERTS, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03950 | MOTLEY RICE, LLC |
| ROBERTS, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08351 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07445 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, ODUSCO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17898 | DALIMONTE RUEB, LLP |
| ROBERTS, PATRICE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002678-21 | WEITZ & LUXENBERG |
| ROBERTS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17760 | NACHAWATI LAW GROUP |
| ROBERTS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09939 | NACHAWATI LAW GROUP |
| ROBERTS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13644 | SANDERS PHILLIPS GROSSMAN, LLC |
| ROBERTS, PAULINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11093 | ONDERLAW, LLC |
| ROBERTS, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03736 | ONDERLAW, LLC |
| ROBERTS, PENELOPE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003061-21 | WEITZ & LUXENBERG |
| ROBERTS, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04136 | ONDERLAW, LLC |
| ROBERTS, RAMONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08524 | ONDERLAW, LLC |
| ROBERTS, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 358 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, SANDRA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROBERTS, SHAMECA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18269 | ONDERLAW, LLC |
| ROBERTS, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17169 | THE MILLER FIRM, LLC |
| ROBERTS, SYLVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12263 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, TABITHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04706 | THE MILLER FIRM, LLC |
| ROBERTS, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05897 | ASHCRAFT & GEREL |
| ROBERTS, TERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TIFFANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17758 | NACHAWATI LAW GROUP |
| ROBERTS, TIMMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16148 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12401 | ONDERLAW, LLC |
| ROBERTS, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10457 | ARNOLD & ITKIN LLP |
| ROBERTS, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00979 | TRAMMELL PC |
| ROBERTS, WENDI | CA – SUPERIOR COURT – RIVERSIDE COUNTY | RIC1802100 | SIMMONS HANLY CONROY |
| ROBERTSON, ANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04719 | THE MILLER FIRM, LLC |
| ROBERTSON, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01209 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, BELINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18444 | NACHAWATI LAW GROUP |
| ROBERTSON, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10265 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17803 | MARY ALEXANDER & ASSOCIATES, P.C. |
| ROBERTSON, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA – PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 003493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA – PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 003493 | EISENBERG, ROTHWEILER, WINKLER |
| ROBERTSON, DREMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11304 | NAPOLI SHKOLNIK, PLLC |
| ROBERTSON, GEORGETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, GRACE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12558 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTSON, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00795 | COHEN & MALAD, LLP |
| ROBERTSON, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00795 | NIX PATTERSON & ROACH |
| ROBERTSON, JUDY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002580-20 | GOLOMB & HONIK, P.C. |
| ROBERTSON, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09362 | POTTS LAW FIRM |
| ROBERTSON, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17796 | NACHAWATI LAW GROUP |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 359 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTSON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17219 | JOHNSON LAW GROUP |
| ROBERTSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09656 | ONDERLAW, LLC |
| ROBERTSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03907 | ONDERLAW, LLC |
| ROBERTSON, NUVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15153 | CELLINO & BARNES, P.C. |
| ROBERTSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01582 | ONDERLAW, LLC |
| ROBERTSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12838 | JOHNSON LAW GROUP |
| ROBERTSON, RUTHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12916 | VENTURA LAW |
| ROBERTSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROBERTSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05252 | NACHAWATI LAW GROUP |
| ROBERTSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05673 | ONDERLAW, LLC |
| ROBERTSON-WOODCOOK, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14892 | NACHAWATI LAW GROUP |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBIN CITRON | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | ASHCRAFT & GEREL, LLP |
| ROBIN CITRON | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBIN DAVIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003334-21 | WEITZ & LUXENBERG |
| ROBIN KORZENICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18630 | WEITZ & LUXENBERG |
| ROBIN RUSSO | FEDERAL - MDL | 3:21-CV-18409 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBIN SIX | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-21 | WEITZ & LUXENBERG |
| ROBIN WYATT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | LENZE LAWYERS, PLC |
| ROBIN WYATT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINS, ALISIA | NY - SUPREME COURT - NYCAL | 190264/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROBINS, JERRY | NY - SUPREME COURT - NYCAL | 190264/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROBINS, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00768 | MORRIS BART & ASSOCIATES |
| ROBINSON, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10447 | GOLOMB SPIRT GRUNFELD PC |
| ROBINSON, ALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12721 | BLIZZARD & NABERS, LLP |
| ROBINSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBINSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07434 | ONDERLAW, LLC |
| ROBINSON, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06183 | ONDERLAW, LLC |
| ROBINSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08939 | ONDERLAW, LLC |
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07502 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 360 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07502 | BURNS CHAREST LLP |
| ROBINSON, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002139-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12654 | TRAMMELL PC |
| ROBINSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15226 | CAMPBELL & ASSOCIATES |
| ROBINSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15226 | FRAZER PLC |
| ROBINSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06752 | THE SIMON LAW FIRM, PC |
| ROBINSON, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01695 | JOHNSON LAW GROUP |
| ROBINSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05658 | ONDERLAW, LLC |
| ROBINSON, CHERYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05618 | ONDERLAW, LLC |
| ROBINSON, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11950 | ASHCRAFT & GEREL, LLP |
| ROBINSON, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03408 | CLIFFORD LAW OFFICES, P.C. |
| ROBINSON, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19560 | NACHAWATI LAW GROUP |
| ROBINSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DIANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003145-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09972 | ASHCRAFT & GEREL, LLP |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16067 | NACHAWATI LAW GROUP |
| ROBINSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16075 | NACHAWATI LAW GROUP |
| ROBINSON, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02858 | ONDERLAW, LLC |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | PORTER & MALOUF, PA |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | SEEGER WEISS LLP |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08523 | KLINE & SPECTER, P.C. |
| ROBINSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06807 | ONDERLAW, LLC |
| ROBINSON, FELISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05097 | ONDERLAW, LLC |
| ROBINSON, FLEESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05828 | BURNS CHAREST LLP |
| ROBINSON, GLAYDS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12702 | MORELLI LAW FIRM, PLLC |
| ROBINSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12222 | ONDERLAW, LLC |
| ROBINSON, GRACITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09072 | ONDERLAW, LLC |
| ROBINSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02581 | SIMMONS HANLY CONROY |
| ROBINSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV299073 | LEVIN SIMES LLP |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 361 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07360 | ONDERLAW, LLC |
| ROBINSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11136 | GOLDENBERGLAW, PLLC |
| ROBINSON, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000353-18 | ROSS FELLER CASEY, LLP |
| ROBINSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00757 | ONDERLAW, LLC |
| ROBINSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02701 | ONDERLAW, LLC |
| ROBINSON, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15417 | HILLIARD MARTINEZ GONZALES, LLP |
| ROBINSON, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09619 | THE MILLER FIRM, LLC |
| ROBINSON, LANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09524 | BURNS CHAREST LLP |
| ROBINSON, LANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09524 | BURNS CHAREST LLP |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02745 | BURNS CHAREST LLP |
| ROBINSON, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02745 | BURNS CHAREST LLP |
| ROBINSON, LIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13101 | BURNS CHAREST LLP |
| ROBINSON, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13101 | BURNS CHAREST LLP |
| ROBINSON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000296-21 | GOLOMB AND HONIK, P.C. |
| ROBINSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14635 | JOHNSON LAW GROUP |
| ROBINSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01569 | MORELLI LAW FIRM, PLLC |
| ROBINSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06814 | ONDERLAW, LLC |
| ROBINSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16130 | ASHCRAFT & GEREL, LLP |
| ROBINSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06365 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10989 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01664 | THE BENTON LAW FIRM, PLLC |
| ROBINSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06197 | THE MILLER FIRM, LLC |
| ROBINSON, MILLARD AND ROBINSON, MIRELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01069-19AS | WEITZ & LUXENBERG |
| ROBINSON, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04825 | ONDERLAW, LLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 362 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, OZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02370 | ROSS FELLER CASEY, LLP |
| ROBINSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08174 | ONDERLAW, LLC |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZEE LAWYERS, PLC |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07308 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| ROBINSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14870 | NACHAWATI LAW GROUP |
| ROBINSON, REYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17819 | NACHAWATI LAW GROUP |
| ROBINSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13136 | FLETCHER V. TRAMMELL |
| ROBINSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15124 | WILLIAMS HART LAW FIRM |
| ROBINSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13981 | JOHNSON LAW GROUP |
| ROBINSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19726 | CELLINO & BARNES, P.C. |
| ROBINSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002361-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07267 | NACHAWATI LAW GROUP |
| ROBINSON, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02534 | ONDERLAW, LLC |
| ROBINSON, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | LENZEE LAWYERS, PLC |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZEE LAWYERS, PLC |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07075 | HEYGOOD, ORR & PEARSON |
| ROBINSON, TAHIRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15598 | NACHAWATI LAW GROUP |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, TELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03103 | ONDERLAW, LLC |
| ROBINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02998 | ONDERLAW, LLC |
| ROBINSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03803 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, TRACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09551 | FLETCHER V. TRAMMELL |
| ROBINSON, TWANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02905 | FLETCHER V. TRAMMELL |
| ROBINSON, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05435 | ONDERLAW, LLC |
| ROBINSON, WILLYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04516 | WILLIAMS HART LAW FIRM |
| ROBINSON, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11001 | NACHAWATI LAW GROUP |
| ROBINSON-GRIM, ADDIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01810 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBINSON-HORTON, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14346 | CELLINO & BARNES, P.C. |
| ROBINSON-HOUGH, MARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13239 | ONDERLAW, LLC |
| ROBINSON-MIODOVSKI, MOLLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10022 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROBISHAW, NINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBISON, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05672 | ONDERLAW, LLC |
| ROBISON, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15657 | ARNOLD & ITKIN LLP |
| ROBLES, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01552 | BURNS CHAREST LLP |
| ROBLES, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01552 | BURNS CHAREST LLP |
| ROBLES, MARYANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07159 | JOHNSON LAW GROUP |
| ROBLES, MIRIAM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15755 | LEVIN SIMES ABRAMS LLP |
| ROBLES, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19840 | NACHAWATI LAW GROUP |
| ROBOZ, MANIRVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08875 | ONDERLAW, LLC |
| ROBY, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16485 | NACHAWATI LAW GROUP |
| ROBY, DWANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBY, DWANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBYN GRONEK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18587 | JOHNSON LAW GROUP |
| ROBYN RABALAIS | FEDERAL – MDL | 3:21-CV-19745 | ONDERLAW, LLC |
| ROCCI, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03750 | ONDERLAW, LLC |
| ROCCO, ALICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16496 | NACHAWATI LAW GROUP |
| ROCCO, ARLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02735 | ROSS FELLER CASEY, LLP |
| ROCCO, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09574 | SANDERS VIENER GROSSMAN, LLP |
| ROCCO, MARGARET | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| ROCHA, DYMPHNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08430 | ONDERLAW, LLC |
| ROCHA, MARINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13577 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROCHE, JEANMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19138 | ONDERLAW, LLC |
| ROCHELEAU, KIMBERLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCHELLE ERNZEN | FEDERAL – MDL | 3:21-CV-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROCHELLE ESPINOZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17682 | THE MILLER FIRM, LLC |
| ROCHFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17800 | NACHAWATI LAW GROUP |
| ROCK, BONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKETT, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12301 | GORI JULIAN & ASSOCIATES, P.C. |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKS, PAMELA | CA - SUPERIOR COURT - YUBA COUNTY | CVPO-17-0001588 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| ROCKS, PAMELA | CA - SUPERIOR COURT - YUBA COUNTY | CVPO-17-0001588 | SALKOW LAW, APC |
| ROCKWELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| ROCKWELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07757 | DALIMONTE RUEB, LLP |
| ROCKWELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01753 | CELLINO & BARNES, P.C. |
| ROCKWELL-JOYCE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06549 | SALTZ MONGELUZZI & BENDESKY PC |
| ROCKWOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05752 | JOHNSON LAW GROUP |
| ROCKWOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17640 | BURNS CHAREST LLP |
| ROCKWOOD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17640 | BURNS CHAREST LLP |
| ROCRAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02323 | JOHNSON LAW GROUP |
| RODAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16965 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| RODDY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19819 | ONDERLAW, LLC |
| RODDY, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08116 | ARNOLD & ITKIN LLP |
| RODDY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03336 | ASHCRAFT & GEREL |
| RODDY, ROUQUKRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09200 | NACHAWATI LAW GROUP |
| RODELIUS, DORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002561-20 | GOLOMB & HONIK, P.C. |
| RODELIUS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16947 | ASHCRAFT & GEREL |
| RODEMANN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODEN, ARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14776 | ONDERLAW, LLC |
| RODEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16976 | THE MILLER FIRM, LLC |
| RODER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20683 | ONDERLAW, LLC |
| | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11000 | DAVIS, BETHUNE & JONES, L.L.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 365 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODERICK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODERICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08275 | DECOF, BARRY, MEGA & QUINN, P.C. |
| RODGERS, ARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08981 | ONDERLAW, LLC |
| RODGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20661 | ONDERLAW, LLC |
| RODGERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15158 | NACHAWATI LAW GROUP |
| RODGERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04001 | ONDERLAW, LLC |
| RODGERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02873 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODGERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08408 | ONDERLAW, LLC |
| RODGRIGUEZ, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01724 | ONDERLAW, LLC |
| RODI, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-213-18 | THE MILLER FIRM, LLC |
| RODMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00274 | BACHUS & SCHANKER LLC |
| RODOLFO, DOROTHY AND | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21105291 | WEITZ & LUXENBERG |
| RODRICKS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18297 | ASHCRAFT & GEREL, LLP |
| RODRIGUE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11538 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODRIGUES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18214 | ONDERLAW, LLC |
| RODRIGUEZ, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19048 | NACHAWATI LAW GROUP |
| RODRIGUEZ, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17334 | WEITZ & LUXENBERG |
| RODRIGUEZ, ANYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16623 | THE MILLER FIRM, LLC |
| RODRIGUEZ, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03978 | ONDERLAW, LLC |
| RODRIGUEZ, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17286 | ONDERLAW, LLC |
| RODRIGUEZ, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09664 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, BONNIE SAVOIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17765 | NACHAWATI LAW GROUP |
| RODRIGUEZ, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14281 | DRISCOLL FIRM, P.C. |
| RODRIGUEZ, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671567 | PANISH, SHEA & BOYLE |
| RODRIGUEZ, CATHERINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RODRIGUEZ, CELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3L21-CV-13328 | DAVIS, BETHUNE & JONES, L.L.C. |
| RODRIGUEZ, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03155 | ONDERLAW, LLC |
| RODRIGUEZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03124 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00353 | NACHAWATI LAW GROUP |
| RODRIGUEZ, DELMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17405 | THE FERRARO LAW FIRM, P.A. |
| RODRIGUEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19915 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 366 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODRIGUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02001 | ONDERLAW, LLC |
| RODRIGUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09276 | ONDERLAW, LLC |
| RODRIGUEZ, EMELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20310 | ONDERLAW, LLC |
| RODRIGUEZ, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09941 | ONDERLAW, LLC |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15506 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15247 | JOHNSON LAW GROUP |
| RODRIGUEZ, G-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17419 | JOHNSON LAW GROUP |
| RODRIGUEZ, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14878 | LENZE LAWYERS, PLC |
| RODRIGUEZ, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODRIGUEZ, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14899 | LENZE LAWYERS, PLC |
| RODRIGUEZ, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14899 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, IDANIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03921 | ONDERLAW, LLC |
| RODRIGUEZ, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00245 | POTTS LAW FIRM |
| RODRIGUEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17808 | NACHAWATI LAW GROUP |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RODRIGUEZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11234 | NACHAWATI LAW GROUP |
| RODRIGUEZ, JASMINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001182-21 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, JASMINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001182-21 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08324 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06284 | WILLIAMS HART LAW FIRM |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03150 | CELLINO & BARNES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15413 | HILLIARD MARTINEZ GONZALES, LLP |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10789 | THE MILLER FIRM, LLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 367 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODRIGUEZ, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RODRIGUEZ, LETICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11688 | NACHAWATI LAW GROUP |
| RODRIGUEZ, LILIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10722 | ONDERLAW, LLC |
| RODRIGUEZ, LUCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03723 | ONDERLAW, LLC |
| RODRIGUEZ, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11868 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11006 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, MARISELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11888 | NACHAWATI LAW GROUP |
| RODRIGUEZ, MARITZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03400 | ONDERLAW, LLC |
| RODRIGUEZ, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002500-20 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01212 | MORELLI LAW FIRM, PLLC |
| RODRIGUEZ, NANCY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002617021 | WEITZ & LUXENBERG |
| RODRIGUEZ, OLGA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05412 | DALIMONTE RUEB, LLP |
| RODRIGUEZ, ORTENSIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01841 | THE MILLER FIRM, LLC |
| RODRIGUEZ, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03939 | ONDERLAW, LLC |
| RODRIGUEZ, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12387 | THE BENTON LAW FIRM, PLLC |
| RODRIGUEZ, TRACY TEST OF R RODRIGUEZ | IL – CIRCUIT COURT – COOK COUNTY | 21-L-3823 | COONEY AND CONWAY |
| RODRIGUEZ, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12431 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RODRIGUEZ, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05904 | ONDERLAW, LLC |
| RODRIGUEZ-BENGE, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10249 | GOLOMB SPIRT GRUNFELD PC |
| RODRIGUEZ-CATO, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00290 | CELLINO & BARNES, P.C. |
| RODRIGUEZ-DIAZ, GRISEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06232 | LEVIN SIMES ABRAMS LLP |
| RODRIGUEZ-GARCIA, LAYNYS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02300 | MOTLEY RICE, LLC |
| RODRIGUEZ-OQUENDO, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODUTA, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05334 | ONDERLAW, LLC |
| RODWELL, ALISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08897 | SANDERS VIENER GROSSMAN, LLP |
| ROE, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19528 | NACHAWATI LAW GROUP |
| ROE, DELORES | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-7-16 | ASHCRAFT & GEREL |
| ROE, DELORES | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-7-16 | GOLOMB SPIRT GRUNFELD PC |
| ROE, MERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07456 | THE DUGAN LAW FIRM, APLC |
| ROE, MINNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10720 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 368 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08415 | ONDERLAW, LLC |
| ROE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08857 | BISNAR AND CHASE |
| ROE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18535 | ONDERLAW, LLC |
| ROEBUCK, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02109 | LEVIN SIMES ABRAMS LLP |
| ROEBUCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12218 | MARLIN & SALTZMAN LLP |
| ROEBUCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19921 | ARNOLD & ITKIN LLP |
| ROEDER, CLANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18948 | NACHAWATI LAW GROUP |
| ROEMISCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROEPENACK, DEWELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14169 | MORELLI LAW FIRM, PLLC |
| ROESCH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02623 | ONDERLAW, LLC |
| ROESCH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03881 | ONDERLAW, LLC |
| ROESCHEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06483 | ONDERLAW, LLC |
| ROESKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14472 | ARNOLD & ITKIN LLP |
| ROESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03304 | ONDERLAW, LLC |
| ROESSNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04102 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROFFMAN, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001538-21 | MOTLEY RICE NEW JERSEY LLC |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ROGER, DIONICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14840 | LENZE LAWYERS, PLC |
| ROGER, DIONICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14840 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14700 | LENZE LAWYERS, PLC |
| ROGERS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14700 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09312 | ONDERLAW, LLC |
| ROGERS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18828 | CELLINO & BARNES, P.C. |
| ROGERS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13024 | MORELLI LAW FIRM, PLLC |
| ROGERS, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15065 | RICHARDSON RICHARDSON BOUDREAUX |
| ROGERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02167 | ONDERLAW, LLC |
| ROGERS, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11041 | THE SIMON LAW FIRM, PC |
| ROGERS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14531 | FLETCHER V. TRAMMELL |
| ROGERS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16116 | ONDERLAW, LLC |
| ROGERS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07550 | ONDERLAW, LLC |
| ROGERS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12866 | LINVILLE LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 369 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12745 | ASHCRAFT & GEREL |
| ROGERS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15537 | ONDERLAW, LLC |
| ROGERS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04256 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14851 | LENZE LAWYERS, PLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09651 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14851 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03607 | HOLLAND LAW FIRM |
| ROGERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09973 | ASHCRAFT & GEREL, LLIP |
| ROGERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07488 | ONDERLAW, LLC |
| ROGERS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09601 | ONDERLAW, LLC |
| ROGERS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08320 | FLETCHER V. TRAMMELL |
| ROGERS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05642 | BERMAN & SIMMONS, P. A. |
| ROGERS, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07787 | ONDERLAW, LLC |
| ROGERS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12386 | THE MILLER FIRM, LLC |
| ROGERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01827 | GORI JULIAN & ASSOCIATES, P.C. |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROGERS, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00724 | ONDERLAW, LLC |
| ROGERS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05557 | ONDERLAW, LLC |
| ROGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06675 | MOTLEY RICE, LLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15453 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15453 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 370 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGERS, LUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09864 | ONDERLAW, LLC |
| ROGERS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08281 | ARNOLD & ITKIN LLP |
| ROGERS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08789 | BARON & BUDD, P.C. |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07004 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17848 | NACHAWATI LAW GROUP |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03156 | ONDERLAW, LLC |
| ROGERS, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17189 | ONDERLAW, LLC |
| ROGERS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19910 | ARNOLD & ITKIN LLP |
| ROGERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17634 | ONDERLAW, LLC |
| ROGERS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06589 | ONDERLAW, LLC |
| ROGERS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09482 | HEYGOOD, ORR & PEARSON |
| ROGERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09975 | ASHCRAFT & GEREL, LLP |
| ROGERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13820 | ONDERLAW, LLC |
| ROGERS, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18816 | ONDERLAW, LLC |
| ROGERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01370 | ONDERLAW, LLC |
| ROGERS, SHANNON ESTATE OF JACK GARRISON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004044-21 | WEITZ & LUXENBERG |
| ROGERS, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03943 | WAGSTAFF & CARTMELL, LLP |
| ROGERS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16131 | ASHCRAFT & GEREL, LLP |
| ROGERS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, SHENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02002 | ONDERLAW, LLC |
| ROGERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07923 | THE MILLER FIRM, LLC |
| ROGERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15349 | ONDERLAW, LLC |
| ROGERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20692 | ONDERLAW, LLC |
| ROGERS, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08564 | ONDERLAW, LLC |
| ROGERS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06902 | ONDERLAW, LLC |
| ROGERS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05468 | ONDERLAW, LLC |
| ROGGENBURG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGIENSKI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10261 | SANDERS VIENER GROSSMAN, LLP |
| ROGIER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGOWSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05658 | WILLIAMS HART LAW FIRM |
| ROHANI, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10142 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 371 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROHE, PATRICIA A. AND ROHE, WILLIAM | NY - SUPREME COURT - NYCAL | 190202/19 | WEITZ & LUXENBERG |
| ROHLMAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12311 | ASHCRAFT & GEREL |
| ROHLMAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROHR, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09438 | WILLIAMS HART LAW FIRM |
| ROHRER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12885 | FLETCHER V. TRAMMELL |
| ROJAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10899 | FLETCHER V. TRAMMELL |
| ROJAS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14237 | JOHNSON LAW GROUP |
| ROJAS, RACHAEL | NY - SUPREME COURT - NYCAL | 190285/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROLAND, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21246 | ONDERLAW, LLC |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | PORTER & MALOUF, PA |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | SEEGER WEISS LLP |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | THE SMITH LAW FIRM, PLLC |
| ROLAND, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15816 | ONDERLAW, LLC |
| ROLDAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02991 | WILLIAMS HART LAW FIRM |
| ROLES-MEIER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11409 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROLEY, KYMBAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROLFE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07072 | HEYGOOD, ORR & PEARSON |
| ROLFER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10926 | ASHCRAFT & GEREL, LLP |
| ROLLAND, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002581-20 | GOLOMB & HONIK, P.C. |
| ROLLAND, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROLLE, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06697 | ONDERLAW, LLC |
| ROLLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07582 | THE MILLER FIRM, LLC |
| ROLLER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, LAURELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10879 | ONDERLAW, LLC |
| ROLLINGS, LEIGH-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06575 | SALTZ MONGELUZZI & BENDESKY PC |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ROLLINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10047 | ONDERLAW, LLC |
| ROLLINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 372 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROLLINS, TAMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03934 | ONDERLAW, LLC |
| ROLLSTIN, CHRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06659 | HOLLAND LAW FIRM |
| ROLOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18903 | JOHNSON LAW GROUP |
| ROLPH, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04125 | ONDERLAW, LLC |
| ROMA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10148 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROMAN, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07593 | ONDERLAW, LLC |
| ROMAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13129 | NACHAWATI LAW GROUP |
| ROMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17283 | ASHCRAFT & GEREL |
| ROMAN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00817 | LENZE LAWYERS, PLC |
| ROMAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20867 | ONDERLAW, LLC |
| ROMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10327 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ROMAN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06794 | THE ENTREKIN LAW FIRM |
| ROMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17622 | ONDERLAW, LLC |
| ROMAN, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07930 | ONDERLAW, LLC |
| ROMANCHOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09624 | MORELLI LAW FIRM, PLLC |
| ROMANO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13594 | GOLOMB & HONIK, P.C. |
| ROMANO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17335 | ONDERLAW, LLC |
| ROMANO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, FILOMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11866 | ARNOLD & ITKIN LLP |
| ROMANO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANOFSKI, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02936 | ONDERLAW, LLC |
| ROMANS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17850 | NACHAWATI LAW GROUP |
| ROMANSKI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11317 | PARKER WAICHMAN, LLP |
| ROMANUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13103 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROMAN-VILLADA, MAYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00924 | DALIMONTE RUEB, LLP |
| ROMBOLA, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08248 | ONDERLAW, LLC |
| ROME, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18210 | JOHNSON LAW GROUP |
| ROMEO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02899 | ONDERLAW, LLC |
| ROMERO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06524 | ONDERLAW, LLC |
| ROMERO, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05362 | THE SEGAL LAW FIRM |
| ROMERO, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09686 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROMERO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00565 | JOHNSON BECKER, PLLC |
| ROMERO, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07392 | ROSS FELLER CASEY, LLP |
| ROMERO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04986 | ONDERLAW, LLC |
| ROMERO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08765 | ONDERLAW, LLC |
| ROMERO, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08071 | FLETCHER V. TRAMMELL |
| ROMERO, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18738 | NACHAWATI LAW GROUP |
| ROMERO, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09445 | NACHAWATI LAW GROUP |
| ROMERO, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12314 | BARRETT LAW GROUP |
| ROMIOUS, CHARITA | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 20-L-0404 | ONDERLAW, LLC |
| ROMMELL, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03032 | WILLIAMS HART LAW FIRM |
| RONA PERROTTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19475 | SULLO & SULLO, LLP |
| RONDA PHELPS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18487 | ONDERLAW, LLC |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | PORTER & MALOUF, PA |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | SEEGER WEISS LLP |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | THE SMITH LAW FIRM, PLLC |
| RONDON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20516 | DRISCOLL FIRM, P.C. |
| RONEY, KECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07925 | MURRAY LAW FIRM |
| RONEY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15369 | DAVIS, BETHUNE & JONES, L.L.C. |
| RONGERO, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12842 | NAPOLI SHKOLNIK, PLLC |
| ROOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09976 | ASHCRAFT & GEREL, LLP |
| ROOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOHAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09784 | BURNS CHAREST LLP |
| ROOHAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09784 | BURNS CHAREST LLP |
| ROOKER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15699 | NACHAWATI LAW GROUP |
| ROOKS-BURKIT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06055 | KLINE & SPECTER, P.C. |
| ROONEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15743 | ARNOLD & ITKIN LLP |
| ROONEY-COTTRELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06605 | ONDERLAW, LLC |
| ROOP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOT, KORRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09212 | ONDERLAW, LLC |
| ROOT, LINDA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811937 | ASPEY, WATKINS & DIESEL, PLLC |
| ROOT, LINDA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811937 | BURNS CHAREST LLP |
| ROOT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 374 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROOTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10296 | ASHCRAFT & GEREL, LLP |
| ROOTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPELE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06269 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ROPER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05247 | ONDERLAW, LLC |
| ROPER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RORRISON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00097 | CELLINO & BARNES, P.C. |
| ROSA FLORENTINO | FEDERAL - MDL | 3:21-CV-16526 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROSA WARD | FEDERAL - MDL | 3:21-CV-19656 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROSA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13668 | JOHNSON LAW GROUP |
| ROSADO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17852 | NACHAWATI LAW GROUP |
| ROSADO, SANTOS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11371 | NACHAWATI LAW GROUP |
| ROSALEE COLGRAVE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROSALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18275 | ONDERLAW, LLC |
| ROSALIE FLORES | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | ASHCRAFT & GEREL |
| ROSALIE FLORES | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSARIO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17853 | NACHAWATI LAW GROUP |
| ROSARIO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12933 | ONDERLAW, LLC |
| ROSARIO, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11381 | ONDERLAW, LLC |
| ROSARIO, RITA CAUSSADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12595 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ROSARIODEREYES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14099 | LENZE KAMERRER MOSS, PLC |
| ROSAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSATO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09663 | ONDERLAW, LLC |
| ROSATO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02120 | BURNS CHAREST LLP |
| ROSATO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02120 | BURNS CHAREST LLP |
| ROSBERG, KENNALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17854 | NACHAWATI LAW GROUP |
| ROSBROOK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17680 | JOHNSON LAW GROUP |
| ROSCOE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17867 | NACHAWATI LAW GROUP |
| ROSCOE, EALEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06577 | ONDERLAW, LLC |
| ROSCOE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10239 | THE SEGAL LAW FIRM |
| ROSE BROWN | FEDERAL - MDL | 3:21-CV-18760 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16646 | NACHAWATI LAW GROUP |
| ROSE, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2703-17 | KEEFE BARTELS |
| ROSE, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2703-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ROSE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15360 | ONDERLAW, LLC |
| ROSE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07882 | SLACK & DAVIS LLP |
| ROSE, CHERAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13167 | ONDERLAW, LLC |
| ROSE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17885 | NACHAWATI LAW GROUP |
| ROSE, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12947 | FLETCHER V. TRAMMELL |
| ROSE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12122 | FLETCHER V. TRAMMELL |
| ROSE, FERRANTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14281 | ASHCRAFT & GEREL, LLP |
| ROSE, FERRANTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09549 | ONDERLAW, LLC |
| ROSE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03605 | ONDERLAW, LLC |
| ROSE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00092 | ASHCRAFT & GEREL |
| ROSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01300 | POTTS LAW FIRM |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14954 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02693 | ONDERLAW, LLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11650 | NACHAWATI LAW GROUP |
| ROSE, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06186 | ONDERLAW, LLC |
| ROSE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17876 | NACHAWATI LAW GROUP |
| ROSE, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17102 | CELLINO & BARNES, P.C. |
| ROSE, MARVELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROSE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08529 | ONDERLAW, LLC |
| ROSE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01255 | ONDERLAW, LLC |
| ROSE, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, NAKETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11732 | SULLO & SULLO, LLP |
| ROSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20733 | ONDERLAW, LLC |
| ROSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02993 | TORHOERMAN LAW LLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 376 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSE, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09634 | MORELLI LAW FIRM, PLLC |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | THE SMITH LAW FIRM, PLLC |
| ROSE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17347 | ASHCRAFT & GEREL, LLP |
| ROSE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05041 | ONDERLAW, LLC |
| ROSE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14496 | THE MILLER FIRM, LLC |
| ROSE, VICKY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002191-20 | GOLOMB & HONIK, P.C. |
| ROSE-BUCHANAN, ENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11910 | NACHAWATI LAW GROUP |
| ROSECRANS, RENEE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | ASHCRAFT & GEREL, LLP |
| ROSECRANS, RENEE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEFELD, JOSEPHINE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22837-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ROSEFELD, JOSEPHINE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22837-CU-MT-CTL | BURNS CHAREST LLP |
| ROSELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11108 | ONDERLAW, LLC |
| ROSELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15846 | NACHAWATI LAW GROUP |
| ROSELLO, DARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13532 | DRISCOLL FIRM, P.C. |
| ROSELYN MCMAHON | FEDERAL - MDL | 3:21-CV-18007 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSEMAN, LYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-295-80V | THE MILLER FIRM, LLC |
| ROSEMARIA YORK | FEDERAL - MDL | 3:21-CV-19742 | JOHNSON BECKER, PLLC |
| ROSEMARY BURKE | FEDERAL - MDL | 3:21-CV-19086 | MOTLEY RICE, LLC |
| ROSEMARY, BROOKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16869 | POTTS LAW FIRM |
| ROSEMOND, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13555 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSEN, HILDEGARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20158 | NACHAWATI LAW GROUP |
| ROSEN, JULLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15914 | ASHCRAFT & GEREL, LLP |
| ROSEN, JULLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18045 | LINVILLE LAW GROUP |
| ROSEN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARKER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBAUER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03600 | ONDERLAW, LLC |
| ROSENBERG, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17294 | ASHCRAFT & GEREL, LLP |
| ROSENBERG, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 377 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSENBERG, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09467 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSENBERG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18065 | WEITZ & LUXENBERG |
| ROSENBERG, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17895 | NACHAWATI LAW GROUP |
| ROSENBERG, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08272 | THE LAW OFFICES OF SEAN M CLEARY |
| ROSENBERGER, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003330-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROSENBERGER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14587 | FLETCHER V. TRAMMELL |
| ROSENBLUM, LINDA | NY - SUPREME COURT - NYCAL | 190361/2018 | MEIROWITZ & WASSERBERG, LLP |
| ROSENBLUM, LINDA & EST OF BARRY G ROSENBLUM | NY - SUPREME COURT - NYCAL | 190361/2018 | MEIROWITZ & WASSERBERG, LLP |
| ROSENBLUM, MALKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07477 | ONDERLAW, LLC |
| ROSENCRANCE, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17911 | NACHAWATI LAW GROUP |
| ROSENDIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16284 | BISNAR AND CHASE |
| ROSENSTEEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05781 | SIMMONS HANLY CONROY |
| ROSENSWAIKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10723 | ONDERLAW, LLC |
| ROSENTHAL, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05591 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSENTHAL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15158 | ONDERLAW, LLC |
| ROSENTHAL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14324 | AVA LAW GROUP, INC. |
| ROSENTHAL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENZWEIG, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15409 | ONDERLAW, LLC |
| ROSETH, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01255 | JOHNSON LAW GROUP |
| ROSETTI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03601 | ONDERLAW, LLC |
| ROSICK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16084 | NACHAWATI LAW GROUP |
| ROSIE SISNEROZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROSINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08838 | BISNAR AND CHASE |
| ROSINSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00843 | NACHAWATI LAW GROUP |
| ROSKI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06236 | ONDERLAW, LLC |
| ROSKOP, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16972 | JOHNSON LAW GROUP |
| ROSPOND, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02600 | MOTLEY RICE, LLC |
| ROSQUETTE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00042 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15863 | GIRARDI & KEESE |
| ROSS, ANISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003228-21 | WEITZ & LUXENBERG |
| ROSS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05949 | JOHNSON LAW GROUP |
| ROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07529 | MOLL LAW GROUP |
| ROSS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08961 | ONDERLAW, LLC |
| ROSS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 378 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16945 | ASHCRAFT & GEREL |
| ROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08236 | MOTLEY RICE, LLC |
| ROSS, CHATAQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12707 | LIAKOS LAW APC |
| ROSS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11563 | NACHAWATI LAW GROUP |
| ROSS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09300 | DALIMONTE RUEB, LLP |
| ROSS, CRISTYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21014 | CELLINO & BARNES, P.C. |
| ROSS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08361 | VENTURA LAW |
| ROSS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08565 | ONDERLAW, LLC |
| ROSS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06147 | ONDERLAW, LLC |
| ROSS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14257 | NAPOLI SHKOLNIK, PLLC |
| ROSS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14416 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12380 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19175 | WILLIAMS HART LAW FIRM |
| ROSS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02777 | ONDERLAW, LLC |
| ROSS, IDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06854 | ONDERLAW, LLC |
| ROSS, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17937 | NACHAWATI LAW GROUP |
| ROSS, KEELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09092 | ONDERLAW, LLC |
| ROSS, LAMEASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03113 | ONDERLAW, LLC |
| ROSS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01699 | JOHNSON LAW GROUP |
| ROSS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04791 | HOLLAND GROVES SCHNELLER & STOLZE |
| ROSS, LUZVIMINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11433 | ASHCRAFT & GEREL |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05625 | ASHCRAFT & GEREL, LLP |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01803 | BURNS CHAREST LLP |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01803 | BURNS CHAREST LLP |
| ROSS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12769 | THE MILLER FIRM, LLC |
| ROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17337 | ASHCRAFT & GEREL, LLP |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19676 | NACHAWATI LAW GROUP |
| ROSS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16264 | THE MILLER FIRM, LLC |
| ROSS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01204 | GORI JULIAN & ASSOCIATES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 379 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15792 | NACHAWATI LAW GROUP |
| ROSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09957 | NACHAWATI LAW GROUP |
| ROSS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17920 | NACHAWATI LAW GROUP |
| ROSS, SHARLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02141 | MUELLER LAW PLLC |
| ROSS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11148 | ONDERLAW, LLC |
| ROSS, TAMMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002363-20 | GOLOMB & HONIK, P.C. |
| ROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13092 | THE SEGAL LAW FIRM |
| ROSS, VERONIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06426 | KLINE & SPECTER, P.C. |
| ROSS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00185 | CELLINO & BARNES, P.C. |
| ROSS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09427 | BLIZZARD & NABERS, LLP |
| ROSSNELL W, ESTATE OF NANCY ELLEN ROSS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008278-20 | WEITZ & LUXENBERG |
| ROSS-DUSKIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06650 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ROSSER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13072 | ROSS FELLER CASEY, LLP |
| ROSSER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSER-LEWIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03692 | ONDERLAW, LLC |
| ROSSEY, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00243 | BURNS CHAREST LLP |
| ROSS-GIESE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06405 | SCOVERN LAW |
| ROSSI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07862 | WILLIAMS HART LAW FIRM |
| ROSSI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13646 | BARON & BUDD, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10617 | KAZAROSIAN COSTELLO LLP |
| ROSS-JOHNSON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02850 | ONDERLAW, LLC |
| ROSSMAN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09548 | BARON & BUDD, P.C. |
| ROSSOW, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11998 | ROSS FELLER CASEY, LLP |
| ROST, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROST-BECK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09577 | ONDERLAW, LLC |
| ROSTEK, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20663 | ONDERLAW, LLC |
| ROSZAK, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12181 | BARRETT LAW GROUP |
| ROTH, BARBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01438 | ONDERLAW, LLC |
| ROTH, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06433 | ONDERLAW, LLC |
| ROTH, MARILYNN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25150 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROTH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 380 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROTH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11315 | DANIEL & ASSOCIATES, LLC |
| ROTHDEUTSCHM, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROTHSCHILD, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01839 | PARKER WAICHMAN, LLP |
| ROTHSCHILD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROTHWELL, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00093 | ASHCRAFT & GEREL |
| ROTT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14268 | ASHCRAFT & GEREL, LLP |
| ROTT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROTTER, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10093 | ONDERLAW, LLC |
| ROUGHTON, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14510 | ONDERLAW, LLC |
| ROUNDTREE, JUANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17945 | NACHAWATI LAW GROUP |
| ROUNSAVILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14941 | LENZE LAWYERS, PLC |
| ROUNSAVILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14941 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROUNSLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03264 | ONDERLAW, LLC |
| ROUSE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROUSE, ANNA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROUSE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21172 | ONDERLAW, LLC |
| ROUSE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00011 | ONDERLAW, LLC |
| ROUSE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08586 | ASHCRAFT & GEREL, LLP |
| ROUSE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05957 | JOHNSON LAW GROUP |
| ROUSE, SHERRYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04869 | ONDERLAW, LLC |
| ROUSH, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROUSSEAU, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15059 | THE BENTON LAW FIRM, PLLC |
| ROUSSEAU, MERI-LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07657 | THE ENTREKIN LAW FIRM |
| ROUTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07718 | ONDERLAW, LLC |
| ROUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13382 | ASHCRAFT & GEREL |
| ROVITO, YOLANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13850 | ONDERLAW, LLC |
| ROWE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15651 | THE BENTON LAW FIRM, PLLC |
| ROWE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08269 | ONDERLAW, LLC |
| ROWE, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09345 | ONDERLAW, LLC |
| ROWE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18802 | CELLINO & BARNES, P.C. |
| ROWE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09602 | ONDERLAW, LLC |
| ROWE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14829 | LENZE LAWYERS, PLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 381 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROWE, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROWE, KIRSTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10548 | JOHNSON LAW GROUP |
| ROWE, LOUANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03922 | ONDERLAW, LLC |
| ROWE, RAQUEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22005 | ONDERLAW, LLC |
| ROWE, RAYNEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, ROSEMARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04996 | ONDERLAW, LLC |
| ROWE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROWE, TRACIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003209-21 | WEITZ & LUXENBERG |
| ROWELL, TAMALA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01806 | ONDERLAW, LLC |
| ROWLAND, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03276 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROWLAND, KARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12159 | BARRETT LAW GROUP |
| ROWLAND, LYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13339 | ONDERLAW, LLC |
| ROWLAND, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10641 | CELLINO & BARNES, P.C. |
| ROWLAND, SHELLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14508 | ONDERLAW, LLC |
| ROWLAND, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05852 | MOTLEY RICE, LLC |
| ROWLEY, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROWLEY, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09504 | ONDERLAW, LLC |
| ROWSER, FREZENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04705 | ONDERLAW, LLC |
| ROWSEY, SYDNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13089 | ONDERLAW, LLC |
| ROXANE SUIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | LENZEL LAWYERS, PLLC |
| ROXANE SUIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROY, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22011 | ONDERLAW, LLC |
| ROY, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROY, CLAIRE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22009 | ONDERLAW, LLC |
| ROY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22161 | DRISCOLL FIRM, P.C. |
| ROY, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15650 | MORRIS BART & ASSOCIATES |
| ROY, IDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05914 | JOHNSON LAW GROUP |
| ROY, LYNNE | LA – DISTRICT COURT – ORLEANS PARISH | 2020-02718 | DEAN OMAR BRANHAM, LLP |
| ROY, LYNNE | LA – DISTRICT COURT – ORLEANS PARISH | 2020-02718 | LANDRY & SWARR, L.L.C. |
| ROY, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09874 | FLETCHER V. TRAMMELL |
| ROY, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09200 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ROY, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08398 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 382 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09103 | ONDERLAW, LLC |
| ROYAL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02939 | FLETCHER V. TRAMMELL |
| ROYALL, WOLLO | NY - SUPREME COURT - NYCAL | 190224/2019 | WEITZ & LUXENBERG |
| ROYBAL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14320 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROYBAL-SALAZAR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17958 | NACHAWATI LAW GROUP |
| ROYSE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15804 | JOHNSON LAW GROUP |
| ROYSTER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01458 | MOORE LAW GROUP PLLC |
| ROYSTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12146 | GOZA & HONNOLD, LLC |
| ROZUM, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18320 | ONDERLAW, LLC |
| RUANE, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16083 | ASHCRAFT & GEREL, LLP |
| RUANE, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBAGO, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06551 | BURNS CHAREST LLP |
| RUBATT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08433 | HILLIARD MARTINEZ GONZALES, LLP |
| RUBEN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03599 | ASHCRAFT & GEREL, LLP |
| RUBENACKER, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15864 | HEYGOOD, ORR & PEARSON |
| RUBENSTEIN, SINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBIN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09347 | ONDERLAW, LLC |
| RUBIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13490 | ONDERLAW, LLC |
| RUBINO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06556 | HENINGER GARRISON DAVIS, LLC |
| RUBIO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| RUBIO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| RUBIO, ROMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16044 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUBY WALKER | FEDERAL - MDL | 3:21-CV-19134 | MOTLEY RICE, LLC |
| RUBY YARBOROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | LENZEL LAWYERS, PLLC |
| RUBY YARBOROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUBY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01483 | ONDERLAW, LLC |
| RUBY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01131 | GORI JULIAN & ASSOCIATES, P.C. |
| RUCH, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02970 | ONDERLAW, LLC |
| RUCK, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11819 | ONDERLAW, LLC |
| RUCKER, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10977 | ASHCRAFT & GEREL, LLP |
| RUCKER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05021 | ONDERLAW, LLC |
| RUCKER, D'ANDRE ESTATE OF WILLIAM MCGEE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01414-19AS | WEITZ & LUXENBERG |
| RUCKER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09038 | JOHNSON LAW GROUP |
| RUCKER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 383 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUCKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14989 | ONDERLAW, LLC |
| RUCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUCKER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06199 | DALIMONTE RUEB, LLP |
| RUCKER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13614 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUCKER, WILLANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11101 | ONDERLAW, LLC |
| RUCKH, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11712 | DANIEL & ASSOCIATES, LLC |
| RUDAN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05184 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUDD, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04069 | ONDERLAW, LLC |
| RUDEN, XIANGYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02875 | SANDERS PHILLIPS GROSSMAN, LLC |
| RUDMAN, ANKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04948 | ONDERLAW, LLC |
| RUDNICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01853 | HAFELI STARAN & CHRIST , P.C. |
| RUDOFSKY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01957 | DIAMOND LAW |
| RUDOLPH, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21252 | JOHNSON LAW GROUP |
| RUDOLPH, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDT, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19019 | ONDERLAW, LLC |
| RUDY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDZINSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10929 | ASHCRAFT & GEREL, LLP |
| RUE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11128 | GOLDENBERGLAW, PLLC |
| RUE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02817 | ARNOLD & ITKIN LLP |
| RUEDA, JULITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01901 | CELLINO & BARNES, P.C. |
| RUEFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16750 | NACHAWATI LAW GROUP |
| RUETZLER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002596-20 | GOLOMB & HONIK, P.C. |
| RUFF, WILLISHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002364-20 | GOLOMB & HONIK, P.C. |
| RUFFIN, CANARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFFIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02793 | ONDERLAW, LLC |
| RUFFIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05632 | ONDERLAW, LLC |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUFFIN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05242 | ONDERLAW, LLC |
| RUFFIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17978 | NACHAWATI LAW GROUP |
| RUFINO, EVELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUFUS, NITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06309 | NAPOLI SHKOLNIK, PLLC |
| RUGE, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15753 | GIRARDI & KEESE |
| RUGGIERO, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05699 | BURNS CHAREST LLP |
| RUGGIERO, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05699 | BURNS CHAREST LLP |
| RUHL, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09216 | ONDERLAW, LLC |
| RUHLOW, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02883 | FLETCHER V. TRAMMELL |
| RUIZ, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07584 | THE MILLER FIRM, LLC |
| RUIZ, LOLA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002742-21 | WEITZ & LUXENBERG |
| RUIZ, LUCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUIZ, LUCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUIZ, LUCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUIZ, LUCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUIZ, MAKI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18160 | JOHNSON LAW GROUP |
| RUIZ, MARITZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12536 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RUIZ, MARITZAENID | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RUIZ, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15507 | ASHCRAFT & GEREL, LLP |
| RUIZ, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00205 | ASHCRAFT & GEREL |
| RUIZ, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, PRISCILLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19682 | NACHAWATI LAW GROUP |
| RUIZ, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17701 | NACHAWATI LAW GROUP |
| RUIZ, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18201 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02077 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02077 | LEVIN SIMES LLP |
| RUIZ-SUTHERLAND, BRUNILDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-004006-20 | GOLOMB & HONIK, P.C. |
| RUKA, FAITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06840 | ONDERLAW, LLC |
| RULAND, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RULAND, RHETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07547 | SLACK & DAVIS LLP |
| RULLI, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07712 | ONDERLAW, LLC |
| RUMBAUGH, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00609 | ASHCRAFT & GEREL, LLP |
| RUMBAUGH, FERN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19778 | ONDERLAW, LLC |
| RUMBLES, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17681 | THE MILLER FIRM, LLC |
| RUMMEL, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07813 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 385 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUMMELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13491 | ONDERLAW, LLC |
| RUMORE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08700 | ONDERLAW, LLC |
| RUMPH, EVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08948 | ONDERLAW, LLC |
| RUMPLE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10093 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUMRILL, KEVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14425 | ONDERLAW, LLC |
| RUMSCHLAG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15923 | MCSWEENEY/LANGEVIN, LLC |
| RUMSEY, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00909 | GORI JULIAN & ASSOCIATES, P.C. |
| RUMSEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02894 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| RUMSEY, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02217 | JOHNSON LAW GROUP |
| RUNDAG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08947 | ONDERLAW, LLC |
| RUNDE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15909 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUNDE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21274 | CELLINO & BARNES, P.C. |
| RUNDLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14184 | ARNOLD & ITKIN LLP |
| RUNION, DORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16801 | BURNS CHAREST LLP |
| RUNKLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06917 | WILLIAMS HART LAW FIRM |
| RUNNELS, MICHAEL W & EST OF JIMMY RUNNELS | NY - SUPREME COURT - NYCAL | 190379/2018 | MEIROWITZ & WASSERBERG, LLP |
| RUNNELS, MICHAEL WAYNE | NY - SUPREME COURT - NYCAL | 190379/2018 | MEIROWITZ & WASSERBERG, LLP |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUPERT, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18006 | NACHAWATI LAW GROUP |
| RUPERT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01362 | CELLINO & BARNES, P.C. |
| RUPERT-SJOLANDER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18811 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUPP, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUPP, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07421 | ROSS FELLER CASEY, LLP |
| RUPPEL, PETER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUSACKAS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10077 | GORI JULIAN & ASSOCIATES, P.C. |
| RUSH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18517 | NACHAWATI LAW GROUP |
| RUSH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05894 | ASHCRAFT & GEREL |
| RUSH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003360-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14564 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 386 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14214 | THE BENTON LAW FIRM, PLLC |
| RUSHA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10299 | ASHCRAFT & GEREL, LLP |
| RUSHA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHING, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10300 | ASHCRAFT & GEREL, LLP |
| RUSHING, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHNOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10933 | FLETCHER V. TRAMMELL |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | PORTER & MALOUF, PA |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | SEEGER WEISS LLP |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | THE SMITH LAW FIRM, PLLC |
| RUSK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03433 | NACHAWATI LAW GROUP |
| RUSKUSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003349-20 | COHEN, PLACITELLA & ROTH |
| RUSKUSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003349-20 | FLETCHER V. TRAMMELL |
| RUSS, BIRGITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06672 | ONDERLAW, LLC |
| RUSS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18708 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUSSAW, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01474 | ONDERLAW, LLC |
| RUSSELL, JAYNES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUSSELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09369 | ONDERLAW, LLC |
| RUSSELL, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15009 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, ARIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10404 | ARNOLD & ITKIN LLP |
| RUSSELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05773 | ONDERLAW, LLC |
| RUSSELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17856 | THE MILLER FIRM, LLC |
| RUSSELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17359 | WEITZ & LUXENBERG |
| RUSSELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00138 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | 3:20-CV-18617 | JOHNSON LAW GROUP |
| RUSSELL, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004065-21 | WEITZ & LUXENBERG |
| RUSSELL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13412 | FRAZER LAW LLC |
| RUSSELL, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00104 | SIMMONS HANLY CONROY |
| RUSSELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08858 | ONDERLAW, LLC |
| RUSSELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05531 | ONDERLAW, LLC |
| RUSSELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00979 | MOTLEY RICE, LLC |
| RUSSELL, LATRESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-17 | KEEFE BARTELS |
| RUSSELL, LATRESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-17 | LAW OFFICE OF GRANT D. AMEY, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 387 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18026 | NACHAWATI LAW GROUP |
| RUSSELL, MANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11405 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01446 | ASHCRAFT & GEREL |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05730 | ONDERLAW, LLC |
| RUSSELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01358 | ARNOLD & ITKIN LLP |
| RUSSELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07564 | THE DUGAN LAW FIRM, APLC |
| RUSSELL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03980 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MELLONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12047 | MORELLI LAW FIRM, PLLC |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, RALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18783 | MOTLEY RICE, LLC |
| RUSSELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04030 | JOHNSON LAW GROUP |
| RUSSELL, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06640 | ARNOLD & ITKIN LLP |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUSSELL, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14487 | DALIMONTE RUEB, LLP |
| RUSSELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14996 | ONDERLAW, LLC |
| RUSSELL-MALOW, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19600 | ONDERLAW, LLC |
| RUSSELL-MOSS, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13330 | CELLINO & BARNES, P.C. |
| RUSSO, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05797 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| RUSSO, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09055 | ROSS FELLER CASEY, LLP |
| RUSSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11136 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 388 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21846 | BERNSTEIN LIEBHARD LLP |
| RUSSO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22065 | DRISCOLL FIRM, P.C. |
| RUSSO, LUCIA EST OF JUDE RUSSO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04075-19AS | WEITZ & LUXENBERG |
| RUSSO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01512 | JOHNSON LAW GROUP |
| RUSSO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01000 | CELLINO & BARNES, P.C. |
| RUSSO, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06797 | MOTLEY RICE, LLC |
| RUSSO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02206 | RHEINGOLD, GIUFFRA, RUFFO & PLOTKIN |
| RUSSOTTI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-46933 | NAPOLI SHKOLNIK, PLLC |
| RUSSUM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02650 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| RUSTICO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16078 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSTY WALTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUTH COUILLARD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | ASHCRAFT & GEREL, LLP |
| RUTH COUILLARD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTH STEIGERWALT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUTH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09858 | ONDERLAW, LLC |
| RUTH, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19617 | NACHAWATI LAW GROUP |
| RUTH, CHRISTIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16635 | JOHNSON LAW GROUP |
| RUTH, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08508 | ONDERLAW, LLC |
| RUTHERFORD, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07677 | FLETCHER V. TRAMMELL |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RUTH-LETT, NETTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04237 | ONDERLAW, LLC |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15386 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUTKOWSKI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19630 | NACHAWATI LAW GROUP |
| RUTKOWSKI, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, DEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 389 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUTLEDGE, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14527 | FLETCHER V. TRAMMELL |
| RUTLEDGE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04727 | ASHCRAFT & GEREL |
| RUTLEDGE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLEDGE, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12878 | NAPOLI SHKOLNIK, PLLC |
| RUTLEY, TERESA MARGARET | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230669 | PRESZLER LAW FIRM LLP |
| RUTNIK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTTEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13933 | MESHBESHER & SPENCE, LTD. |
| RUTUSHIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18290 | JOHNSON LAW GROUP |
| RUVALCABA, EMERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13192 | JOHNSON LAW GROUP |
| RUZGIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08538 | WILLIAMS HART LAW FIRM |
| RYALS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21570 | ONDERLAW, LLC |
| RYALS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03018 | ONDERLAW, LLC |
| RYALS, PAMALA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| RYAN FELLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RYAN KIRKLAND | FEDERAL - MDL | 3:21-CV-16504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01344 | THE MILLER FIRM, LLC |
| RYAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00423 | ASHCRAFT & GEREL |
| RYAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11283 | GORI JULIAN & ASSOCIATES, P.C. |
| RYAN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ELINORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06505 | MCGOWAN, HOOD & FELDER, LLC |
| RYAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15988 | NACHAWATI LAW GROUP |
| RYAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16943 | ASHCRAFT & GEREL |
| RYAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17029 | HAUSFELD |
| RYAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10272 | THE FERRARO LAW FIRM, P.A. |
| RYAN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17263 | TORHOERMAN LAW LLC |
| RYAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01471 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RYAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11024 | PARKER WAICHMAN, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 390 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RYAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13671 | NACHAWATI LAW GROUP |
| RYANN-MANN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16527 | NAPOLI SHKOLNIK, PLLC |
| RYANS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07330 | ONDERLAW, LLC |
| RYBICKI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15038 | WATERS & KRAUS, LLP |
| RYBICKI, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RYDEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02076 | LEVIN SIMES LLP |
| RYDER, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03161 | ONDERLAW, LLC |
| RYDZINSKI, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11177 | NACHAWATI LAW GROUP |
| RYERSON, DAMARIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13391 | FLETCHER V. TRAMMELL |
| RYLANT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04585 | JOHNSON LAW GROUP |
| RYLEY, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2293-17 | GOLOMB SPIRT GRUNFELD PC |
| RYSDYK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17314 | FLETCHER V. TRAMMELL |
| RZANCA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17353 | ASHCRAFT & GEREL, LLP |
| RZANCA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RZEPECKI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14172 | ASHCRAFT & GEREL, LLP |
| RZEPECKI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAARI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01500 | ROSS FELLER CASEY, LLP |
| SAAVEDRA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00100 | CELLINO & BARNES, P.C. |
| SABALA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12738 | BISNAR AND CHASE |
| SABATINE, LISA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1795 | CLIFFORD LAW OFFICES, P.C. |
| SABATINO, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05937 | NAPOLI SHKOLNIK, PLLC |
| SABB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11590 | NACHAWATI LAW GROUP |
| SABB, LUBERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12695 | FRAZER PLC |
| SABB, TRANACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18963 | ASHCRAFT & GEREL, LLP |
| SABEL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09576 | SANDERS VIENER GROSSMAN, LLP |
| SABELLA, OLINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331379 | KIESEL LAW, LLP |
| SABER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10611 | LEVIN SIMES LLP |
| SABLAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04927 | ONDERLAW, LLC |
| SABOE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15531 | LENZE KAMERRER MOSS, PLLC |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SACCANY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17447 | ONDERLAW, LLC |
| SACCURATO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14917 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 391 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SACHER, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12420 | ASHCRAFT & GEREL |
| SACHS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20226 | DELL & DEAN PLLC |
| SACHS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15141 | WILLIAMS HART LAW FIRM |
| SACHS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20680 | ONDERLAW, LLC |
| SACHTELBEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08827 | ONDERLAW, LLC |
| SACK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10267 | SULLO & SULLO, LLP |
| SACKETT, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09646 | GORI JULIAN & ASSOCIATES, P.C. |
| SACKETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01711 | JOHNSON LAW GROUP |
| SACKRIDER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11314 | HENINGER GARRISON DAVIS, LLC |
| SACKS, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002679-21 | WEITZ & LUXENBERG |
| SADDLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02564 | THE SEGAL LAW FIRM |
| SADDLER-PHILLIBERT, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02577 | SANDERS PHILLIPS GROSSMAN, LLC |
| SADLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01051 | MCSWEENEY/LANGEVIN, LLC |
| SADLER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10729 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SADLER, SANDRA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SADLER, SANDRA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SADLER, SANDRA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SADLER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13744 | CORRIE YACKULIC LAW FIRM, PLLC |
| SADLER, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12729 | NAPOLI SHKOLNIK, PLLC |
| SADOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13013 | MORELLI LAW FIRM, PLLC |
| SADOWSKI, SUSAN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002141-20 | GOLOMB & HONIK, P.C. |
| SADWIN, SUE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04050-18AS | WEITZ & LUXENBERG |
| SAEZ, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09006 | ONDERLAW, LLC |
| SAFFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAFIER-KAPLAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19102 | CELLINO & BARNES, P.C. |
| SAFKOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16178 | ONDERLAW, LLC |
| SAFLOR, ELEUTERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17381 | HOLLAND LAW FIRM |
| SAGE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14236 | JOHNSON LAW GROUP |
| SAGO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12717 | ONDERLAW, LLC |
| SAHIN, NAZLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17267 | THE MILLER FIRM, LLC |
| SAHYOUN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14628 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 392 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03602 | ONDERLAW, LLC |
| SAIA, PETER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06354 | THE MILLER FIRM, LLC |
| SAJDERA, JOZEFA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SAKCRISKA, ANTONIETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002265-20 | GOLOMB & HONIK, P.C. |
| SAKOWSKI, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09841 | ONDERLAW, LLC |
| SALADYGA, JACQUELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17741 | CELLINO & BARNES, P.C. |
| SALAMANCA, SILVIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327582 | KIESEL LAW, LLP |
| SALAMANCA, SILVIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327582 | THE WHITEHEAD LAW FIRM, LLC |
| SALAMI, DESHONDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002374-20 | GOLOMB & HONIK, P.C. |
| SALAMIPOUR, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06138 | THE ENTREKIN LAW FIRM |
| SALAMO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18060 | NACHAWATI LAW GROUP |
| SALAMONE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11842 | GORI JULIAN & ASSOCIATES, P.C. |
| SALAS, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002375-20 | GOLOMB & HONIK, P.C. |
| SALAS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08558 | ONDERLAW, LLC |
| SALAS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19737 | ARNOLD & ITKIN LLP |
| SALAS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22015 | ONDERLAW, LLC |
| SALAS, SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01485 | ONDERLAW, LLC |
| SALAS, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07381 | HEYGOOD, ORR & PEARSON |
| SALAVICS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08267 | HAUSFELD |
| SALAZAR, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14375 | MUELLER LAW PLLC |
| SALAZAR, ANTONIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13969 | WAGSTAFF & CARTMELL, LLP |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14843 | LENZE LAWYERS, PLC |
| SALAZAR, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10368 | SANDERS VIENER GROSSMAN, LLP |
| SALAZAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, KATHYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 393 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SALAZAR, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11184 | NACHAWATI LAW GROUP |
| SALAZAR, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11750 | ARNOLD & ITKIN LLP |
| SALAZAR, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18059 | NACHAWATI LAW GROUP |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10497 | ONDERLAW, LLC |
| SALAZAR, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00120 | CELLINO & BARNES, P.C. |
| SALAZAR, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00797 | COHEN & MALAD, LLP |
| SALAZAR-ROYBAL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09300 | ONDERLAW, LLC |
| SALCE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09886 | ONDERLAW, LLC |
| SALCEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SALCIDO, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18099 | ARNOLD & ITKIN LLP |
| SALCIDO, MARY | AZ - SUPERIOR COURT - PIMA COUNTY | C20210431 | MILLER PITT FELDMAN & MCANALLY P.C. |
| SALCIDO, MARY AND SALCIDO, FRANK | AZ - SUPERIOR COURT - PIMA COUNTY | C20210431 | KARST & VON OISTE, LLP |
| SALDANA, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18609 | THE SEGAL LAW FIRM |
| SALDANA, ANTHONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16279 | NACHAWATI LAW GROUP |
| SALDANA, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15853 | NACHAWATI LAW GROUP |
| SALDANA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09192 | ONDERLAW, LLC |
| SALDANA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19248 | NACHAWATI LAW GROUP |
| SALDANA-KINTNER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04353 | ASHCRAFT & GEREL |
| SALDIVAR, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17410 | JOHNSON LAW GROUP |
| SALEEM, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14875 | LENZE LAWYERS, PLC |
| SALEEM, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALEEN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19904 | NACHAWATI LAW GROUP |
| SALEM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11620 | NACHAWATI LAW GROUP |
| SALERNO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08758 | ONDERLAW, LLC |
| SALERNO, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11704 | CELLINO & BARNES, P.C. |
| SALES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05979 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 394 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALES, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02447 | ONDERLAW, LLC |
| SALFEN, JONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20118 | THE MILLER FIRM, LLC |
| SALFI, KATHLEEN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003148-21 | NAPOLI SHKOLNIK, PLLC |
| SALGADO, CARMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17795 | MARY ALEXANDER & ASSOCIATES, P.C. |
| SALGUERO, ELSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03648 | BARON & BUDD, P.C. |
| SALI, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15149 | WILLIAMS HART LAW FIRM |
| SALIBA, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19242 | NACHAWATI LAW GROUP |
| SALIGAN, YAESURI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALIMA, FAAIUGA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06415 | DRISCOLL FIRM, P.C. |
| SALINAS, ENRIQUETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20670 | ONDERLAW, LLC |
| SALINAS, JUANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01430 | ARNOLD & ITKIN LLP |
| SALINAS, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04239 | FLETCHER V. TRAMMELL |
| SALISBURY, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10733 | ONDERLAW, LLC |
| SALISBURY, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10732 | THE LAW OFFICES OF SEAN M CLEARY |
| SALKIN, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09426 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| SALKIN, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16254 | ONDERLAW, LLC |
| SALKO, DENNIS | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SALLAS, BETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALLEE, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07819 | ONDERLAW, LLC |
| SALLEY, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09936 | WILLIAMS HART LAW FIRM |
| SALLEY, MONTIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13249 | CELLINO & BARNES, P.C. |
| SALLFELDER, WYNELLE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003912-20 | ARNOLD & ITKIN LLP |
| SALLFELDER, WYNELLE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003912-20 | COHEN, PLACITELLA & ROTH |
| SALLING, GILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06824 | ONDERLAW, LLC |
| SALLIS, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07005 | HOLLAND LAW FIRM |
| SALLOUM, MAUREEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06201 | LEVIN SIMES LLP |
| SALLY FREDELL | IL – CIRCUIT COURT- MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SALLY, ASHOK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10274 | GOLOMB SPIRT GRUNFELD PC |
| SALLYANN ELIAS | FEDERAL - MDL | 3:21-CV-18851 | MOTLEY RICE, LLC |
| SALMANS, JULIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-6386-14 | SEEGER WEISS LLP |
| SALMINEN, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14100 | FLETCHER V. TRAMMELL |
| SALMON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01551 | BURNS CHAREST LLP |
| SALMON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01551 | BURNS CHAREST LLP |
| SALMON, JONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10976 | BURNS CHAREST LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 395 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALMON, JONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10976 | BURNS CHAREST LLP |
| SALMON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15326 | MORELLI LAW FIRM, PLLC |
| SALMON-MUSSO, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000649-18 | GOLOMB SPIRT GRUNFELD PC |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALOME EDGEWORTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18069 | WEITZ & LUXENBERG |
| SALSBERG, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SALTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13398 | WAGSTAFF & CARTMELL, LLP |
| SALTER, MYLOVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19141 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SALTER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12721 | ONDERLAW, LLC |
| SALTER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20756 | ONDERLAW, LLC |
| SALTERS, LAKEYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04064 | ONDERLAW, LLC |
| SALTERS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07457 | THE DUGAN LAW FIRM, APLC |
| SALTERS, SYDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08617 | CHILDERS, SCHLUETER & SMITH, LLC |
| SALTERS, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTO, ADELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09944 | ONDERLAW, LLC |
| SALTPAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10339 | ONDERLAW, LLC |
| SALVADOR, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12778 | SULLO & SULLO, LLP |
| SALVADOR, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19896 | ONDERLAW, LLC |
| SALVATORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13714 | HOVDE, DASSOW, & DEETS, LLC |
| SALVATORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13714 | THE MILLER FIRM, LLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 396 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALYER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02023 | JOHNSON LAW GROUP |
| SALYER, YONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01143 | THE DUGAN LAW FIRM, APLC |
| SALYERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14267 | ASHCRAFT & GEREL, LLP |
| SALYERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, JONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13620 | JOHNSON LAW GROUP |
| SALYERS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17350 | ONDERLAW, LLC |
| SALZMANN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12974 | CELLINO & BARNES, P.C. |
| SAM, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20227 | NACHAWATI LAW GROUP |
| SAMANTHA DEDMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18568 | ONDERLAW, LLC |
| SAMARA, IBTESAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20161 | NACHAWATI LAW GROUP |
| SAMAREL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMAYOA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18058 | NACHAWATI LAW GROUP |
| SAMBI, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18805 | LENZE LAWYERS, PLC |
| SAMBO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15323 | JOHNSON BECKER, PLLC |
| SAMBURSKY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15041 | WATERS & KRAUS, LLP |
| SAMET, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09077 | ONDERLAW, LLC |
| SAMETINI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07553 | ASHCRAFT & GEREL, LLP |
| SAMETINI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMIA, DORI ESTATE OF JOHN DEGRAZIA | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC-2018-3695 | THE DEATON LAW FIRM |
| SAMMONS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10277 | GORI JULIAN & ASSOCIATES, P.C. |
| SAMMONS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06564 | THE ENTREKIN LAW FIRM |
| SAMONTE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13420 | LAW OFFICES OF JAMES SCOTT FARRIN |
| SAMPIETRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMPLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09439 | WILLIAMS HART LAW FIRM |
| SAMPLE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01304 | JOHNSON LAW GROUP |
| SAMPLE, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00723 | ARNOLD & ITKIN LLP |
| SAMPLE, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000928 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| SAMPLE, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000928 | WILLIAMS HART LAW FIRM |
| SAMPLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11016 | ONDERLAW, LLC |
| SAMPLES, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| SAMPSON, BETTY | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UMT-2018-5647 | ASPEY, WATKINS & DIESEL, PLLC |
| SAMPSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15458 | CELLINO & BARNES, P.C. |
| SAMPSON, IRIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003033-20 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 397 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAMPSON, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13648 | ARNOLD & ITKIN LLP |
| SAMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13670 | NACHAWATI LAW GROUP |
| SAMPSON, PHILANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09331 | ONDERLAW, LLC |
| SAMS, ANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08172 | ONDERLAW, LLC |
| SAMS, SCARLETT | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2950-15 | SEEGER WEISS LLP |
| SAMSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09631 | ONDERLAW, LLC |
| SAMUEL, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06018 | NAPOLI SHKOLNIK, PLLC |
| SAMUEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17727 | NACHAWATI LAW GROUP |
| SAMUEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMUEL, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09697 | MORRIS BART & ASSOCIATES |
| SAMUEL, VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18057 | NACHAWATI LAW GROUP |
| SAMUELS, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01378 | MOTLEY RICE, LLC |
| SAMUELS, LESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07034 | ONDERLAW, LLC |
| SAMUELS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12741 | ONDERLAW, LLC |
| SAMUELS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12884 | GOZA & HONNOLD, LLC |
| SAMUELS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19762 | ONDERLAW, LLC |
| SAMUELSBARIL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18778 | WEITZ & LUXENBERG |
| SAMUELSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14740 | LENZE LAWYERS, PLC |
| SAMUELSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14740 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAMUELSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00577 | NACHAWATI LAW GROUP |
| SAMUELU, LIPENS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAMURA, KOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04084 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV03200 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| SAN FILIPPO, SARAH | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV03200 | SALKOW LAW, APC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| SAN JUAN, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18417 | JOHNSON LAW GROUP |
| SAN NICOLAS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16446 | THE BENTON LAW FIRM, PLLC |
| SANABRIA, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10940 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SANBORN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03738 | ONDERLAW, LLC |
| SANCHEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00265 | BURNS CHAREST LLP |
| SANCHEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00265 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 398 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANCHEZ, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08261 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANCHEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05329 | JOHNSON BECKER, PLLC |
| SANCHEZ, ANABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10350 | NACHAWATI LAW GROUP |
| SANCHEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19722 | ARNOLD & ITKIN LLP |
| SANCHEZ, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18539 | ONDERLAW, LLC |
| SANCHEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03543 | THE MILLER FIRM, LLC |
| SANCHEZ, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10880 | ARNOLD & ITKIN LLP |
| SANCHEZ, CONCEPCION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06291 | ONDERLAW, LLC |
| SANCHEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10751 | NACHAWATI LAW GROUP |
| SANCHEZ, DORELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11091 | WATERS & KRAUS, LLP |
| SANCHEZ, FLORENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18540 | ONDERLAW, LLC |
| SANCHEZ, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03242 | WEXLER WALLACE LLP |
| SANCHEZ, IRENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002562-20 | GOLOMB & HONIK, P.C. |
| SANCHEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10941 | NACHAWATI LAW GROUP |
| SANCHEZ, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10945 | NACHAWATI LAW GROUP |
| SANCHEZ, JESUSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19579 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, JESUSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08299 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11475 | NACHAWATI LAW GROUP |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12336 | ASHCRAFT & GEREL |
| SANCHEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10479 | ONDERLAW, LLC |
| SANCHEZ, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03724 | ONDERLAW, LLC |
| SANCHEZ, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17733 | NACHAWATI LAW GROUP |
| SANCHEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11134 | FLETCHER V. TRAMMELL |
| SANCHEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03459 | ONDERLAW, LLC |
| SANCHEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05238 | ONDERLAW, LLC |
| SANCHEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00465 | ONDERLAW, LLC |
| SANCHEZ, MARIANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18015 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 399 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANCHEZ, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10198 | SANDERS VIENER GROSSMAN, LLP |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12613 | ARNOLD & ITKIN LLP |
| SANCHEZ, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15654 | ARNOLD & ITKIN LLP |
| SANCHEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16368 | JOHNSON LAW GROUP |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16210 | ONDERLAW, LLC |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ROSELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14342 | ARNOLD & ITKIN LLP |
| SANCHEZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10931 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10079 | ARNOLD & ITKIN LLP |
| SANCHEZ, YANETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09190 | ONDERLAW, LLC |
| SANCHEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11971 | GORI JULIAN & ASSOCIATES, P.C. |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | KIESEL LAW, LLP |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | LAW OFFICE OF HAYTHAM FARAJ |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | MARTINIAN & ASSOCIATES, INC. |
| SANCHEZ-LOPEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17324 | ONDERLAW, LLC |
| SANCTIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAGE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03793 | ARNOLD & ITKIN LLP |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |

Page 1099 of 1405

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SANDBERG, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16805 | THE SEGAL LAW FIRM |
| SANDBORN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08922 | DALIMONTE RUEB, LLP |
| SANDEEN, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10416 | MCSWEENEY/LANGEVIN, LLC |
| SANDELIN, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09762 | ONDERLAW, LLC |
| SANDERS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10042 | NAPOLI SHKOLNIK, PLLC |
| SANDERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07254 | ONDERLAW, LLC |
| SANDERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10528 | NACHAWATI LAW GROUP |
| SANDERS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00152 | ONDERLAW, LLC |
| SANDERS, DENNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08255 | FLETCHER V. TRAMMELL |
| SANDERS, EVELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11034 | NACHAWATI LAW GROUP |
| SANDERS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02651 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| SANDERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12477 | DICELLO LEVITT GUTZLER LLC |
| SANDERS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13654 | FLETCHER V. TRAMMELL |
| SANDERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05599 | KLINE & SPECTER, P.C. |
| SANDERS, MANOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00712 | HEYGOOD, ORR & PEARSON |
| SANDERS, MELEIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18321 | ONDERLAW, LLC |
| SANDERS, MELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06351 | ONDERLAW, LLC |
| SANDERS, MONTERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-675-16 | GOLOMB SPIRT GRUNFELD PC |
| SANDERS, MONTERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-675-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SANDERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19883 | CELLINO & BARNES, P.C. |
| SANDERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17628 | ONDERLAW, LLC |
| SANDERS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20664 | ONDERLAW, LLC |
| SANDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01497 | BURNS CHAREST LLP |
| SANDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01497 | BURNS CHAREST LLP |
| SANDERS, RONDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13536 | JOHNSON LAW GROUP |
| SANDERS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00016 | ONDERLAW, LLC |
| SANDERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDERS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11123 | BURNS CHAREST LLP |
| SANDERS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, TEMETRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15860 | THE SEGAL LAW FIRM |
| SANDERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10651 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SANDERS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04951 | ONDERLAW, LLC |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | PORTER & MALOUF, PA |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | SEEGER WEISS LLP |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | THE SMITH LAW FIRM, PLLC |
| SANDERSON, LYNETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17143 | THE CUFFIE LAW FIRM |
| SANDERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDIFER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10708 | THE MILLER FIRM, LLC |
| SANDIFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22016 | ONDERLAW, LLC |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | PORTER & MALOUF, PA |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | SEEGER WEISS LLP |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | THE SMITH LAW FIRM, PLLC |
| SANDLIN, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03823 | MORELLI LAW FIRM, PLLC |
| SANDLIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDLIN, THERETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | CHILDERS, SCHLUETER & SMITH, LLC |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | ONDERLAW, LLC |
| SANDOVAL, ANGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002377-20 | GOLOMB & HONIK, P.C. |
| SANDOVAL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08322 | FLETCHER V. TRAMMELL |
| SANDOVAL, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05934 | NAPOLI SHKOLNIK, PLLC |
| SANDOVAL, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20303 | ONDERLAW, LLC |
| SANDOVAL, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10427 | NACHAWATI LAW GROUP |
| SANDOVAL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08337 | ONDERLAW, LLC |
| SANDOVAL, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15215 | DRISCOLL FIRM, P.C. |
| SANDOVAL, KELLY ESTATE OF PATSY HOCKING | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000020-21 | WEITZ & LUXENBERG |
| SANDOVAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08961 | ROSS FELLER CASEY, LLP |
| SANDOVAL, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20063 | NACHAWATI LAW GROUP |
| SANDOVAL, SAN JUANA | CA - SUPERIOR COURT - LOS ANGELES | BC592765 | WEITZ & LUXENBERG |
| SANDOVAL, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 402 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDRA, AARON | FEDERAL - MDL | 3:21-CV-17252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDRA, DONLEY | FEDERAL - MDL | 3:21-CV-17154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDRA, JOHNSON | FEDERAL - MDL | 3:21-CV-19821 | MOTLEY RICE, LLC |
| SANDRA, LOSI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SANDRA, MARSHALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18639 | KIESEL LAW, LLP |
| SANDRA, ROBERTS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SANDRA, STEINBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18515 | WEITZ & LUXENBERG |
| SANDRA, TONSETH | FEDERAL - MDL | 3:21-CV-19424 | WEITZ & LUXENBERG |
| SANDRA, ZIMMERMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003331-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SANDRETH, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10543 | SIMMONS HANLY CONROY |
| SANDS, SWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04502 | ONDERLAW, LLC |
| SANDUSKY, LAQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03505 | THE DIAZ LAW FIRM, PLLC |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZEL LAWYERS, PLC |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANDWELL, REISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07433 | FLETCHER V. TRAMMELL |
| SANFORD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17633 | WILLIAMS HART LAW FIRM |
| SANGASTIANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06242 | ONDERLAW, LLC |
| SANGER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17749 | NACHAWATI LAW GROUP |
| SANGUINETTI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15467 | JOHNSON LAW GROUP |
| SANJORJO, PERPETUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06741 | MURRAY LAW FIRM |
| SANNICOLAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SANNINO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15552 | JOHNSON LAW GROUP |
| SANSHUCK, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10400 | ARNOLD & ITKIN LLP |
| SANSONE, KRISTINA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C66012224 | POURCIAU LAW FIRM, LLC |
| SANTANA, ANN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200800008 | COHEN, PLACITELLA & ROTH, P.C. |
| SANTANA, ANN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200800008 | FLETCHER V. TRAMMELL |
| SANTANA, CARMEN N. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07183-19AS | WEITZ & LUXENBERG |
| SANTANA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09607 | ONDERLAW, LLC |
| SANTANA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03759 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTANA, ROBERT AND SANTANA, DIANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000881-21 | WEITZ & LUXENBERG |
| SANTANGELO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTEE, VALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14267 | DRISCOLL FIRM, P.C. |
| SANTEI, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09814 | FLETCHER V. TRAMMELL |
| SANTELLANA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08099 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| SANTIAGO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04405 | JOHNSON LAW GROUP |
| SANTIAGO, IDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11438 | NACHAWATI LAW GROUP |
| SANTIAGO, IVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10598 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SANTIAGO, LESLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07961 | ONDERLAW, LLC |
| SANTIAGO, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10135 | MOTLEY RICE, LLC |
| SANTIAGO, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTIAGO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANTIAGO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09350 | ONDERLAW, LLC |
| SANTIAGO, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09810 | FLETCHER V. TRAMMELL |
| SANTIAGO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12817 | THE BENTON FIRM, PLLC |
| SANTIAGO, TRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003094-21 | WEITZ & LUXENBERG |
| SANTIBANEZ, ALEANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18820 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTILLI, TULLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTISTEBAN, THAMAR | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-55710-CU-PL-CTL | LAW OFF. OF NICHOLAS A. BOYLAN, APC |
| SANTO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12334 | ASHCRAFT & GEREL |
| SANTORA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12994 | FLETCHER V. TRAMMELL |
| SANTOS, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05748 | NAPOLI SHKOLNIK, PLLC |
| SANTOS, ANALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20298 | ONDERLAW, LLC |
| SANTOS, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07022 | THE ENTREKIN LAW FIRM |
| SANTOS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21116 | ONDERLAW, LLC |
| SANTOS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13225 | NACHAWATI LAW GROUP |
| SANTOS, GENOVEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10285 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SANTOS, JUDYTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01014 | BURNS CHAREST LLP |
| SANTOS, JUDYTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01014 | BURNS CHAREST LLP |
| SANTOS, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11413 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANTOS, MONINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13481 | HEYGOOD, ORR & PEARSON |
| SANTOS, MONINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13481 | THE MILLER FIRM, LLC |
| SANTOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04114 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03039 | REICH & BINSTOCK, LLP |
| SANTOYA, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05993 | ONDERLAW, LLC |
| SANVILLE, NANCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10206 | ARNOLD & ITKIN LLP |
| SAPAUGH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09604 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAPIDA, RAFFAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06580 | ONDERLAW, LLC |
| SAPP, DEIDRAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SAPP, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19747 | ASHCRAFT & GEREL, LLP |
| SAPP, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15331 | ONDERLAW, LLC |
| SAPP, MIRANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10197 | FLETCHER V. TRAMMELL |
| SAPP, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12755 | ASHCRAFT & GEREL |
| SAPPIER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARA AYERS | FEDERAL - MDL | 3:21-CV-18994 | BARON & BUDD, P.C. |
| SARABIA, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04070 | ONDERLAW, LLC |
| SARAH MASON | FEDERAL - MDL | 3:21-CV-19794 | ONDERLAW, LLC |
| SARAH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14586 | FLETCHER V. TRAMMELL |
| SARANTOPOULOS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13513 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SARANTOU, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04746 | ASHCRAFT & GEREL |
| SARANTOU, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARAPPO, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07555 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SARCONE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003072-18 | ASHCRAFT & GEREL |
| SARCONE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003072-18 | GOLOMB & HONIK, P.C. |
| SARDONI, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SARGENT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09869 | ONDERLAW, LLC |
| SARGENT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 405 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SARGENT, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13239 | ONDERLAW, LLC |
| SARGENT, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12007 | NACHAWATI LAW GROUP |
| SARIAN, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10459 | ARNOLD & ITKIN LLP |
| SARIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09477 | BISNAR AND CHASE |
| SARKADI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15739 | NACHAWATI LAW GROUP |
| SARMIENTO, ROSSINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17633 | ONDERLAW, LLC |
| SARTAIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18322 | ONDERLAW, LLC |
| SARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06946 | ONDERLAW, LLC |
| SARVER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00395 | POTTS LAW FIRM |
| SARVEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01054 | WAGSTAFF & CARTMELL, LLP |
| SASAKI, ELENA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-511678-CU-MT-VTA | ASPEY, WATKINS & DIESEL, PLLC |
| SASAKI, ELENA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-511678-CU-MT-VTA | BURNS CHAREST LLP |
| SASALA, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20244 | THE SEGAL LAW FIRM |
| SASS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08866 | ONDERLAW, LLC |
| SASSER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08367 | ONDERLAW, LLC |
| SASSER, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18224 | ARNOLD & ITKIN LLP |
| SATCHELL, VIVIAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180700195 | MUELLER LAW PLLC |
| SATCHMEI, BATOUL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16381 | JOHNSON LAW GROUP |
| SATHER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16571 | NAPOLI SHKOLNIK, PLLC |
| SATISON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15034 | CELLINO & BARNES, P.C. |
| SATTERFIELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06265 | ONDERLAW, LLC |
| SATTERWHITE-MUHAMMAD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21609 | FLEMING, NOLEN & JEZ, LLP |
| SAUCEDO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02440 | ONDERLAW, LLC |
| SAUCEDO, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05411 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUCEDO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08293 | FLETCHER V. TRAMMELL |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SAUCEDO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09678 | ONDERLAW, LLC |
| SAUCIER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02002 | MOTLEY RICE, LLC |
| SAUCIER, KAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAUCIER, LEONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18526 | NACHAWATI LAW GROUP |
| SAUER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11871 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 406 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAUL, SCOTTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08397 | ONDERLAW, LLC |
| SAULNIER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13341 | ONDERLAW, LLC |
| SAULSBERRY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08157 | HOLLAND LAW FIRM |
| SAULSBERRY, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11604 | NACHAWATI LAW GROUP |
| SAULTER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08119 | ONDERLAW, LLC |
| SAULTERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06597 | THE ENTREKIN LAW FIRM |
| SAUNDERS, DIANA | NY - SUPREME COURT - NYCAL | 190363/2016 | MEIROWITZ & WASSERBERG, LLP |
| SAUNDERS, DIANA | NY - SUPREME COURT - NYCAL | 190363/2016 | MEIROWITZ & WASSERBERG, LLP |
| SAUNDERS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09327 | HOLLAND LAW FIRM |
| SAUNDERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, LISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09234 | JOHNSON LAW GROUP |
| SAUNDERS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06149 | ONDERLAW, LLC |
| SAUNDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10157 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SAUNDERS, PAULETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002665-21 | NACHAWATI LAW GROUP |
| SAUNDERS, PAULETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002665-21 | ZINNS LAW, LLC |
| SAUNDERS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17756 | NACHAWATI LAW GROUP |
| SAUNDERS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12603 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SAUNDERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08815 | ONDERLAW, LLC |
| SAUNDERS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04164 | ROSS FELLER CASEY, LLP |
| SAUNDERS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20115 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06741 | THE SIMON LAW FIRM, PC |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SAUTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06443 | KLINE & SPECTER, P.C. |
| SAVAGE, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13064 | JOHNSON LAW GROUP |
| SAUVE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12515 | JOHNSON BECKER, PLLC |
| SAUVE, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18952 | NACHAWATI LAW GROUP |
| SAVA, DANIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18166 | ONDERLAW, LLC |
| SAVAGE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16930 | ONDERLAW, LLC |
| SAVAGE, BETSY AND SAVAGE, JOSEPH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00349-18AS | WEITZ & LUXENBERG |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 407 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAVAGE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01032 | ONDERLAW, LLC |
| SAVAGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12818 | THE BENTON LAW FIRM, PLLC |
| SAVAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14837 | LENZE LAWYERS, PLC |
| SAVAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14837 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAVAGE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08352 | ONDERLAW, LLC |
| SAVAGE, IDONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17156 | BURNS CHAREST LLP |
| SAVAGE, JOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14560 | ONDERLAW, LLC |
| SAVAGE, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00566 | JOHNSON BECKER, PLLC |
| SAVAGE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00395 | BERKE LAW FIRM, PA |
| SAVAGE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12595 | MOTLEY RICE, LLC |
| SAVITSKY, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16193 | ONDERLAW, LLC |
| SAVITZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17759 | NACHAWATI LAW GROUP |
| SAVOIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02242 | ONDERLAW, LLC |
| SAVONA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08594 | ASHCRAFT & GEREL |
| SAVOY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09709 | ARNOLD & ITKIN LLP |
| SAVUSA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02409 | ONDERLAW, LLC |
| SAWEZ, SORAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05932 | NAPOLI SHKOLNIK, PLLC |
| SAWICKI, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001611-21 | GOLOMB & HONIK, P.C. |
| SAWKA, LINDA AND SAWKA, CHARLES A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06692-19AS | WEITZ & LUXENBERG |
| SAWRIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWTELLE, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03101 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15136 | ASHCRAFT & GEREL |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08666 | JOHNSON LAW GROUP |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14860 | LENZE LAWYERS, PLC |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01834 | ONDERLAW, LLC |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14860 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAWYER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09493 | THE MILLER FIRM, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 408 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAWYER, JOY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09939 | ONDERLAW, LLC |
| SAWYER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04874 | ONDERLAW, LLC |
| SAWYER, NINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03274 | LANGDON & EMISON |
| SAWYER, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11279 | ASHCRAFT & GEREL |
| SAWYER-DEAQUINO, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07047 | BARRETT LAW GROUP |
| SAWYERS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00378 | MOTLEY RICE, LLC |
| SAX, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18806 | NACHAWATI LAW GROUP |
| SAXON, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02969 | MORGAN & MORGAN |
| SAYEGH, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11331 | HART MCLAUGHLIN & ELDRIDGE |
| SAYERS, DEBRAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10730 | NACHAWATI LAW GROUP |
| SAYLER, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13493 | ONDERLAW, LLC |
| SAYLES, BERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11346 | NACHAWATI LAW GROUP |
| SAYLES, MONIQUE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002616-21 | WEITZ & LUXENBERG |
| SAYLES, OLLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17771 | NACHAWATI LAW GROUP |
| SAYLOR, APRIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05791 | ONDERLAW, LLC |
| SAYLOR, ESTHER | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002379-20 | GOLOMB & HONIK, P.C. |
| SAYLOR, GEORGIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09945 | ONDERLAW, LLC |
| SAYLOR, KRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07778 | ONDERLAW, LLC |
| SAYLOR, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04113 | ONDERLAW, LLC |
| SAYLOR, VICKIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAYSACKDY, BROOKE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17801 | NACHAWATI LAW GROUP |
| SCAFF, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06068 | ASHCRAFT & GEREL, LLP |
| SCAFF, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCAFFIDI, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCAFURI, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12240 | MOTLEY RICE, LLC |
| SCAGLIONE, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01970 | ONDERLAW, LLC |
| SCALA, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03123 | ONDERLAW, LLC |
| SCALES, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07536 | ONDERLAW, LLC |
| SCALES, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09411 | JOHNSON BECKER, PLLC |
| SCALF, TONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14977 | HEYGOOD, ORR & PEARSON |
| SCALF, YANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCALZO, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09489 | ONDERLAW, LLC |
| SCAMAN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08176 | SLACK & DAVIS LLP |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 409 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCANLON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04071 | ONDERLAW, LLC |
| SCARBERRY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04044 | ONDERLAW, LLC |
| SCARBERRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14679 | WEITZ & LUXENBERG |
| SCARBOROUGH, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARBOROUGH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10934 | ASHCRAFT & GEREL, LLP |
| SCARBOROUGH-OLAGUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09908 | ONDERLAW, LLC |
| SCARBROUGH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13425 | DIAZ LAW FIRM, PLLC |
| SCARLATO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07835 | ASHCRAFT & GEREL |
| SCARLATO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLETT, DESSEREE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002582-20 | GOLOMB & HONIK, P.C. |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:2-CV-15669 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:2-CV-15669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCARLETT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SCARPINO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14713 | ARNOLD & ITKIN LLP |
| SCARRONE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARROW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05657 | WILLIAMS HART LAW FIRM |
| SCATTAREGGAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09530 | ONDERLAW, LLC |
| SCATTERFIELD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCERBO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09271 | ONDERLAW, LLC |
| SCHABER, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04991 | ONDERLAW, LLC |
| SCHACK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17980 | LENZE LAWYERS, PLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHAEFER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 410 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHAEFER, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18311 | DRISCOLL FIRM, P.C. |
| SCHAEFER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08998 | THE MILLER FIRM, LLC |
| SCHAEFER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03116 | ONDERLAW, LLC |
| SCHAEFERLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19550 | ASHCRAFT & GEREL, LLP |
| SCHAEFERLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAEFER-ROGERS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13023 | FLETCHER V. TRAMMELL |
| SCHAFER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14523 | DALIMONTE RUEB, LLP |
| SCHAFER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17411 | WEITZ & LUXENBERG |
| SCHAFER-FLATT, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02898 | ONDERLAW, LLC |
| SCHAFFER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15329 | ONDERLAW, LLC |
| SCHAFFER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09114 | ONDERLAW, LLC |
| SCHAFFER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12072 | MORELLI LAW FIRM, PLLC |
| SCHAFFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14671 | JOHNSON LAW GROUP |
| SCHAFLE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04489 | JOHNSON LAW GROUP |
| SCHALIT, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04283 | ONDERLAW, LLC |
| SCHAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11095 | ONDERLAW, LLC |
| SCHANTZ, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAPIRO, LIQUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12726 | MOTLEY RICE, LLC |
| SCHAPPERLE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06088 | POGUST BRASLOW & MILLROOD, LLC |
| SCHAPS, SCOTT | NY - SUPREME COURT - NYCAL | 190198/2017 | MEIROWITZ & WASSERBERG, LLP |
| SCHAPS, SCOTT | NY - SUPREME COURT - NYCAL | 190198/2017 | MEIROWITZ & WASSERBERG, LLP |
| SCHARFSTEIN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09323 | ONDERLAW, LLC |
| SCHARP, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02806 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SCHATTEN-FORREST, KAAYDAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15995 | NACHAWATI LAW GROUP |
| SCHATTILLY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00636 | BURNS CHAREST LLP |
| SCHATTILLY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00636 | BURNS CHAREST LLP |
| SCHATZ, STEFANI | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18900031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHAUB, LARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SCHAUMKEL, ALISI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06007 | ONDERLAW, LLC |
| SCHAUR, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11732 | DANIEL & ASSOCIATES, LLC |
| SCHAUWECKER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20134 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 411 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHEELE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06057 | POGUST BRASLOW & MILLROOD, LLC |
| SCHEFFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFFER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12676 | MORRIS BART & ASSOCIATES |
| SCHEFFER, TINA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-6749-14 | SEEGER WEISS LLP |
| SCHEFFLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12046 | SLATER, SLATER, SCHULMAN, LLP |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHEINFELD, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19907 | NACHAWATI LAW GROUP |
| SCHELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16615 | ONDERLAW, LLC |
| SCHELLINGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08502 | HARRISON DAVIS STEAKLEY MORRISON |
| SCHENCK, MARILYN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001934-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHENCK, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09211 | THE DUGAN LAW FIRM, APLC |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHENK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17873 | ASHCRAFT & GEREL, LLLP |
| SCHENK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHENKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK-GRASSMYER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11566 | NACHAWATI LAW GROUP |
| SCHEPIS, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHERER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09951 | ONDERLAW, LLC |
| SCHERER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 412 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHERER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15245 | ARNOLD & ITKIN LLP |
| SCHESSO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05885 | ONDERLAW, LLC |
| SCHEUER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00629 | KLINE & SPECTER, P.C. |
| SCHEUMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEUREN, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20596 | THE MILLER FIRM, LLC |
| SCHEXNIDER, DESERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09913 | NACHAWATI LAW GROUP |
| SCHIAVONI, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12223 | ONDERLAW, LLC |
| SCHICK, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHIED, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18960 | NACHAWATI LAW GROUP |
| SCHIEFER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10175 | MOTLEY RICE, LLC |
| SCHIFFMAN, EVALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10902 | ONDERLAW, LLC |
| SCHILD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14442 | ASHCRAFT & GEREL |
| SCHILL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHILLING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16649 | CELLINO & BARNES, P.C. |
| SCHILLING, EVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07600 | ASHCRAFT & GEREL, LLP |
| SCHILLING, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04879 | ONDERLAW, LLC |
| SCHIMKE, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00878 | ONDERLAW, LLC |
| SCHIMPF, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17650 | ASHCRAFT & GEREL |
| SCHINDLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12980 | DALIMONTE RUEB, LLP |
| SCHINDLER, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16172 | JOHNSON LAW GROUP |
| SCHINDLER, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01474 | HEYGOOD, ORR & PEARSON |
| SCHINGLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPPERS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPULA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12981 | FLETCHER V. TRAMMELL |
| SCHIRLLS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20034 | ARNOLD & ITKIN LLP |
| SCHIRMER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08967 | ROSS FELLER CASEY, LLP |
| SCHLAHT, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00630 | DIAMOND LAW |
| SCHLARB, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01788 | JOHNSON LAW GROUP |
| SCHLEE, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13139 | NACHAWATI LAW GROUP |
| SCHLEEF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03423 | JOHNSON BECKER, PLLC |
| SCHLEIF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17634 | ONDERLAW, LLC |
| SCHLEY, KATHLEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHLITTER, ELEANORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11105 | PARKER WAICHMAN, LLP |
| SCHLOSSER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08479 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 413 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHLOSSER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12743 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SCHLOSSER, KOBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHLOSSER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12225 | ONDERLAW, LLC |
| SCHLOSSER, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01968 | COHEN & MALAD, LLP |
| SCHMALHOFER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12829 | POGUST BRASLOW & MILLROOD, LLC |
| SCHMALZ, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07462 | ASHCRAFT & GEREL |
| SCHMANDT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMAUS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03623 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| SCHMEAR, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09817 | ONDERLAW, LLC |
| SCHMERMUND, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07762 | ONDERLAW, LLC |
| SCHMICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05558 | THE MILLER FIRM, LLC |
| SCHMIDT, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07416 | SULLO & SULLO, LLP |
| SCHMIDT, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17403 | SIMMONS HANLY CONROY |
| SCHMIDT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00890 | ONDERLAW, LLC |
| SCHMIDT, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, MARALDINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1809 | CLIFFORD LAW OFFICES, P.C. |
| SCHMIDT, MARALDINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1809 | TAFT STETTINIUS & HOLLISTER LLP |
| SCHMIDT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13297 | THE DEATON LAW FIRM |
| SCHMIDT, RUBY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002142-20 | GOLOMB & HONIK, P.C. |
| SCHMIDT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13532 | ONDERLAW, LLC |
| SCHMIDTKE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17821 | NACHAWATI LAW GROUP |
| SCHMIGHEL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07686 | ONDERLAW, LLC |
| SCHMITT, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12869 | MESSA & ASSOCIATES, P.C. |
| SCHMITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06581 | ONDERLAW, LLC |
| SCHMITT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08962 | ONDERLAW, LLC |
| SCHMITT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12887 | ASHCRAFT & GEREL, LLP |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHMITZ, ASHLEY LEIGH | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20048957 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| SCHMITZ, MICHAELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10633 | JAMES MORRIS LAW FIRM PC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 414 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHMITZ, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18923615 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| SCHMITZ, SCHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21366 | DALIMONTE RUEB, LLP |
| SCHMUCKER, MALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12667 | NAPOLI SHKOLNIK, PLLC |
| SCHMUCKER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00260 | POTTS LAW FIRM |
| SCHNAPP, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10083 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14905 | LENZE KAMERRER MOSS, PLC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHNEBELEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09354 | ONDERLAW, LLC |
| SCHNEBLE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08750 | FLETCHER V. TRAMMELL |
| SCHNECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02609 | MOTLEY RICE, LLC |
| SCHNECK, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19041 | MOTLEY RICE, LLC |
| SCHNECKLOTH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03943 | ONDERLAW, LLC |
| SCHNEIDER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13993 | FLETCHER V. TRAMMELL |
| SCHNEIDER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10735 | ONDERLAW, LLC |
| SCHNEIDER, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003190-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SCHNEIDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11974 | ONDERLAW, LLC |
| SCHNEIDER, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002192-20 | GOLOMB & HONIK, P.C. |
| SCHNEIDER, RONEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNEIDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04388 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| SCHNELLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNIER, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12279 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| SCHNOEBELEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08434 | ONDERLAW, LLC |
| SCHNUR, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16718 | ASHCRAFT & GEREL, LLP |
| SCHOCH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10994 | ONDERLAW, LLC |
| SCHOCK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07332 | ONDERLAW, LLC |
| SCHOCK, ELSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002071-21 | GOLOMB & HONIK, P.C. |
| SCHOCK, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11187 | ONDERLAW, LLC |
| SCHOEN, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12301 | ONDERLAW, LLC |
| SCHOEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13939 | WATERS & KRAUS, LLP |
| SCHOEN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12467 | BARRETT LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 415 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHOENGART, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOENIKE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHOENTRUP, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09823 | SANDERS VIENER GROSSMAN, LLP |
| SCHOEPP, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16623 | ASHCRAFT & GEREL |
| SCHOEPP, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOFIELD, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06174 | HOLLAND LAW FIRM |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08596 | BERNSTEIN LIEBHARD LLP |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07346 | DALIMONTE RUEB, LLP |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08331 | LAW OFFICES OF ERIC H. WEINBERG |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16151 | THE WEINBERG LAW FIRM |
| SCHOFIELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06241 | ONDERLAW, LLC |
| SCHOLIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01482 | ONDERLAW, LLC |
| SCHOLL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06716 | ONDERLAW, LLC |
| SCHOLL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13499 | ONDERLAW, LLC |
| SCHOLTZ, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOLZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOOLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00360 | ASHCRAFT & GEREL |
| SCHOOLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONMAKER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15938 | DRISCOLL FIRM, P.C. |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHORLING, KAE EST OF G ROWDEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1046 | SWMW LAW, LLC |
| SCHORMANN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19184 | NACHAWATI LAW GROUP |
| SCHORR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHORY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOW, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00753 | JOHNSON LAW GROUP |
| SCHRADER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHRAM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01718 | ONDERLAW, LLC |
| SCHRECK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18324 | ONDERLAW, LLC |
| SCHREIBER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18799 | FLETCHER V. TRAMMELL |
| SCHREIBER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12846 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHREIBER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11375 | ONDERLAW, LLC |
| SCHREIBER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05023 | MORELLI LAW FIRM, PLLC |
| SCHREIFELS, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20826 | WILLIAMS HART LAW FIRM |
| SCHRENKEL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15592 | WATERS & KRAUS, LLP |
| SCHROADER, BEATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12277 | WILLIAMS HART LAW FIRM |
| SCHROCK, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02611 | ONDERLAW, LLC |
| SCHROCK, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05963 | ONDERLAW, LLC |
| SCHROEDER, BARBARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCHROEDER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16085 | ASHCRAFT & GEREL, LLP |
| SCHROEDER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14856 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHROEDER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17430 | JOHNSON LAW GROUP |
| SCHROER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00294 | POTTS LAW FIRM |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | KIESEL LAW, LLP |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | THE SMITH LAW FIRM, PLLC |
| SCHROETER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17830 | NACHAWATI LAW GROUP |
| SCHUBERT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12047 | HABUSH HABUSH & ROTTIER SC |
| SCHUBERT, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11440 | NAPOLI SHKOLNIK, PLLC |
| SCHUDE, CHRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03393 | ONDERLAW, LLC |
| SCHUELER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07742 | THE ENTREKIN LAW FIRM |
| SCHUELLER, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13923 | ONDERLAW, LLC |
| SCHUERER, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13244 | HEYGOOD, ORR & PEARSON |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHUETZ, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002501-20 | GOLOMB & HONIK, P.C. |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 417 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHULER, MARZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06418 | ONDERLAW, LLC |
| SCHULMAN, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2269-17 | GOLOMB SPIRT GRUNFELD PC |
| SCHULMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15898 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHULTE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09105 | WILLIAMS HART LAW FIRM |
| SCHULTE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08816 | ONDERLAW, LLC |
| SCHULTES-GILLASPY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01498 | ONDERLAW, LLC |
| SCHULTZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15726 | ONDERLAW, LLC |
| SCHULTZ, DEBORAH | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 20XC-0476 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHULTZ, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06086 | ONDERLAW, LLC |
| SCHULTZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11634 | NACHAWATI LAW GROUP |
| SCHULTZ, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18331 | ONDERLAW, LLC |
| SCHULTZ, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09283 | ONDERLAW, LLC |
| SCHULTZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05677 | ONDERLAW, LLC |
| SCHULTZ, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14494 | POTTS LAW FIRM |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11139 | ASHCRAFT & GEREL, LLP |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16647 | CELLINO & BARNES, P.C. |
| SCHULTZ, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17861 | NACHAWATI LAW GROUP |
| SCHULTZ, TINA-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02730 | ONDERLAW, LLC |
| SCHULTZ, VALERIE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1867 | CLIFFORD LAW OFFICES, P.C. |
| SCHULTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15451 | WILLIAMS HART LAW FIRM |
| SCHULTZE-HEIDELINDE & SCHULTZE, RICHARD | NY - SUPREME COURT - NYCAL | 190187/2019 | KARST & VON OISTE, LLP |
| SCHULZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13786 | SIMMONS HANLY CONROY |
| SCHULZE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19308 | NACHAWATI LAW GROUP |
| SCHUMACHER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00366 | POTTS LAW FIRM |
| SCHUMACHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMACHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 418 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHUMANN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08346 | FLETCHER V. TRAMMELL |
| SCHUNCKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12829 | THE MILLER FIRM, LLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHUSTER, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15601 | NACHAWATI LAW GROUP |
| SCHUSTER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10210 | GORI JULIAN & ASSOCIATES, P.C. |
| SCHUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17856 | ASHCRAFT & GEREL, LLP |
| SCHUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUTT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03574 | CELLINO & BARNES, P.C. |
| SCHWAB, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17866 | NACHAWATI LAW GROUP |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | THE SMITH LAW FIRM, PLLC |
| SCHWAB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10301 | ASHCRAFT & GEREL, LLP |
| SCHWAB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWABAUER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13586 | JOHNSON LAW GROUP |
| SCHWALBACH, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWALM, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13172 | DALIMONTE RUEB, LLP |
| SCHWAMPE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03434 | LAW OFFICES OF JAMES S. ROGERS |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWARTZ, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00635 | DIAMOND LAW |
| SCHWARTZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHWARTZ, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08121 | ONDERLAW, LLC |
| SCHWARTZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | LENZE LAWYERS, PLC |
| SCHWARTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWARTZ, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01346 | JOHNSON LAW GROUP |

| Chaimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHWARTZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11412 | NACHAWATI LAW GROUP |
| SCHWARTZ, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| SCHWARTZ, ROSALIND | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2270-17 | GOLOMB SPIRT GRUNFELD PC |
| SCHWARTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00099 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SCHWARTZBERG, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19239 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| SCHWARTZENBERGER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08544 | DAVIS, BETHUNE & JONES, L.L.C. |
| SCHWARZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17872 | NACHAWATI LAW GROUP |
| SCHWARZ, LISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331857 | THE MILLER FIRM, LLC |
| SCHWARZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16622 | WEITZ & LUXENBERG |
| SCHWARZ, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14947 | ONDERLAW, LLC |
| SCHWARZE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08156 | ONDERLAW, LLC |
| SCHWEERS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002268-20 | GOLOMB & HONIK, P.C. |
| SCHWEIGER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20831 | THE MILLER FIRM, LLC |
| SCHWEINSBERG, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13699 | BURNS CHAREST LLP |
| SCHWERY, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15040 | JOHNSON LAW GROUP |
| SCHWERZEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10610 | BURNS CHAREST LLP |
| SCHWIEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08498 | TRAMMELL PC |
| SCHWINN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19223 | JOHNSON LAW GROUP |
| SCIFO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10607 | MCSWEENEY/LANGEVIN, LLC |
| SCIMECA, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002563-20 | GOLOMB & HONIK, P.C. |
| SCIVOLETTI, CONNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12038 | NACHAWATI LAW GROUP |
| SCOBEE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15543 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| SCOGGAN, THOMAS AND TREGANOWAN, EMILY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04064-18AS | WEITZ & LUXENBERG |
| SCOGGINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOGGINS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01160 | ONDERLAW, LLC |
| SCOTT MOORE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10132 | BISNAR AND CHASE |
| SCOTT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16603 | NACHAWATI LAW GROUP |
| SCOTT, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10816 | THE SEGAL LAW FIRM |
| SCOTT, AZALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05747 | ASHCRAFT & GEREL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 420 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2233-17 | GOLOMB SPIRT GRUNFELD PC |
| SCOTT, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| SCOTT, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| SCOTT, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| SCOTT, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09150 | ONDERLAW, LLC |
| SCOTT, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13406 | NACHAWATI LAW GROUP |
| SCOTT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12202 | ONDERLAW, LLC |
| SCOTT, CHARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17909 | NACHAWATI LAW GROUP |
| SCOTT, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13370 | ONDERLAW, LLC |
| SCOTT, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03846 | ONDERLAW, LLC |
| SCOTT, DEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06945 | ONDERLAW, LLC |
| SCOTT, DEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16754 | CHILDERS, SCHLUETER & SMITH, LLC |
| SCOTT, DELORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14608 | NACHAWATI LAW GROUP |
| SCOTT, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19654 | NACHAWATI LAW GROUP |
| SCOTT, DORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05004 | ONDERLAW, LLC |
| SCOTT, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20660 | THE MILLER FIRM, LLC |
| SCOTT, EARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10334 | BARON & BUDD, P.C. |
| SCOTT, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15414 | THE DUGAN LAW FIRM, APLC |
| SCOTT, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17296 | BURNS CHAREST LLP |
| SCOTT, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03945 | ONDERLAW, LLC |
| SCOTT, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05249 | TORHOERMAN LAW LLC |
| SCOTT, FARINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06709 | JOHNSON LAW GROUP |
| SCOTT, FARINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06709 | LEVIN SIMES LLP |
| SCOTT, FRANCINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06507 | BURNS CHAREST LLP |
| SCOTT, GWENDOLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16689 | WAGSTAFF & CARTMELL, LLP |
| SCOTT, HURNEITHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10141 | ARNOLD & ITKIN LLP |
| SCOTT, JAKEETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17907 | NACHAWATI LAW GROUP |
| SCOTT, JAMESETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05459 | ONDERLAW, LLC |
| SCOTT, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09700 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCOTT, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15177 | NACHAWATI LAW GROUP |
| SCOTT, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17710 | THE MILLER FIRM, LLC |
| SCOTT, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17903 | NACHAWATI LAW GROUP |
| SCOTT, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06579 | ONDERLAW, LLC |
| SCOTT, KERRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01494 | JOHNSON LAW GROUP |
| SCOTT, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02665 | ONDERLAW, LLC |
| SCOTT, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08626 | ONDERLAW, LLC |
| SCOTT, KISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06916 | JOHNSON BECKER, PLLC |
| SCOTT, KRISTIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17886 | NACHAWATI LAW GROUP |
| SCOTT, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07084 | ONDERLAW, LLC |
| SCOTT, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15889 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCOTT, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08641 | THE DUGAN LAW FIRM |
| SCOTT, MARINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18152 | GORI JULIAN & ASSOCIATES, P.C. |
| SCOTT, MELBA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16911 | ASHCRAFT & GEREL |
| SCOTT, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SCOTT, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SCOTT, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, NAOMI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05472 | ONDERLAW, LLC |
| SCOTT, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09935 | THE MILLER FIRM, LLC |
| SCOTT, ODESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06572 | ONDERLAW, LLC |
| SCOTT, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08830 | ONDERLAW, LLC |
| SCOTT, PAULINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08129 | ARNOLD & ITKIN LLP |
| SCOTT, PAULINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08922 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, PEBBLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22086 | ONDERLAW, LLC |
| SCOTT, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10303 | ASHCRAFT & GEREL, LLP |
| SCOTT, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROCHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06478 | BURNS CHAREST LLP |
| SCOTT, ROSALAND | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 422 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08361 | HENINGER GARRISON DAVIS, LLC |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09616 | CELLINO & BARNES, P.C. |
| SCOTT, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09088 | ONDERLAW, LLC |
| SCOTT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, SHILINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11283 | ASHCRAFT & GEREL |
| SCOTT, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01259 | JOHNSON LAW GROUP |
| SCOTT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05314 | ONDERLAW, LLC |
| SCOTT, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11481 | DALIMONTE RUEB, LLP |
| SCOTT, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09728 | MORRIS BART & ASSOCIATES |
| SCOTT-BRUE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04557 | ONDERLAW, LLC |
| SCOUTEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09242 | CELLINO & BARNES, P.C. |
| SCOVENS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07179 | LANGDON & EMISON |
| SCOWEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOZZAFAVA, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRIBNER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05439 | DRISCOLL FIRM, P.C. |
| SCROGGINS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10939 | MORRIS BART & ASSOCIATES |
| SCROGGINS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15164 | WILLIAMS HART LAW FIRM |
| SCROGGS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06189 | ONDERLAW, LLC |
| SCROOGINS, NANCY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1608-16 | ROSS FELLER CASEY, LLP |
| SCRUGGS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07710 | ASHCRAFT & GEREL |
| SCRUGGS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18438 | ONDERLAW, LLC |
| SCRUGGS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10793 | ASHCRAFT & GEREL |
| SCRUGGS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13045 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCRUGGS, LUVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19920 | NACHAWATI LAW GROUP |
| SCRUGGS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13530 | TORHOERMAN LAW LLC |
| SCRUGGS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10292 | GORI JULIAN & ASSOCIATES, P.C. |
| SCUDDER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03773 | CELLINO & BARNES, P.C. |
| SCULLIN, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10809 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCURRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18932 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCURRY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17048 | DRISCOLL FIRM, P.C. |
| SCUTARI, TARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2559-17 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| SCWANTHE, MARK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SEABORN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABURN-SEARS, LEISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02007 | PARKER WAICHMAN, LLP |
| SEAGER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15745 | ONDERLAW, LLC |
| SEAGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10736 | ONDERLAW, LLC |
| SEAL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, RHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15160 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| SEALE, ALCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07565 | THE DUGAN LAW FIRM, APLC |
| SEALE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12210 | GOLOMB & HONIK, P.C. |
| SEALS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06390 | ONDERLAW, LLC |
| SEALS, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01421 | ARNOLD & ITKIN LLP |
| SEAMONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08759 | ONDERLAW, LLC |
| SEARER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17855 | ASHCRAFT & GEREL, LLP |
| SEARER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARGEANT, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07937 | ONDERLAW, LLC |
| SEARLES, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01161 | ONDERLAW, LLC |
| SEARS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07371 | ONDERLAW, LLC |
| SEARS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08310 | ONDERLAW, LLC |
| SEARS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14216 | DRISCOLL FIRM, P.C. |
| SEARS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01339 | THE MILLER FIRM, LLC |
| SEARS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS-VANDERWERKEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01332 | THE MILLER FIRM, LLC |
| SEASTREAM, DORIS EST OF DOROTHY FILMORE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003847-20AS | WEITZ & LUXENBERG |
| SEATS, BRUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00037 | GIRARDI & KEESE |
| SEAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16944 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEBETH, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03309 | DALIMONTE RUEB, LLP |
| SECK, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13254 | ARNOLD & ITKIN LLP |
| SECREST-KENT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14812 | LENZE LAWYERS, PLC |
| SECREST-KENT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14812 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SECRIST, KRISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09087 | ONDERLAW, LLC |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEDITA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16044 | CELLINO & BARNES, P.C. |
| SEDON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEE, BETTY | GA - STATE COURT OF DEKALB COUNTY | 20-A-78762 | BARNES LAW GROUP, LLC |
| SEE, BETTY | GA - STATE COURT OF DEKALB COUNTY | 20-A-78762 | CHEELEY LAW GROUP |
| SEEBOLD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07341 | ONDERLAW, LLC |
| SEEFELDT, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16222 | CELLINO & BARNES, P.C. |
| SEEFELDT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09905 | ONDERLAW, LLC |
| SEEGARS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09634 | FLETCHER V. TRAMMELL |
| SEEKINS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEEKINS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07458 | THE DUGAN LAW FIRM, APLC |
| SEELEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06292 | ONDERLAW, LLC |
| SEELIG, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13721 | JOHNSON LAW GROUP |
| SEELY, MICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15459 | WATERS & KRAUS, LLP |
| SEELY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12761 | ONDERLAW, LLC |
| SEERUP, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17915 | NACHAWATI LAW GROUP |
| SEESE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03330 | ONDERLAW, LLC |
| SEGAL, ALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGAL, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09569 | DALIMONTE RUEB, LLP |
| SEGEBART, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 425 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEGEDY, AVIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16063 | ASHCRAFT & GEREL, LLP |
| SEGEDY, AVIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGER, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07994 | ONDERLAW, LLC |
| SEGHIAN, ILANA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SEGLER, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07470 | ONDERLAW, LLC |
| SEGREAVES, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09119 | KEEFE BARTELS |
| SEGUIN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGUIN-CLARK, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13080 | NAPOLI SHKOLNIK, PLLC |
| SEGURA, DESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGVICH, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18320 | JOHNSON LAW GROUP |
| SEIBLES, BRITTAINY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06247 | DRISCOLL FIRM, P.C. |
| SEIDEL, SARI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09372 | ARNOLD & ITKIN LLP |
| SEIDMAN, LYNNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIFER, CARYN | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002829-20 | GOLOMB & HONIK, P.C. |
| SEIFERT, COLLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09941 | THE MILLER FIRM, LLC |
| SEIFFERT, SIEGRID | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12885 | NAPOLI SHKOLNIK, PLLC |
| SEIGLER, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEJA, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09095 | ONDERLAW, LLC |
| SEILER, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01141 | ONDERLAW, LLC |
| SEILING, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08228 | ONDERLAW, LLC |
| SEIPLE, KRISTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01263 | HOVDE, DASSOW, & DEETS, LLC |
| SEIPLE, KRISTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01263 | THE MILLER FIRM, LLC |
| SEISS, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEITZ, PEGGY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01375 | COHEN & MALAD, LLP |
| SEKMAN, KERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16262 | MORGAN & MORGAN |
| SELBERG-DECKER, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04812 | ONDERLAW, LLC |
| SELBY, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19662 | NACHAWATI LAW GROUP |
| SELBY, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13638 | THE MILLER FIRM, LLC |
| SELBY, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11744 | THE MILLER FIRM, LLC |
| SELERT, STACIE | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002830-20 | GOLOMB & HONIK, P.C. |
| SELF, KRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17977 | NACHAWATI LAW GROUP |
| SELF, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17921 | NACHAWATI LAW GROUP |
| SELF, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15997 | GIRARDI & KEESE |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 426 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SELIG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14716 | ARNOLD & ITKIN LLP |
| SELIG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLARI, LYNN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001574-18 | FELDMAN & PINTO |
| SELLARS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01660 | THE BENTON LAW FIRM, PLLC |
| SELLERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00155 | ARNOLD & ITKIN LLP |
| SELLERS, CAITLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06717 | THE SIMON LAW FIRM, PC |
| SELLERS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19775 | ONDERLAW, LLC |
| SELLERS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10268 | ONDERLAW, LLC |
| SELLERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09617 | ONDERLAW, LLC |
| SELLERS, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, NOVICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05112 | ONDERLAW, LLC |
| SELLERS, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06928 | ONDERLAW, LLC |
| SELLERS, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| SELLMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14806 | JOHNSON LAW GROUP |
| SELLS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00910 | COHEN & MALAD, LLP |
| SELLS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04607 | DIAMOND LAW |
| SELTZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELTZER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12623 | BARRETT LAW GROUP |
| SEMAGO, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04120 | ONDERLAW, LLC |
| SEMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11316 | BARON & BUDD, P.C. |
| SEMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMBLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06803 | ONDERLAW, LLC |
| SEMEL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09911 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMENAS, ROSEMARY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2271-17 | GOLOMB SPIRT GRUNFELD PC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| SEMIEN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05769 | ONDERLAW, LLC |
| SEMITKA, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08984 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 427 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEMLER, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-28-18 | COHEN, PLACITELLA & ROTH |
| SEMLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMMEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10738 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEMMER, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11762 | MOTLEY RICE, LLC |
| SEMONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05606 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEMPADIAN, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01497 | ONDERLAW, LLC |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | KIESEL LAW, LLP |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | LAW OFFICE OF HAYTHAM FARAJ |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | MARTINIAN & ASSOCIATES, INC. |
| SENEROTE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06847 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| SENGER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17042 | CELLINO & BARNES, P.C. |
| SENNET, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06778 | ONDERLAW, LLC |
| SENOSK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14830 | LENZE LAWYERS, PLC |
| SENOSK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SENSABAUGH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SENSIBAUGH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SENSOR, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07948 | DALIMONTE RUEB, LLP |
| SENTER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13177 | DALIMONTE RUEB, LLP |
| SENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13827 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| SENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13827 | THE MICHAEL BRADY LYNCH FIRM |
| SENTZ, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00484 | NAPOLI SHKOLNIK, PLLC |
| SEPE, DELFIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SEPER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17986 | NACHAWATI LAW GROUP |
| SEPTER, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12079 | HEYGOOD, ORR & PEARSON |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SERDA, SANDAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15896 | ARNOLD & ITKIN LLP |
| SERGEANT, ISABELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14076 | THE SEGAL LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 428 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SERIGNEY, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03065 | ASHCRAFT & GEREL |
| SERIKAKU, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09611 | HEYGOOD, ORR & PEARSON |
| SERJERN, LETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10889 | NACHAWATI LAW GROUP |
| SERMEÑO, JULIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19734 | ONDERLAW, LLC |
| SERNA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14786 | LENZEL LAWYERS, PLC |
| SERNA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14786 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SERNA, MARICELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08353 | ONDERLAW, LLC |
| SERRANO, EDILSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15975 | WATERS & KRAUS, LLP |
| SERRANO, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10413 | NACHAWATI LAW GROUP |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | DANIEL & ASSOCIATES, LLC |
| SERRANO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 18CV333343 | KIESEL LAW, LLP |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | THE WHITEHEAD LAW FIRM, LLC |
| SERRANO, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07007 | HOLLAND LAW FIRM |
| SERTIC, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16177 | JOHNSON LAW GROUP |
| SERVA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07302 | ONDERLAW, LLC |
| SERVIN, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02246 | ONDERLAW, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | THE ALVAREZ LAW FIRM |
| SESSION, FLORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06438 | ONDERLAW, LLC |
| SESSION, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10939 | FLETCHER V. TRAMMELL |
| SESSIONS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SESSOMS, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17840 | TORHOERMAN LAW LLC |
| SETO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETSER, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15426 | GORI JULIAN & ASSOCIATES, P.C. |
| SETTERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20723 | ASHCRAFT & GEREL, LLP |
| SETTIPANI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05224 | ASHCRAFT & GEREL |
| SETTIPANI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETZER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07890 | THE CUFFIE LAW FIRM |
| SETZER, CANDY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318712 | KIESEL LAW, LLP |
| SEVERINO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05723 | CELLINO & BARNES, P.C. |
| SEVERINO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03765 | BLIZZARD & NABERS, LLP |
| SEVINSKY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08528 | ONDERLAW, LLC |
| SEWARD, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11686 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 429 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEWARD, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07556 | WILLIAMS HART LAW FIRM |
| SEWARD, DENISE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC17-02045 | BISNAR AND CHASE |
| SEWELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEWELL, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-21 | WEITZ & LUXENBERG |
| SEWELL, SHANIQUA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001470-20 | GOLOMB & HONIK, P.C. |
| SEWELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11110 | LEVIN SIMES ABRAMS LLP |
| SEXTON, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09857 | ONDERLAW, LLC |
| SEXTON, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15267 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SEXTON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12337 | FLETCHER V. TRAMMELL |
| SEXTON, HOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002378-20 | GOLOMB & HONIK, P.C. |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SEXTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18252 | NACHAWATI LAW GROUP |
| SEXTON-RUSSELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13317 | ROSS FELLER CASEY, LLP |
| SEXTRO, SKYLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08440 | ONDERLAW, LLC |
| SEYBOLDT, PATRICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19CV341370 | MARY ALEXANDER & ASSOCIATES, P.C. |
| SEYBOLT, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV317372 | CLAYEO C. ARNOLD, APC |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SEYMOUR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15736 | NACHAWATI LAW GROUP |
| SEYMOUR, YOKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11329 | HART MCLAUGHLIN & ELDRIDGE |
| SHABAN, I. EUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13268 | SANGISETTY LAW FIRM, LLC |
| SHABAZZ, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18012 | REICH & BINSTOCK, LLP |
| SHABAZZ, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17330 | ASHCRAFT & GEREL, LLP |
| SHABAZZ, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHACK, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01227 | ONDERLAW, LLC |
| SHACKELFORD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01345 | ONDERLAW, LLC |
| SHACKELFORD, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07146 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHACKELFORD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00040 | SILL LAW GROUP, PLLC |
| SHACKLEFORD, JANENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12582 | ONDERLAW, LLC |
| SHADE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18012 | NACHAWATI LAW GROUP |
| SHADE, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2119-15 | GOLOMB SPIRT GRUNFELD PC |
| SHADER, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007836-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SHADER, PATRICIA AND SHADER, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007836-20 | LEVY KONIGSBERG LLP |
| SHADRICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHADWICK, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHADY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16619 | ASHCRAFT & GEREL |
| SHADY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAFER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0852-15 | GOLOMB SPIRT GRUNFELD PC |
| SHAFER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13090 | ONDERLAW, LLC |
| SHAFFERY, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002626-18 | MORELLI LAW FIRM, PLLC |
| SHAGER, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16297 | NACHAWATI LAW GROUP |
| SHAH, MALTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01130 | NAPOLI SHKOLNIK, PLLC |
| SHAHHOSSEINI, MASOUMEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14768 | ASHCRAFT & GEREL |
| SHAHZAD, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAILEE COUCH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18511 | WEITZ & LUXENBERG |
| SHAKESPEARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07558 | ASHCRAFT & GEREL, LLP |
| SHAKESPEARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALHOOB, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18066 | NACHAWATI LAW GROUP |
| SHALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04736 | ASHCRAFT & GEREL |
| SHALLY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAMBLIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13444 | THE CHEEK LAW FIRM |
| SHAMBURGER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13124 | THE MILLER FIRM, LLC |
| SHAMBURGER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04882 | ONDERLAW, LLC |
| SHAMEKA MOORE | FEDERAL - MDL | 3:21-CV-19620 | BISNAR AND CHASE |
| SHAMEKA MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19620 | BISNAR AND CHASE |
| SHAMMAS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19438 | CELLINO & BARNES, P.C. |
| SHAMSELDIN, BAHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAMY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13559 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 431 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANAHAN, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002961-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SHANDLE, RANDALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHANDOR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05539 | GORI JULIAN & ASSOCIATES, P.C. |
| SHANDORE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02120 | ONDERLAW, LLC |
| SHANE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11885 | NACHAWATI LAW GROUP |
| SHANER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06230 | DALIMONTE RUEB, LLP |
| SHANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10139 | ARNOLD & ITKIN LLP |
| SHANK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11693 | NACHAWATI LAW GROUP |
| SHANK, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18069 | NACHAWATI LAW GROUP |
| SHANK, PATRICIA AND SHANK, KENNETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05662-18AS | WEITZ & LUXENBERG |
| SHANK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06124 | PARKER WAICHMAN, LLP |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHANN, RAYMOND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0869 | SWMW LAW, LLC |
| SHANNAHAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14924 | WAGSTAFF & CARTMELL, LLP |
| SHANNON COOKSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19723 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | FEDERAL - MDL | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | FEDERAL - MDL | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANNON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16100 | SUMMERS & JOHNSON, P.C. |
| SHANNON, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05389 | KLINE & SPECTER, P.C. |
| SHANNON, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09220 | MORELLI LAW FIRM, PLLC |
| SHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00013 | ONDERLAW, LLC |
| SHANNON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15211 | DALIMONTE RUEB, LLP |
| SHANNON, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15367 | DAVIS, BETHUNE & JONES, L.L.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 432 of 705

| Chaimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANNON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20685 | ONDERLAW, LLC |
| SHANNON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13026 | WEXLER WALLACE LLP |
| SHANNON, TOMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16863 | HOLLAND LAW FIRM |
| SHANSTROM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11486 | NACHAWATI LAW GROUP |
| SHAPIRO, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-FUCHS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-TERNER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11130 | ONDERLAW, LLC |
| SHARAF, VIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14053 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHARESHIAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002496-18 | BISNAR AND CHASE |
| SHARESHIAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002496-18 | GOLOMB & HONIK, P.C. |
| SHARIFIRAD, AFSHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15136 | CELLINO & BARNES, P.C. |
| SHARON TAYLOR | FEDERAL - MDL | 3:21-CV-18764 | FLETCHER V. TRAMMELL |
| SHARON TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18764 | FLETCHER V. TRAMMELL |
| SHARKEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06407 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SHARMA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02376 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHARMA, SAVITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20479 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18310 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18310 | ONDERLAW, LLC |
| SHARON GORE | FEDERAL - MDL | 3:21-CV-19651 | ONDERLAW, LLC |
| SHARON GORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19651 | ONDERLAW, LLC |
| SHARON ISACKSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19940 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARON KALLINA | FEDERAL - MDL | 3:21-CV-18668 | FLETCHER V. TRAMMELL |
| SHARON KALLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18668 | FLETCHER V. TRAMMELL |
| SHARON LAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHARON MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18309 | ONDERLAW, LLC |
| SHARON SENA | FEDERAL - MDL | 3:21-CV-17073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARON WOLF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHARP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05742 | ONDERLAW, LLC |
| SHARP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03160 | ONDERLAW, LLC |
| SHARP, DORIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00011 | ASHCRAFT & GEREL |
| SHARP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05656 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| SHARPE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16193 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 433 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHARPE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17357 | ASHCRAFT & GEREL, LLP |
| SHARPE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARPE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17650 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARPSTEIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06729 | ONDERLAW, LLC |
| SHARPSTEIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12786 | ONDERLAW, LLC |
| SHARPTON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08594 | ONDERLAW, LLC |
| SHARRI GRABLE-HUMPHREY | FEDERAL - MDL | | MOTLEY RICE, LLC |
| SHARRI GRABLE-HUMPHREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19063 | MOTLEY RICE, LLC |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHATARA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHATASHVILI, LIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08226 | THE DUGAN LAW FIRM, APLC |
| SHATTO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19665 | NACHAWATI LAW GROUP |
| SHATTUCK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05017 | MORELLI LAW FIRM, PLLC |
| SHAUT, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17296 | ASHCRAFT & GEREL, LLP |
| SHAVER, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, KATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18073 | NACHAWATI LAW GROUP |
| SHAVER-ROELOFS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16028 | NACHAWATI LAW GROUP |
| SHAVERS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02941 | FLETCHER V. TRAMMELL |
| SHAVERS, TRESSARAJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11807 | ARNOLD & ITKIN LLP |
| SHAW, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08013 | ONDERLAW, LLC |
| SHAW, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10991 | GORI JULIAN & ASSOCIATES, P.C. |
| SHAW, BELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13170 | NACHAWATI LAW GROUP |
| SHAW, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06863 | ONDERLAW, LLC |
| SHAW, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10143 | ARNOLD & ITKIN LLP |
| SHAW, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11068 | PARKER WAICHMAN, LLP |
| SHAW, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12141 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHAW, CATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01542-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SHAW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00711 | FLETCHER V. TRAMMELL |
| SHAW, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20737 | CELLINO & BARNES, P.C. |
| SHAW, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18302 | FRAZER PLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 434 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHAW, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06153 | ONDERLAW, LLC |
| SHAW, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11011 | NACHAWATI LAW GROUP |
| SHAW, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05929 | NAPOLI SHKOLNIK, PLLC |
| SHAW, IONE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-1334 | THE DUGAN LAW FIRM |
| SHAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05025 | MORELLI LAW FIRM, PLLC |
| SHAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11739 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SHAW, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09946 | ONDERLAW, LLC |
| SHAW, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16791 | TRAMMELL PC |
| SHAW, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08995 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SHAW, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002565-20 | GOLOMB & HONIK, P.C. |
| SHAW, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SHAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17077 | SUMMERS & JOHNSON, P.C. |
| SHAW, SUSITHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10714 | ASHCRAFT & GEREL |
| SHAW, SUSITHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| SHAY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11498 | CELLINO & BARNES, P.C. |
| SHAYANNA GREEN | FEDERAL - MDL | 3:21-CV-19481 | ONDERLAW, LLC |
| SHAYANNA GREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19481 | ONDERLAW, LLC |
| SHAZIA BAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18567 | ONDERLAW, LLC |
| SHEA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18861 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 435 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDER LAW, LLC |
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| SHEA, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1872-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| SHEA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09590 | ONDER LAW, LLC |
| SHEA, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10813 | NACHAWATI LAW GROUP |
| SHEA, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEA, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00014 | ONDER LAW, LLC |
| SHEAFFER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00603 | GOLOMB SPIRT GRUNFELD PC |
| SHEALEY, LARRECIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SHEARER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03154 | JOHNSON LAW GROUP |
| SHEARER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16216 | NACHAWATI LAW GROUP |
| SHEARLOCK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05617 | MURRAY LAW FIRM |
| SHEARON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12953 | PAUL LLP |
| SHEARS, ELOISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16453 | JOHNSON LAW GROUP |
| SHEARS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01490 | ASHCRAFT & GEREL |
| SHEARS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEARS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEASBY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14470 | MORRIS BART & ASSOCIATES |
| SHED, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18622 | WEITZ & LUXENBERG |
| SHEEDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15151 | ONDER LAW, LLC |
| SHEEHAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01477 | ONDER LAW, LLC |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV000849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV000849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV000849 | THE SMITH LAW FIRM, PLLC |
| SHEEHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12879 | ONDER LAW, LLC |
| SHEEHY, KELLY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 20L0350 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| SHEER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10740 | NACHAWATI LAW GROUP |
| SHEETS, BLANCH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05387 | GORI JULIAN & ASSOCIATES, P.C. |
| SHEFF, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07388 | DALIMONTE RUEB, LLP |
| SHEFFEY, MEIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16287 | THE MILLER FIRM, LLC |
| SHEFFIELD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10304 | ASHCRAFT & GEREL, LLP |
| SHEFFIELD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEFFIELD, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14763 | ONDER LAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEFLIN, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22087 | ONDERLAW, LLC |
| SHEILA DENYER | FEDERAL - MDL | 3:21-CV-19670 | JOHNSON BECKER, PLLC |
| SHEILA FISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18599 | ONDERLAW, LLC |
| SHEILA LOUQUE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003311-21 | WEITZ & LUXENBERG |
| SHEILA THOMAS-LEWIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | LENZEL LAWYERS, PLC |
| SHEILA THOMAS-LEWIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHELBURNE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELBY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09882 | ONDERLAW, LLC |
| SHELBY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18078 | NACHAWATI LAW GROUP |
| SHELBY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19671 | NACHAWATI LAW GROUP |
| SHELBY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11498 | DALIMONTE RUEB, LLP |
| SHELEY, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13986 | JOHNSON LAW GROUP |
| SHELKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20705 | ASHCRAFT & GEREL, LLP |
| SHELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16965 | ONDERLAW, LLC |
| SHELL, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18614 | THE SEGAL LAW FIRM |
| SHELL, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELL, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15837 | THE MILLER FIRM, LLC |
| SHELL, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01838 | DRISCOLL FIRM, P.C. |
| SHELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLEY, ALTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14585 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHELLEY, SUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLNUT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16942 | ASHCRAFT & GEREL |
| SHELLNUT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15784 | THE MILLER FIRM, LLC |
| SHELTON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | CAMPBELL & ASSOCIATES |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | FRAZER LAW LLC |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | FRAZER LAW LLC |
| SHELTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09226 | ONDERLAW, LLC |
| SHELTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07711 | ASHCRAFT & GEREL |
| SHELTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18461 | BROWN READDICK BUMGARTNER CARTER |
| SHELTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16645 | ARNOLD & ITKIN LLP |
| SHELTON, DEMETRIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18079 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 437 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHELTON, GYPSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14480 | THE MILLER FIRM, LLC |
| SHELTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13379 | NACHAWATI LAW GROUP |
| SHELTON, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10985 | ONDERLAW, LLC |
| SHELTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08761 | ONDERLAW, LLC |
| SHELTON, LAURA JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09729 | DRISCOLL FIRM, P.C. |
| SHELTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12224 | ONDERLAW, LLC |
| SHELTON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06554 | HENINGER GARRISON DAVIS, LLC |
| SHELTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07962 | ONDERLAW, LLC |
| SHELTON, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003165-21 | ARNOLD & ITKIN LLP |
| SHELTON, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003165-21 | COHEN, PLACITELLA & ROTH |
| SHELTON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10956 | NACHAWATI LAW GROUP |
| SHEMONIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20082 | ARNOLD & ITKIN LLP |
| SHEMORY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHENBERGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13043 | JOHNSON LAW GROUP |
| SHENEFIELD, JACQUELYN | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 17-CV-010980 | THE FERRARO LAW FIRM, P.A. |
| SHENESKY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000347-21 | COHEN, PLACITELLA & ROTH |
| SHENESKY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000347-21 | FLETCHER V. TRAMMELL |
| SHENSKY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12748 | ROSS FELLER CASEY, LLP |
| SHENTON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19312 | NACHAWATI LAW GROUP |
| SHENTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15754 | GIRARDI & KEESE |
| SHEPARD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MEG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17513 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SHEPARD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21154 | MORELLI LAW FIRM, PLLC |
| SHEPARD, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06411 | FLETCHER V. TRAMMELL |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10835 | ASHCRAFT & GEREL |
| SHEPHERD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03241 | ONDERLAW, LLC |
| SHEPHERD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 438 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEPHERD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11308 | PARKER WAICHMAN, LLP |
| SHEPHERD, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08309 | ONDERLAW, LLC |
| SHEPHERD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05832 | ONDERLAW, LLC |
| SHEPHERD, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17297 | ASHCRAFT & GEREL, LLP |
| SHEPHERD, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16409 | HOLLAND LAW FIRM |
| SHEPHERD, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03066 | ONDERLAW, LLC |
| SHEPPARD, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04154 | COHEN & MALAD, LLP |
| SHEPPARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09820 | FLETCHER V. TRAMMELL |
| SHEPPARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17004 | ONDERLAW, LLC |
| SHEPPARD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11835 | POTTS LAW FIRM |
| SHEPPARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19674 | NACHAWATI LAW GROUP |
| SHEPPARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07712 | ASHCRAFT & GEREL |
| SHEPPARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17880 | BURNS CHAREST LLP |
| SHEPPARD, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17880 | BURNS CHAREST LLP |
| SHEPPERSON, JULIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7718 | THE CHEEK LAW FIRM |
| SHEPPERSON, JULIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7718 | UNGLESBY LAW FIRM |
| SHERARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18831 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERBLOM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08075 | ONDERLAW, LLC |
| SHERFEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERI ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | LENZE LAWYERS, PLC |
| SHERI ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERI ROE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18535 | ONDERLAW, LLC |
| SHERIDAN, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08082 | ONDERLAW, LLC |
| SHERIFF, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18089 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHERKANOWSKI, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08466 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHERLOCK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02007 | NACHAWATI LAW GROUP |
| SHERLOCK, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02751 | SANGISETTY LAW FIRM, LLC |
| SHERMAN PADGETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHERMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12900 | DRISCOLL FIRM, P.C. |
| SHERMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10254 | THE BENTON LAW FIRM, PLLC |
| SHERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08068 | THE LAW OFFICES OF SEAN M CLEARY |
| SHERMAN, CLAIR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13169 | NACHAWATI LAW GROUP |
| SHERMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16563 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERMAN, DULCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02747 | ONDERLAW, LLC |
| SHERMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, MARGEREITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07372 | DALIMONTE RUEB, LLP |
| SHERMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07561 | ONDERLAW, LLC |
| SHERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09614 | ONDERLAW, LLC |
| SHERRI HORTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18484 | WATERS & KRAUS, LLP |
| SHERRILL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01099 | THE SEGAL LAW FIRM |
| SHERRILL, BLANCHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001702-20 | DALIMONTE RUEB, LLP |
| SHERRILL, BLANCHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001702-20 | GOLOMB & HONIK, P.C. |
| SHERROD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09949 | ONDERLAW, LLC |
| SHERRON, ALEATHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16908 | DALIMONTE RUEB, LLP |
| SHERRY CALLIS | FEDERAL - MDL | 3:21-CV-19623 | ONDERLAW, LLC |
| SHERRY CRONK | FEDERAL - MDL | 3:21-CV-19054 | MOTLEY RICE, LLC |
| SHERRY KOVAR | FEDERAL - MDL | 3:20-CV-19384 | NACHAWATI LAW GROUP |
| SHERRY REECE | FEDERAL - MDL | 3:21-CV-19796 | MCSWEENEY/LANGEVIN, LLC |
| SHERRY TROTTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | LENZE LAWYERS, PLC |
| SHERRY TROTTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERRY WICKSTROM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | LENZE LAWYERS, PLC |
| SHERRY WICKSTROM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 440 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHERWOOD, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15998 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHERWOOD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERWOOD, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18672 | ASHCRAFT & GEREL, LLP |
| SHETTERLY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11084 | NACHAWATI LAW GROUP |
| SHETTLES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19155 | BARON & BUDD, P.C. |
| SHEVENOCK, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13689 | MCSWEENEY/LANGEVIN, LLC |
| SHEVIS, YOSHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11284 | NACHAWATI LAW GROUP |
| SHEVRIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04084 | FLETCHER V. TRAMMELL |
| SHIBLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14251 | ARNOLD & ITKIN LLP |
| SHIEKMAN, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18335 | ONDERLAW, LLC |
| SHIELA, PAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01654 | MURRAY LAW FIRM |
| SHIELDS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08381 | ONDERLAW, LLC |
| SHIELDS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIELDS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10399 | ONDERLAW, LLC |
| SHIELDS, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17162 | ONDERLAW, LLC |
| SHIELDS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01496 | ONDERLAW, LLC |
| SHIELDS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17890 | JOHNSON LAW GROUP |
| SHIELDS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12455 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHIELDS-MARLEY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06684 | THE SIMON LAW FIRM, PC |
| SHIFFER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14765 | LENZE LAWYERS, PLC |
| SHIFFER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14765 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHIFFLETT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17123 | ARNOLD & ITKIN LLP |
| SHIFFMAN, CAROLE ESTATE OF ROGER SHIFMAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002278-21AS | WEITZ & LUXENBERG |
| SHIHADEH, SAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19292 | CELLINO & BARNES, P.C. |
| SHIKOWSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14573 | WATERS & KRAUS, LLP |
| SHILES, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09496 | ONDERLAW, LLC |
| SHILLING, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03273 | ASHCRAFT & GEREL |
| SHILLING, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILLMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILTS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11228 | NACHAWATI LAW GROUP |
| SHIMKO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10978 | ASHCRAFT & GEREL, LLP |
| SHIMON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08379 | ONDERLAW, LLC |
| SHINER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07776 | ONDERLAW, LLC |
| SHINHOLSTER, MARGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000297-21 | GOLOMB & HONIK, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 441 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHINN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11262 | NACHAWATI LAW GROUP |
| SHINN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20625 | CELLINO & BARNES, P.C. |
| SHINSKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07894 | DANZIGER & DE LLANO, LLP |
| SHINSKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07894 | SAUNDERS & WALKER, P.A. |
| SHOSEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18360 | MUELLER LAW PLLC |
| SHIPLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14343 | FREDEKING & BISER LAW OFFICES |
| SHIPLEY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05694 | ONDERLAW, LLC |
| SHIPLEY, DORENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08709 | THE MILLER FIRM, LLC |
| SHIPLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHIPLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00165 | BURNS CHAREST LLP |
| SHIPOS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02232 | JOHNSON LAW GROUP |
| SHIPP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07554 | ONDERLAW, LLC |
| SHIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY MARTINEZ, | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHIRLEY RUBELL | FEDERAL - MDL | 3:20-CV-19895 | NACHAWATI LAW GROUP |
| SHIRLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19749 | ASHCRAFT & GEREL, LLP |
| SHIRLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01234 | GORI JULIAN & ASSOCIATES, P.C. |
| SHIRLEY, MARTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15291 | JOHNSON LAW GROUP |
| SHIRLEY, NIEMEYER, | NY - SUPREME COURT - NYCAL | 190156/2017 | LEVY KONIGSBERG LLP |
| SHIRLEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10288 | DALIMONTE RUEB, LLP |
| SHISILA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09132 | ONDERLAW, LLC |
| SHIVELY, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12326 | MOTLEY RICE, LLC |
| SHIVELY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11931 | NACHAWATI LAW GROUP |
| SHIVER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03587 | ONDERLAW, LLC |
| SHIVER, IRENE | GA - STATE COURT OF DOUGHERTY COUNTY | STSV2019000443 | BARNES LAW GROUP, LLC |
| SHIVER, IRENE | GA - STATE COURT OF DOUGHERTY COUNTY | STSV2019000443 | CHEELEY LAW GROUP |
| SHIVERS, EURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07855 | ONDERLAW, LLC |
| SHIVERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06570 | ONDERLAW, LLC |
| SHIVERS, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14009 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 442 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHIVERS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08442 | ONDERLAW, LLC |
| SHIVLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22136 | ONDERLAW, LLC |
| SHIWMANGAL, DHANMATTEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11574 | NACHAWATI LAW GROUP |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19473 | SEITHEL LAW LLC |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| SHLYONSKY, MILENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12250 | CELLINO & BARNES, P.C. |
| SHMAEFF, OSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07871 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SHOCKEY, FONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12855 | MORGAN & MORGAN |
| SHOCKEY, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13472 | NAPOLI SHKOLNIK, PLLC |
| SHOCKLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18939 | NACHAWATI LAW GROUP |
| SHOCKLEY, KARMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16903 | ONDERLAW, LLC |
| SHOCKLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08767 | ONDERLAW, LLC |
| SHOEMAKE, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19261 | NACHAWATI LAW GROUP |
| SHOEMAKER, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHOEMAKER, DELONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04712 | SIMMONS HANLY CONROY |
| SHOEMAKER, JULIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1227-16 | ASHCRAFT & GEREL, LLP |
| SHOEMAKER, JULIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1227-16 | GOLOMB SPIRT GRUNFELD PC |
| SHOEMAKER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01609 | ONDERLAW, LLC |
| SHOENFELT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07456 | THE DIAZ LAW FIRM, PLLC |
| SHOFFETT, RENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002455-20 | GOLOMB & HONIK, P.C. |
| SHOGREN, BETH | CA - SUPERIOR COURT - FRESNO COUNTY | 20CECG03647 | ARNOLD & ITKIN LLP |
| SHOLARS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18101 | NACHAWATI LAW GROUP |
| SHONING, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12698 | MORELLI LAW FIRM, PLLC |
| SHONKWILER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02653 | ONDERLAW, LLC |
| SHOOK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14501 | THE MILLER FIRM, LLC |
| SHOOP, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOOP, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17821 | FLETCHER V. TRAMMELL |
| SHOOSHTARI, AGDAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10750 | ONDERLAW, LLC |
| SHOPE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16104 | ONDERLAW, LLC |
| SHOPTAUGH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10954 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 443 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHORE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12875 | EISENBERG, ROTHWEILER, WINKLER |
| SHORES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11890 | NACHAWATI LAW GROUP |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06837 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14766 | LENZE LAWYERS, PLC |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04970 | ONDERLAW, LLC |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14766 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHORT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12686 | NAPOLI SHKOLNIK, PLLC |
| SHORT, DEEDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07724 | THE BENTON LAW FIRM, PLLC |
| SHORT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02696 | ONDERLAW, LLC |
| SHORT, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07098 | ONDERLAW, LLC |
| SHORT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13371 | ONDERLAW, LLC |
| SHORT, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21703 | FLETCHER V. TRAMMELL |
| SHORT, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20073 | ONDERLAW, LLC |
| SHORT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08989 | HOLLAND LAW FIRM |
| SHORT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11045 | NACHAWATI LAW GROUP |
| SHORT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15518 | POGUST BRASLOW & MILLROOD, LLC |
| SHORT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15518 | SANDERS PHILLIPS GROSSMAN, LLC |
| SHORTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORTER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-17 | GOLOMB SPIRT GRUNFELD PC |
| SHORTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18118 | NACHAWATI LAW GROUP |
| SHORTER, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11018 | NACHAWATI LAW GROUP |
| SHORTRIDGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04737 | THE MILLER FIRM, LLC |
| SHORT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11297 | SIMMONS HANLY CONROY |
| SHOTTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00915 | ROSS FELLER CASEY, LLP |
| SHOUP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03354 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHOVAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10724 | THE MILLER FIRM, LLC |
| SHOVER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOWERS, SUNDAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05812 | ONDERLAW, LLC |
| SHPUR, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18447 | ONDERLAW, LLC |
| SHRABLE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07559 | ASHCRAFT & GEREL, LLP |
| SHRABLE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHRADER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHREFFLER, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01074 | THE BENTON LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 444 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHRELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15358 | JOHNSON LAW GROUP |
| SHREVE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20207 | GORI JULIAN & ASSOCIATES, P.C. |
| SHRIFT, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15731 | ONDERLAW, LLC |
| SHRINER, DAROTHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14629 | JOHNSON LAW GROUP |
| SHRIVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08169 | VAUGHAN LAW FIRM PC |
| SHROCK, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12756 | ROSS FELLER CASEY, LLP |
| SHRODES, CATHERINE | GA - STATE COURT OF COBB COUNTY | 19-A-4350 | BARNES LAW GROUP, LLC |
| SHRODES, CATHERINE | GA - STATE COURT OF COBB COUNTY | 19-A-4350 | CHEELEY LAW GROUP |
| SHROPSHIRE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09948 | GORI JULIAN & ASSOCIATES, P.C. |
| SHROYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09993 | ONDERLAW, LLC |
| SHUFORD, MASHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07616 | DRISCOLL FIRM, P.C. |
| SHUGART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14292 | TAUTFEST BOND |
| SHUGERT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20672 | GORI JULIAN & ASSOCIATES, P.C. |
| SHUKRI, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10681 | NACHAWATI LAW GROUP |
| SHULAR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10655 | GOLOMB SPIRT GRUNFELD PC |
| SHULER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14729 | LENZE LAWYERS, PLC |
| SHULER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14729 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHULER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04881 | ONDERLAW, LLC |
| SHULER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12819 | THE MILLER FIRM, LLC |
| SHULL, DONNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | ASHCRAFT & GEREL, LLP |
| SHULL, DONNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULL, JANE MATHIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12330 | FRAZER LAW LLC |
| SHULL, KIMERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14963 | THE SEGAL LAW FIRM |
| SHULL, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULUND, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12459 | ONDERLAW, LLC |
| SHUMAILA RANI | FEDERAL - MDL | 3:21-CV-19655 | JOHNSON BECKER, PLLC |
| SHUMAKE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08151 | NAPOLI SHKOLNIK, PLLC |
| SHUMANN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02081 | FLETCHER V. TRAMMELL |
| SHUMAN, FRANCINE L. | NY - SUPREME COURT - NYCAL | 190115/20 | WEITZ & LUXENBERG |
| SHUMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11851 | NACHAWATI LAW GROUP |
| SHUMAN, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18389 | ONDERLAW, LLC |
| SHUMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02270 | MOTLEY RICE, LLC |
| SHUMPERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10790 | BURNS CHAREST LLP |
| SHUMPERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10790 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHUMSKY, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04931 | FLETCHER V. TRAMMELL |
| SHUPE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10526 | THE MILLER FIRM, LLC |
| SHUPE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04912 | ONDERLAW, LLC |
| SHUPE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16114 | JOHNSON LAW GROUP |
| SHUPP, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02242 | BURNS CHAREST LLP |
| SHUPP, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02242 | BURNS CHAREST LLP |
| SHURHONDA BARNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18598 | ONDERLAW, LLC |
| SHURY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00903 | ARNOLD & ITKIN LLP |
| SHUSTER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHUTE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19082 | MOTLEY RICE, LLC |
| SHY-COLLINS, JOELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10806 | NACHAWATI LAW GROUP |
| SIBLEY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01964 | ASHCRAFT & GEREL |
| SIBLEY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SICKLES, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDDEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15915 | ASHCRAFT & GEREL, LLP |
| SIDDEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDDIQ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19356 | NACHAWATI LAW GROUP |
| SIDDIQ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05230 | ONDERLAW, LLC |
| SIDDIQUI, SHAMEEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08198 | ONDERLAW, LLC |
| SIDDIQUI, YASMIN | CA - SUPERIOR COURT - SAN BENITO | BC687844 | SIMMONS HANLY CONROY |
| SIDECO, TERESITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003149-21 | NAPOLI SHKOLNIK, PLLC |
| SIDERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18483 | NACHAWATI LAW GROUP |
| SIDHU, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03577 | ARNOLD & ITKIN LLP |
| SIDONIS, BYLLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01999 | ONDERLAW, LLC |
| SIDORICK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SIDROW-WOLFSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIEBER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08859 | ASHCRAFT & GEREL |
| SIECKMAN, KARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03903 | THE MICHAEL BRADY LYNCH FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 446 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIEG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11005 | NACHAWATI LAW GROUP |
| SIEGAL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06579 | ROSS FELLER CASEY, LLP |
| SIEGELBAUM, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19567 | ONDERLAW, LLC |
| SIEGMUND, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15119 | ARNOLD & ITKIN LLP |
| SIEKIERZYNSKI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14683 | JOHNSON LAW GROUP |
| SIELOFF, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIEMEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09603 | MOTLEY RICE, LLC |
| SIEMON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09004 | THE MILLER FIRM, LLC |
| SIERRA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05168 | BLIZZARD & NABERS, LLP |
| SIERRA, DENNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08352 | FLETCHER V. TRAMMELL |
| SIERRA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12898 | HOVDE, DASSOW, & DEETS, LLC |
| SIERRA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12898 | THE MILLER FIRM, LLC |
| SIERRA, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18094 | NACHAWATI LAW GROUP |
| SIERSDORFEW, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08548 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIFFORD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06422 | NACHAWATI LAW GROUP |
| SIFFORD, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19385 | NACHAWATI LAW GROUP |
| SIFUENTES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12652 | BERNSTEIN LIEBHARD LLP |
| SIGALA, BARBARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV306264 | LEVIN SIMES LLP |
| SIGET, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11903 | THE MILLER FIRM, LLC |
| SIGMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08522 | THE SEGAL LAW FIRM |
| SIGNORINI, KRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02066 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIGNORINO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03132 | ONDERLAW, LLC |
| SIHOTA, HARINDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19192 | CELLINO & BARNES, P.C. |
| SIKORA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13438 | WATERS & KRAUS, LLP |
| SILAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18717 | FLETCHER V. TRAMMELL |
| SILBER, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002380-20 | GOLOMB & HONIK, P.C. |
| SILBERMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04013 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| SILBY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09358 | ONDERLAW, LLC |
| SILCOTT, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18099 | NACHAWATI LAW GROUP |
| SILCOX, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10998 | DAVIS, BETHUNE & JONES, L.L.C. |
| SILCOX, LINNEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06117 | ONDERLAW, LLC |
| SILER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12192 | FLETCHER V. TRAMMELL |
| SILER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08051 | THE MILLER FIRM, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 447 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SILER, TAMMY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210901303 | THE MILLER FIRM, LLC |
| SILK, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2594-17 | THE MILLER FIRM, LLC |
| SILLIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13017 | MORELLI LAW FIRM, PLLC |
| SILLITO, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001610-21 | GOLOMB & HONIK, P.C. |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09879 | FLETCHER V. TRAMMELL |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SILLS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08607 | ONDERLAW, LLC |
| SILMON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06294 | ONDERLAW, LLC |
| SILPATH, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00239519 | SANDERS PHILLIPS GROSSMAN, LLC |
| SILVA, ANDROMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13071 | FLETCHER V. TRAMMELL |
| SILVA, KAMALA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC635962 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| SILVA, KAMALA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC635962 | JOHNSON BECKER, PLLC |
| SILVA, KAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12449 | JOHNSON BECKER, PLLC |
| SILVA, LARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11602 | MORELLI LAW FIRM, PLLC |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SILVA, R EST M SILVA B SILVA & K SILVA | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC-2018-9367 | THE DEATON LAW FIRM |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, RENEE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPL-2017-0011581 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| SILVA, RENEE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPL-2017-0011581 | SALKOW LAW, APC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| SILVA, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08417 | ONDERLAW, LLC |
| SILVA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08600 | BERNSTEIN LIEBHARD LLP |
| SILVA, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20557 | COHEN, PLACITELLA & ROTH |
| SILVA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17423 | JOHNSON LAW GROUP |
| SILVER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07020 | BARRETT LAW GROUP |
| SILVER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01379 | COHEN, PLACITELLA & ROTH |
| SILVER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SILVER, LYDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22088 | ONDERLAW, LLC |
| SILVER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08903 | ASHCRAFT & GEREL |
| SILVER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVERMAN, HARRIET & SILVERMAN, KENNETH | NY – SUPREME COURT – NYCAL | 190347/2018 | WEITZ & LUXENBERG |
| SILVERMAN, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07966 | ONDERLAW, LLC |
| SILVERMAN, NENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19453 | NACHAWATI LAW GROUP |
| SILVERMAN, SALLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08422 | HENINGER GARRISON DAVIS, LLC |
| SILVERMAN, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12251 | MOTLEY RICE, LLC |
| SILVERS, LONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12140 | ARNOLD & ITKIN LLP |
| SILVERS, LUCRETIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002381-20 | GOLOMB & HONIK, P.C. |
| SILVERSHER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15150 | CELLINO & BARNES, P.C. |
| SILVERTHORN, MARYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVES, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04089 | ONDERLAW, LLC |
| SILVEY, DOROTHY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003071-18 | ASHCRAFT & GEREL |
| SILVEY, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-003071-18 | GOLOMB SPIRT GRUNFELD PC |
| SILVIA, MICHAELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06937 | ONDERLAW, LLC |
| SILVIA, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SILVIO, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20312 | ONDERLAW, LLC |
| SILZA, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18115 | NACHAWATI LAW GROUP |
| SIMANS, SANDRA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230680 | PRESZLER LAW FIRM LLP |
| SIMANSKIS, CLYDEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10162 | GOLOMB SPIRT GRUNFELD PC |
| SIMAS, JULIETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04822 | ONDERLAW, LLC |
| SIMCOCK, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04935 | ASHCRAFT & GEREL, LLP |
| SIMCOCK, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04935 | ASHCRAFT & GEREL, LLP |
| SIMENTAL, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMEONE, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05872 | ROSS FELLER CASEY, LLP |
| SIMKOVIC, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11573 | MORGAN & MORGAN |
| SIMMONDS, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06805 | ONDERLAW, LLC |
| SIMMONS, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16210 | THE WEINBERG LAW FIRM |
| SIMMONS, ANDREA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04010 | THE SEGAL LAW FIRM |
| SIMMONS, ANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05925 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05892 | ASHCRAFT & GEREL |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 449 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15704 | NACHAWATI LAW GROUP |
| SIMMONS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00194 | MORELLI LAW FIRM, PLLC |
| SIMMONS, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17403 | ONDERLAW, LLC |
| SIMMONS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00684 | BURNS CHAREST LLP |
| SIMMONS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00684 | BURNS CHAREST LLP |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| SIMMONS, CARRIE | CA - SUPERIOR COURT - SHASTA COUNTY | 188587 | ONDERLAW, LLC |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| SIMMONS, CARRIE | CA - SUPERIOR COURT - SHASTA COUNTY | 188587 | SALKOW LAW, APC |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| SIMMONS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02270 | ONDERLAW, LLC |
| SIMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02695 | ONDERLAW, LLC |
| SIMMONS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12397 | THE DIAZ LAW FIRM, PLLC |
| SIMMONS, EVONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003034-20 | GOLOMB & HONIK, P.C. |
| SIMMONS, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11076 | NACHAWATI LAW GROUP |
| SIMMONS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04800 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIMMONS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16931 | ONDERLAW, LLC |
| SIMMONS, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06618 | ONDERLAW, LLC |
| SIMMONS, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15337 | WAGSTAFF & CARTMELL, LLP |
| SIMMONS, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08643 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08227 | THE DUGAN LAW FIRM, APLC |
| SIMMONS, LORRAINE | CA - SUPERIOR COURT - MERCED COUNTY | 17CV-02623 | THE DUGAN LAW FIRM |
| SIMMONS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17435 | JOHNSON LAW GROUP |
| SIMMONS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03601 | THE MILLER FIRM, LLC |
| SIMMONS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20248 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15861 | CHAFFIN LUHANA LLP |
| SIMMONS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07424 | HEYGOOD, ORR & PEARSON |
| SIMMONS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05923 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, SHELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12671 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 450 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMMONS, SHERNIKKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002520-21 | WEITZ & LUXENBERG |
| SIMMONS, SINISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02949 | ONDERLAW, LLC |
| SIMMONS, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, SYMONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01179 | HEYGOOD, ORR & PEARSON |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | KIESEL LAW, LLP |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | LAW OFFICE OF HAYTHAM FARAJ |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | MARTINIAN & ASSOCIATES, INC. |
| SIMMONS, TERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15220 | DRISCOLL FIRM, P.C. |
| SIMMONS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, WYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08901 | MOTLEY RICE, LLC |
| SIMMONS-GILLESPIE, ALICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-472-15 | SEEGER WEISS LLP |
| SIMMONS-KENDALE, LYNORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00313 | THE MILLER FIRM, LLC |
| SIMMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02830 | ONDERLAW, LLC |
| SIMMS, MADELYN | CA - SUPERIOR COURT - MADERA COUNTY | MCV076620 | ASHCRAFT & GEREL |
| SIMMS, MADELYN | CA - SUPERIOR COURT - MADERA COUNTY | MCV076620 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMMS, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16963 | THE MILLER FIRM, LLC |
| SIMMS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12076 | MORELLI LAW FIRM, PLLC |
| SIMMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05966 | ONDERLAW, LLC |
| SIMON GIBBS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SIMON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02727 | MOTLEY RICE, LLC |
| SIMON, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22047 | DRISCOLL FIRM, P.C. |
| SIMON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12228 | MOTLEY RICE, LLC |
| SIMON, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01790 | ASHCRAFT & GEREL |
| SIMON, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07566 | ONDERLAW, LLC |
| SIMON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00555 | JOHNSON BECKER, PLLC |
| SIMON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09796 | NACHAWATI LAW GROUP |
| SIMON, SELESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16975 | ONDERLAW, LLC |
| SIMON, SUSAN & EST OF DANIEL SIMON | NY - SUPREME COURT - NYCAL | 190252/2017 | MEIROWITZ & WASSERBERG, LLP |
| SIMONDS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12411 | THE DIAZ LAW FIRM, PLLC |
| SIMONE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18308 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10033 | TRAMMELL PC |
| SIMONETI, STYLIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00805 | ROSS FELLER CASEY, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 451 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMONETTI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06587 | ONDERLAW, LLC |
| SIMONS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04431 | FLETCHER V. TRAMMELL |
| SIMON-SCHWARTZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16440 | SEEGER WEISS LLP |
| SIMONSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08767 | FLETCHER V. TRAMMELL |
| SIMONSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09100 | ONDERLAW, LLC |
| SIMONTON, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08064 | FLETCHER V. TRAMMELL |
| SIMPKINS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20548 | MOTLEY RICE, LLC |
| SIMPSOM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17546 | WEITZ & LUXENBERG |
| SIMPSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07473 | HURLEY MCKENNA & MERTZ |
| SIMPSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19899 | ONDERLAW, LLC |
| SIMPSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18781 | CELLINO & BARNES, P.C. |
| SIMPSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17425 | ALLEN & NOLTE PLLC |
| SIMPSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05573 | ONDERLAW, LLC |
| SIMPSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01546 | ASHCRAFT & GEREL |
| SIMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17454 | ONDERLAW, LLC |
| SIMPSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13054 | ONDERLAW, LLC |
| SIMPSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11382 | NACHAWATI LAW GROUP |
| SIMPSON, GINGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SIMPSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09249 | JOHNSON LAW GROUP |
| SIMPSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328942 | THE MILLER FIRM, LLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SIMPSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05109 | ONDERLAW, LLC |
| SIMPSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18520 | NAPOLI SHKOLNIK, PLLC |
| SIMPSON, NARDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11876 | THE MILLER FIRM, LLC |
| SIMPSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05113 | ONDERLAW, LLC |
| SIMPSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08353 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 452 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMPSON, SHELLENIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17040 | ONDERLAW, LLC |
| SIMPSON, STACY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09591 | NACHAWATI LAW GROUP |
| SIMPSON, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19428 | TORHOERMAN LAW LLC |
| SIMPSON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIMPSON, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17546 | WEITZ & LUXENBERG |
| SIMPSON, TONYA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002949-15 | SEEGER WEISS LLP |
| SIMPSON, TYSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18435 | ONDERLAW, LLC |
| SIMPSON-MULLINGS, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15755 | GIRARDI & KEESE |
| SIMS, CECILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18646 | ONDERLAW, LLC |
| SIMS, CHANTEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15413 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, CONNIE | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-003923-20AS | LEVY KONIGSBERG LLP |
| SIMS, CONNIE | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-003923-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SIMS, DARLAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13541 | THE WHITEHEAD LAW FIRM, LLC |
| SIMS, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14803 | LENZE LAWYERS, PLC |
| SIMS, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06895 | ONDERLAW, LLC |
| SIMS, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14803 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17857 | ASHCRAFT & GEREL, LLP |
| SIMS, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14204 | ANDRUS WAGSTAFF, P.C. |
| SIMS, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18814 | THE SEGAL LAW FIRM |
| SIMS, GUADALUPE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09413 | ONDERLAW, LLC |
| SIMS, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07770 | ONDERLAW, LLC |
| SIMS, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10919 | NACHAWATI LAW GROUP |
| SIMS, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13627 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMS, LOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01223 | ONDERLAW, LLC |
| SIMS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18148 | NACHAWATI LAW GROUP |
| SIMS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01583 | ONDERLAW, LLC |
| SIMS, MAXINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10592 | SULLO & SULLO, LLP |
| SIMS, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20053 | NACHAWATI LAW GROUP |
| SIMS, MYRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10936 | ASHCRAFT & GEREL, LLP |
| SIMS, NANCY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-475-15 | SEEGER WEISS LLP |
| SIMS, ORALEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 453 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15473 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17636 | ONDERLAW, LLC |
| SIMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:12-CV-17636 | ONDERLAW, LLC |
| SIMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08782 | ONDERLAW, LLC |
| SIMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20690 | GORI JULIAN & ASSOCIATES, P.C. |
| SIMS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10971 | NACHAWATI LAW GROUP |
| SIMS-HARDEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10797 | NACHAWATI LAW GROUP |
| SIMSON, LODONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18156 | NACHAWATI LAW GROUP |
| SINCLAIR, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08157 | CAMPBELL & ASSOCIATES |
| SINCLAIR, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08157 | FRAZER LAW LLC |
| SINCLAIR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16062 | ASHCRAFT & GEREL, LLP |
| SINCLAIR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCLAIR, RAVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCOFF, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14497 | THE MILLER FIRM, LLC |
| SINDY ALEGANDRA-DOMINGUEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SINDY GONZALES | FEDERAL - MDL | 3:21-CV-19680 | JOHNSON BECKER, PLLC |
| SINE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03389 | ONDERLAW, LLC |
| SING, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04878 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SINGELAIS, MICHELE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 3:20-CV-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | THE SMITH LAW FIRM, PLLC |
| SINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06483 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SINGER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19056 | NACHAWATI LAW GROUP |
| SINGER, MARCI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2719-17 | GOLOMB SPIRT GRUNFELD PC |
| SINGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08368 | DALIMONTE RUEB, LLP |
| SINGH, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11806 | GOLDENBERGLAW, PLLC |
| SINGH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11319 | DALIMONTE RUEB, LLP |
| SINGH, KUMARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08834 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 454 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SINGH, RAJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19470 | ASHCRAFT & GEREL, LLP |
| SINGH, RAJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, SARDAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10739 | ONDERLAW, LLC |
| SINGH, SAVITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05421 | MORGAN & MORGAN |
| SINGLE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15781 | THE MILLER FIRM, LLC |
| SINGLE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1876-16 | GOLOMB SPIRT GRUNFELD PC |
| SINGLETARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14402 | ONDERLAW, LLC |
| SINGLETARY, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18333 | JOHNSON LAW GROUP |
| SINGLETON, ALBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16539 | NACHAWATI LAW GROUP |
| SINGLETON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02601 | TORHOERMAN LAW LLC |
| SINGLETON, CHUNESE IVORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19750 | NACHAWATI LAW GROUP |
| SINGLETON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15298 | SULLO & SULLO, LLP |
| SINGLETON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09040 | COHEN & MALAD, LLP |
| SINGLETON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19695 | NACHAWATI LAW GROUP |
| SINGLETON, TAUNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SINGLETON-GABOIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15911 | THE BENTON LAW FIRM, PLLC |
| SINGLEY, TOMACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12061 | NACHAWATI LAW GROUP |
| SINIBALDI, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11495 | CELLINO & BARNES, P.C. |
| SINISCAL, MADELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12669 | DRISCOLL FIRM, P.C. |
| SINISCALCHI, MARYANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2720-17 | GOLOMB SPIRT GRUNFELD PC |
| SINISH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09488 | GORI JULIAN & ASSOCIATES, P.C. |
| SINISI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06031 | ONDERLAW, LLC |
| SINK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08034 | ONDERLAW, LLC |
| SINKEWITZ, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001037-18 | MORELLI LAW FIRM, PLLC |
| SINKOVEC, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11309 | ASHCRAFT & GEREL |
| SINNETT, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10885 | NACHAWATI LAW GROUP |
| SINOPOLI, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21945 | JOHNSON LAW GROUP |
| SIPE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12302 | ONDERLAW, LLC |
| SIPES, DAEOSIONAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17404 | ONDERLAW, LLC |
| SIPPLE, ALICE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-07-136 | NAPOLI SHKOLNIK, PLLC |
| SIRA, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14588 | JOHNSON LAW GROUP |
| SIRES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17460 | THE MILLER FIRM, LLC |
| SIRIANNI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18916 | CELLINO & BARNES, P.C. |
| SIRIANNO, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09243 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIRISOPHON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIRKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19617 | BISNAR AND CHASE |
| SIRMAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04779 | GORI JULIAN & ASSOCIATES, P.C. |
| SIRONEN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002144-20 | GOLOMB & HONIK, P.C. |
| SIRRIDGE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15138 | ASHCRAFT & GEREL |
| SIRRIDGE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIRUP, KIMBERLY MARGARET | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230681 | PRESZLER LAW FIRM LLP |
| SISEMORE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21435 | SIMMONS HANLY CONROY |
| SISI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18163 | NACHAWATI LAW GROUP |
| SISKO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01643 | ROSS FELLER CASEY, LLP |
| SISNEROZ, ROSIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SISSAC, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09524 | MICHAEL HINGLE & ASSOCIATES, LLC |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| SISTRUNK, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06893 | ASHCRAFT & GEREL, LLP |
| SITAL, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09703 | ROSS FELLER CASEY, LLP |
| SITLER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07466 | ONDERLAW, LLC |
| SIX, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-21 | WEITZ & LUXENBERG |
| SIZEMORE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05889 | ASHCRAFT & GEREL |
| SIZEMORE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002602-20 | GOLOMB & HONIK, P.C. |
| SIZEMORE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02792 | ONDERLAW, LLC |
| SIZEMORE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SIZEMORE, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06287 | MOTLEY RICE, LLC |
| SIZEMORE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 456 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIZEMORE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11326 | HART MCLAUGHLIN & ELDRIDGE |
| SKAFF, KIRSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08380 | JOHNSON LAW GROUP |
| SKAGGS, NICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04687 | JOHNSON LAW GROUP |
| SKAGGS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17186 | ONDERLAW, LLC |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SKALA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04992 | ONDERLAW, LLC |
| SKALLA, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11033 | ONDERLAW, LLC |
| SKEHAN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18169 | WATERS & KRAUS, LLP |
| SKEIE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11406 | NACHAWATI LAW GROUP |
| SKELF, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00356 | ONDERLAW, LLC |
| SKELLY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17708 | NAPOLI SHKOLNIK, PLLC |
| SKELTON, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10543 | LIAKOS LAW APC |
| SKELTON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09399 | FLETCHER V. TRAMMELL |
| SKELTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14024 | DAVIS, BETHUNE & JONES, L.L.C. |
| SKENANDORE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10775 | THE MILLER FIRM, LLC |
| SKERMAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18725 | MOTLEY RICE, LLC |
| SKIESTONE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02148 | ONDERLAW, LLC |
| SKIDMORE, SALLY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002145-20 | GOLOMB & HONIK, P.C. |
| SKILES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKILLINGS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14904 | WEXLER WALLACE LLP |
| SKINNER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14762 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318720 | KIESEL LAW, LLP |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| SKINNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04093 | ONDERLAW, LLC |
| SKINNER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10758 | CELLINO & BARNES, P.C. |
| SKINNER, WINONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22064 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 457 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SKIPPER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04743 | JOHNSON LAW GROUP |
| SKIPPER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04743 | LEVIN SIMES LLP |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10511 | NACHAWATI LAW GROUP |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SKIPPER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11794 | NACHAWATI LAW GROUP |
| SKIPPER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKIPWITH, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13110 | NACHAWATI LAW GROUP |
| SKIPWITH, CHYU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22089 | ONDERLAW, LLC |
| SKOFF, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01583 | ONDERLAW, LLC |
| SKOGERBOE, JACCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02651 | ONDERLAW, LLC |
| SKOGERBOE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03513 | THE DIAZ LAW FIRM, PLLC |
| SKOGMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03366 | NAPOLI SHKOLNIK, PLLC |
| SKOLASKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002193-20 | GOLOMB & HONIK, P.C. |
| SKOMP, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13188 | DIAMOND LAW |
| SKONORD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07571 | HABUSH HABUSH & ROTTIER SC |
| SKORACZEWSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17233 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SKORUPA, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12339 | SAUNDERS & WALKER, P.A. |
| SKORUPSKI, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002626-21 | GOLOMB & HONIK, P.C. |
| SKOUTELAS, VASILIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00087 | CELLINO & BARNES, P.C. |
| SKOWEN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14729 | ONDERLAW, LLC |
| SKOWRON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11839 | NACHAWATI LAW GROUP |
| SKRAASTAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10044 | SANDERS VIENER GROSSMAN, LLP |
| SKULNIK, SYDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09631 | ASHCRAFT & GEREL |
| SKUPIEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14918 | ARNOLD & ITKIN LLP |
| SKURSKY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12451 | NAPOLI SHKOLNIK, PLLC |
| SLACK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SLACK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10707 | WALTON TELKEN FOSTER, LLC |
| SLADE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLADE, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18448 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 458 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLADE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11984 | FLETCHER V. TRAMMELL |
| SLADE, THERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAGLE, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21766 | HOLLAND LAW FIRM |
| SLAGLE, RACHEL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02581 | THE SEGAL LAW FIRM |
| SLAGLE, SONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07191 | ONDERLAW, LLC |
| SLAGLE, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMA, LORAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08392 | ONDERLAW, LLC |
| SLAMES, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMPA, NORMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07676 | THE LAW OFFICES OF PETER G. ANGELOS |
| SLANE, MADGE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16620 | ASHCRAFT & GEREL |
| SLANE, MADGE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLANEY, STEPHANI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18173 | NACHAWATI LAW GROUP |
| SLANKARD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05456 | ONDERLAW, LLC |
| SLAPIN, JANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13386 | NACHAWATI LAW GROUP |
| SLATE, DEBRA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002382-20 | GOLOMB & HONIK, P.C. |
| SLATER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00312 | CELLINO & BARNES, P.C. |
| SLATER, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09486 | GORI JULIAN & ASSOCIATES, P.C. |
| SLATER, SANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16130 | WILLIAMS HART LAW FIRM |
| SLATER, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11500 | THE MILLER FIRM, LLC |
| SLAUGHTER, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18014 | THE MILLER FIRM, LLC |
| SLAUGHTER, FANNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13823 | SULLO & SULLO, LLP |
| SLAUGHTER, NELSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09466 | ONDERLAW, LLC |
| SLAUGHTER, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03769 | ASHCRAFT & GEREL, LLP |
| SLAUGHTER, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, ELYSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14228 | MOTLEY RICE, LLC |
| SLAVIN, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14298 | ASHCRAFT & GEREL, LLP |
| SLAVIN, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLAWSON, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07715 | ASHCRAFT & GEREL |
| SLAWSON, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAY, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09927 | ONDERLAW, LLC |
| SLAYDEN, RENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07315 | GORI JULIAN & ASSOCIATES, P.C. |
| SLAYDEN, RENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07315 | PRATT & TOBIN, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 459 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLAYTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13070 | THE MILLER FIRM, LLC |
| SLAYTON, SARAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV39454 | LENZE LAWYERS, PLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SLEDGE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00883 | ONDERLAW, LLC |
| SLEDGE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19732 | ARNOLD & ITKIN LLP |
| SLEETER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11380 | POTTS LAW FIRM |
| SLEIK-LINDAHL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12049 | HABUSH HABUSH & ROTTIER SC |
| SLEMP, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLINGERLAND, MAKIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05137 | ROSS FELLER CASEY, LLP |
| SLOAN, BURNADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18381 | NACHAWATI LAW GROUP |
| SLOAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01072 | ASHCRAFT & GEREL, LLP |
| SLOAN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20482 | ONDERLAW, LLC |
| SLOAN, DARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02888 | ONDERLAW, LLC |
| SLOAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15068 | BURNS CHAREST LLP |
| SLOAN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18068 | DALIMONTE RUEB, LLP |
| SLOAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18377 | NACHAWATI LAW GROUP |
| SLOAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10713 | ONDERLAW, LLC |
| SLOAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11873 | ROSS FELLER CASEY, LLP |
| SLOANE, MINDY (MELINDA) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOBE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15032 | CELLINO & BARNES, P.C. |
| SLOCUM, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14105 | FLETCHER V. TRAMMELL |
| SLOCUM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08096 | JOHNSON BECKER, PLLC |
| SLODGIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04814 | ONDERLAW, LLC |
| SLOMICZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SLOMOVIC, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09870 | ONDERLAW, LLC |
| SLONE, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08810 | ONDERLAW, LLC |
| SLONE, TESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05593 | ONDERLAW, LLC |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SLOTTE, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06466 | ONDERLAW, LLC |
| SLOWEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLUCHER, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002566-20 | GOLOMB & HONIK, P.C. |
| SLUIS, SONYA VER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11525 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLUSHER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11632 | BRUERA LAW FIRM PLLC |
| SLUSSER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09387 | JOHNSON LAW GROUP |
| SLUSSER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14244 | JOHNSON LAW GROUP |
| SLUTSKY, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10751 | ONDERLAW, LLC |
| SLUTZKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19035 | SALTZ MONGELUZZI & BENDESKY PC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14944 | LENZEE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZEE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14944 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMAAGAARD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00144 | THE DUGAN LAW FIRM, APLC |
| SMALL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10470 | ARNOLD & ITKIN LLP |
| SMALL, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06256 | ONDERLAW, LLC |
| SMALL, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALL, GLADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11090 | NACHAWATI LAW GROUP |
| SMALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02775 | THE MILLER FIRM, LLC |
| SMALL, TERRICETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01700 | DALIMONTE RUEB, LLP |
| SMALL, VERNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09524 | NACHAWATI LAW GROUP |
| SMALL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06288 | ONDERLAW, LLC |
| SMALLEY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11151 | NACHAWATI LAW GROUP |
| SMALLEY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALLS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09871 | ONDERLAW, LLC |
| SMALLWOOD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02740 | DALIMONTE RUEB, LLP |
| SMALLWOOD, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12683 | ARNOLD & ITKIN LLP |
| SMARDO, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15384 | POTTS LAW FIRM |
| SMARR, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15877 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 461 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMARRA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14485 | BALZARINI & WATSON |
| SMART, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05760 | NAPOLI SHKOLNIK, PLLC |
| SMART, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12312 | ASHCRAFT & GEREL |
| SMART, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMART, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07633 | ASHCRAFT & GEREL, LLP |
| SMART, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13128 | THE MILLER FIRM, LLC |
| SMART, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21059 | BARON & BUDD, P.C. |
| SMART, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07863 | WILLIAMS HART LAW FIRM |
| SMATHERS, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18388 | NACHAWATI LAW GROUP |
| SMEDLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10909 | PARKER WAICHMAN, LLP |
| SMEDLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01372 | ONDERLAW, LLC |
| SMEETON, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21168 | ONDERLAW, LLC |
| SMELLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19926 | NACHAWATI LAW GROUP |
| SMELLIE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11055 | PARKER WAICHMAN, LLP |
| SMETACEK, RANJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19754 | NACHAWATI LAW GROUP |
| SMID, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05648 | ONDERLAW, LLC |
| SMIDDY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMIGEL, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04745 | SIMMONS HANLY CONROY |
| SMIGIELSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10676 | NACHAWATI LAW GROUP |
| SMILEY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMILEY, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17664 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SMILEY, RAMONA | NY - SUPREME COURT - NYCAL | 190323/2019 | MEIROWITZ & WASSERBERG, LLP |
| SMILEY, RAMONA & EST OF RONNIE J SMILEY | NY - SUPREME COURT - NYCAL | 190323/2019 | MEIROWITZ & WASSERBERG, LLP |
| SMILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08764 | ONDERLAW, LLC |
| SMILEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15502 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMILEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, ADELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14503 | ONDERLAW, LLC |
| SMITH, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13107 | NACHAWATI LAW GROUP |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, ALEISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11154 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11068 | NACHAWATI LAW GROUP |
| SMITH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16488 | NACHAWATI LAW GROUP |
| SMITH, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16663 | ARNOLD & ITKIN LLP |
| SMITH, ALNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06274 | ONDERLAW, LLC |
| SMITH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03729 | MORELLI LAW FIRM, PLLC |
| SMITH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07925 | THE MILLER FIRM, LLC |
| SMITH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12915 | DRISCOLL FIRM, P.C. |
| SMITH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17780 | JOHNSON LAW GROUP |
| SMITH, AMYJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00026 | ASHCRAFT & GEREL |
| SMITH, AMYJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10068 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06079 | THE ENTREKIN LAW FIRM |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17637 | ONDERLAW, LLC |
| SMITH, ARIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22092 | ONDERLAW, LLC |
| SMITH, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13485 | THE MILLER FIRM, LLC |
| SMITH, AUDREY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2021CP4005478 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, AUDREY AND SMITH, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1147 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01711 | COHEN & MALAD, LLP |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10130 | DALIMONTE RUEB, LLP |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01711 | DELISE & HALL |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07622 | DRISCOLL FIRM, P.C. |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15403 | ONDERLAW, LLC |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21010 | SEITHEL LAW LLC |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02181 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| SMITH, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18501 | ONDERLAW, LLC |
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00073 | ASHCRAFT & GEREL |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 463 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13433 | JOHNSON LAW GROUP |
| SMITH, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17136 | LENZE KAMERRER MOSS, PLC |
| SMITH, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19404 | NACHAWATI LAW GROUP |
| SMITH, BETTYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07474 | WILLIAMS HART LAW FIRM |
| SMITH, BEVERLEIGH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06800 | THE SIMON LAW FIRM, PC |
| SMITH, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02945 | ONDERLAW, LLC |
| SMITH, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01159 | ONDERLAW, LLC |
| SMITH, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02655 | ONDERLAW, LLC |
| SMITH, BRANDY | CA – SUPERIOR COURT – LOS ANGELES COUNTY | 30-2017-00963310-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13562 | ARNOLD & ITKIN LLP |
| SMITH, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SMITH, BRENDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SMITH, BRENDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SMITH, BRENDA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SMITH, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14273 | THE WEBSTER LAW FIRM |
| SMITH, BRINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14043 | LINVILLE LAW GROUP |
| SMITH, BRITTANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16499 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, BRITTANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02842 | ONDERLAW, LLC |
| SMITH, BRITTNEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05532 | ONDERLAW, LLC |
| SMITH, BRITTNI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18231 | ONDERLAW, LLC |
| SMITH, BUFFY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09790 | NACHAWATI LAW GROUP |
| SMITH, CAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13667 | ONDERLAW, LLC |
| SMITH, CANDICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08354 | ONDERLAW, LLC |
| SMITH, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10313 | ASHCRAFT & GEREL, LLP |
| SMITH, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19768 | NACHAWATI LAW GROUP |
| SMITH, CAROLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10687 | BACHUS & SCHANKER LLC |
| SMITH, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09802 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05520 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06914 | THE SEGAL LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 464 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11212 | THE SIMON LAW FIRM, PC |
| SMITH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17461 | FLETCHER V. TRAMMELL |
| SMITH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08418 | SUMMERS & JOHNSON, P.C. |
| SMITH, CHARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10999 | GOLDENBERGLAW, PLLC |
| SMITH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12912 | TRAMMELL PC |
| SMITH, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03276 | ONDERLAW, LLC |
| SMITH, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04664 | ONDERLAW, LLC |
| SMITH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07779 | JOHNSON LAW GROUP |
| SMITH, CHLOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19348 | CELLINO & BARNES, P.C. |
| SMITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02563 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06683 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11153 | NACHAWATI LAW GROUP |
| SMITH, CLEMENTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03240 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03277 | CHAFFIN LUHANA LLP |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14787 | LENZE KAMERRER MOSS, PLC |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11531 | MORGAN & MORGAN |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02795 | ONDERLAW, LLC |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14787 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10314 | ASHCRAFT & GEREL, LLP |
| SMITH, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14066 | MOTLEY RICE, LLC |
| SMITH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07654 | SLACK & DAVIS LLP |
| SMITH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09534 | NACHAWATI LAW GROUP |
| SMITH, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 465 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07562 | ASHCRAFT & GEREL, LLP |
| SMITH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10747 | CATES MAHONEY, LLC |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00094 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00027 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16060 | ASHCRAFT & GEREL, LLP |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2309-L | DARCY JOHNSON DAY, P.C. |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01622 | ONDERLAW, LLC |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17405 | THE SEGAL LAW FIRM |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08209 | ONDERLAW, LLC |
| SMITH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03988 | ONDERLAW, LLC |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21060 | CELLINO & BARNES, P.C. |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18397 | NACHAWATI LAW GROUP |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08640 | THE DUGAN LAW FIRM, APLC |
| SMITH, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20705 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07772 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06064 | PARKER WAICHMAN, LLP |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02976 | FLETCHER V. TRAMMELL |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08161 | NAPOLI SHKOLNIK, PLLC |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04227 | ONDERLAW, LLC |
| SMITH, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06726 | THE SIMON LAW FIRM, PC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12182 | GOZA & HONNOLD, LLC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18512 | JOHNSON LAW GROUP |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17160 | MORELLI LAW FIRM, PLLC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13541 | THE MILLER FIRM, LLC |
| SMITH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03515 | THE DIAZ LAW FIRM, PLLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10762 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 466 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04638 | ONDERLAW, LLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15647 | THE CUFFIE LAW FIRM |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10938 | THE MILLER FIRM, LLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05541 | THE MILLER FIRM, LLC |
| SMITH, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19534 | ASHCRAFT & GEREL, LLLP |
| SMITH, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01298 | MOTLEY RICE, LLC |
| SMITH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09639 | ONDERLAW, LLC |
| SMITH, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07335 | COHEN, PLACITELLA & ROTH |
| SMITH, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19403 | NACHAWATI LAW GROUP |
| SMITH, ESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10802 | NACHAWATI LAW GROUP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12074 | MORELLI LAW FIRM, PLLC |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18499 | NACHAWATI LAW GROUP |
| SMITH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14139 | JOHNSON LAW GROUP |
| SMITH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13456 | POTTS LAW FIRM |
| SMITH, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05757 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15328 | CAMPBELL & ASSOCIATES |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13989 | FITZGERALD LAW GROUP, LLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15328 | FRAZER PLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01264 | JOHNSON LAW GROUP |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18400 | NACHAWATI LAW GROUP |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09072 | ONDERLAW, LLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10754 | ONDERLAW, LLC |
| SMITH, GLORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11999 | ROSS FELLER CASEY, LLP |
| SMITH, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10770 | NACHAWATI LAW GROUP |
| SMITH, GRATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16519 | HENINGER GARRISON DAVIS, LLC |
| SMITH, GREG | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09666 | ASHCRAFT & GEREL |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 467 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12861 | BURNS CHAREST LLP |
| SMITH, HARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, HERMENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19139 | NACHAWATI LAW GROUP |
| SMITH, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18326 | ONDERLAW, LLC |
| SMITH, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13989 | WATERS & KRAUS, LLP |
| SMITH, IRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05535 | ONDERLAW, LLC |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18011 | DALIMONTE RUEB, LLP |
| SMITH, JACQUALYN JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05621 | MOTLEY RICE, LLC |
| SMITH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08560 | ONDERLAW, LLC |
| SMITH, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05752 | NAPOLI SHKOLNIK, PLLC |
| SMITH, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002680-21 | WEITZ & LUXENBERG |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03668 | FLETCHER V. TRAMMELL |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SMITH, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002502-20 | GOLOMB & HONIK, P.C. |
| SMITH, JANET | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009180 | KELLEY UUSTAL, PLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01945 | ONDERLAW, LLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16986 | THE MILLER FIRM, LLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08221 | HOLLAND LAW FIRM |
| SMITH, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-311-16 | ASHCRAFT & GEREL, LLP |
| SMITH, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-311-16 | GOLOMB SPIRT GRUNFELD PC |
| SMITH, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10157 | ONDERLAW, LLC |
| SMITH, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04295 | ONDERLAW, LLC |
| SMITH, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04926 | THE MILLER FIRM, LLC |
| SMITH, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18632 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 468 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, JOAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09212 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, JOCELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09360 | ONDERLAW, LLC |
| SMITH, JODIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11008 | THE SEGAL LAW FIRM |
| SMITH, JOHANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14400 | JOHNSON LAW GROUP |
| SMITH, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11122 | GOLDENBERGLAW, PLLC |
| SMITH, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02161 | ONDERLAW, LLC |
| SMITH, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10851 | NACHAWATI LAW GROUP |
| SMITH, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13141 | JOHNSON LAW GROUP |
| SMITH, JUSTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02559 | ONDERLAW, LLC |
| SMITH, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10938 | ASHCRAFT & GEREL, LLP |
| SMITH, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15291 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18991 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SMITH, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02658 | ONDERLAW, LLC |
| SMITH, KARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01802 | ONDERLAW, LLC |
| SMITH, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07815 | ASHCRAFT & GEREL |
| SMITH, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06666 | THE SIMON LAW FIRM, PC |
| SMITH, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13841 | ONDERLAW, LLC |
| SMITH, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11252 | THE CARLSON LAW FIRM |
| SMITH, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04512 | THE MILLER FIRM, LLC |
| SMITH, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11798 | WILLIAMS HART LAW FIRM |
| SMITH, KELLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, KELLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, KELLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09675 | ONDERLAW, LLC |
| SMITH, KELLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, KESHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18298 | WEITZ & LUXENBERG |
| SMITH, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10534 | NAPOLI SHKOLNIK, PLLC |
| SMITH, KIRK A. | CA – SUPERIOR COURT – ALAMEDA COUNTY | RG21101490 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, KRISTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 469 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, LAKESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03541 | ONDERLAW, LLC |
| SMITH, LAQUANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01615 | TRAMMELL PC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05450 | WILLIAMS HART LAW FIRM |
| SMITH, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18781 | BARON & BUDD, P.C. |
| SMITH, LAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08555 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18154 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, LEEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12886 | NAPOLI SHKOLNIK, PLLC |
| SMITH, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14252 | ASHCRAFT & GEREL, LLP |
| SMITH, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19114 | NACHAWATI LAW GROUP |
| SMITH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06971 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17043 | CELLINO & BARNES, P.C. |
| SMITH, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1325-18 | LEVY KONIGSBERG LLP |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18847 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13652 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11197 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16477 | THE MILLER FIRM, LLC |
| SMITH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16908 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SMITH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03979 | ONDERLAW, LLC |
| SMITH, LONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09347 | ONDERLAW, LLC |
| SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03953 | ONDERLAW, LLC |
| SMITH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16144 | BARON & BUDD, P.C. |
| SMITH, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11406 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11431 | ASHCRAFT & GEREL |
| SMITH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06277 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 470 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, LYNNAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08316 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05234 | ONDERLAW, LLC |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16621 | THE MILLER FIRM, LLC |
| SMITH, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03689 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARIANNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318723 | KIESEL LAW, LLP |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| SMITH, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06600 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15359 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01152 | THE DUGAN LAW FIRM, APLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16452 | THE WHITEHEAD LAW FIRM, LLC |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11980 | NACHAWATI LAW GROUP |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18546 | NACHAWATI LAW GROUP |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06554 | ONDERLAW, LLC |
| SMITH, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05614 | WILLIAMS HART LAW FIRM |
| SMITH, MI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18547 | NACHAWATI LAW GROUP |
| SMITH, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17504 | JOHNSON LAW GROUP |
| SMITH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07563 | ASHCRAFT & GEREL, LLP |
| SMITH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10315 | ASHCRAFT & GEREL, LLP |
| SMITH, MISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18398 | NACHAWATI LAW GROUP |
| SMITH, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19927 | NACHAWATI LAW GROUP |
| SMITH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01592 | ONDERLAW, LLC |
| SMITH, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10886 | NACHAWATI LAW GROUP |
| SMITH, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01769 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SMITH, OVERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12951 | PAUL LLP |
| SMITH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08496 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 471 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318724 | KIESEL LAW, LLP |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12888 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00975 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11881 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12575 | THE SIMON LAW FIRM, PC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA A. ESTATE OF GARY SMITH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000240-21 | WEITZ & LUXENBERG |
| SMITH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13738 | ONDERLAW, LLC |
| SMITH, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16632 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09872 | ONDERLAW, LLC |
| SMITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14853 | BURNS CHAREST LLP |
| SMITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09047 | CELLINO & BARNES, P.C. |
| SMITH, PERNECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05562 | ONDERLAW, LLC |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11331 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18511 | NACHAWATI LAW GROUP |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05556 | ROSS FELLER CASEY, LLP |
| SMITH, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00880 | ONDERLAW, LLC |
| SMITH, QUANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19108 | MOTLEY RICE, LLC |
| SMITH, QUANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16981 | ONDERLAW, LLC |
| SMITH, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19764 | NACHAWATI LAW GROUP |
| SMITH, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00250 | CELLINO & BARNES, P.C. |
| SMITH, RANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16267 | NACHAWATI LAW GROUP |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07796 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 472 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16279 | CELLINO & BARNES, P.C. |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19130 | NACHAWATI LAW GROUP |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05982 | ONDERLAW, LLC |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10158 | WILLIAMS HART LAW FIRM |
| SMITH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20329 | MILSTEIN JACKSON FAIRCHILD WADE LLP |
| SMITH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20329 | THE MICHAEL BRADY LYNCH FIRM |
| SMITH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20456 | ASHCRAFT & GEREL, LLP |
| SMITH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09940 | ONDERLAW, LLC |
| SMITH, ROMANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18535 | NACHAWATI LAW GROUP |
| SMITH, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01324 | POTTS LAW FIRM |
| SMITH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13334 | THE BENTON LAW FIRM, PLLC |
| SMITH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04873 | ONDERLAW, LLC |
| SMITH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13007 | THE MILLER FIRM, LLC |
| SMITH, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00082 | HEYGOOD, ORR & PEARSON |
| SMITH, SAMMERRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01970 | MORGAN & MORGAN |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15413 | ARNOLD & ITKIN LLP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13236 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11434 | NACHAWATI LAW GROUP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17639 | ONDERLAW, LLC |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05671 | REICH & BINSTOCK, LLP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10407 | THE BENTON LAW FIRM, PLLC |
| SMITH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06984 | BARRETT LAW GROUP |
| SMITH, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17946 | JOHNSON LAW GROUP |
| SMITH, SHARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08054 | ONDERLAW, LLC |
| SMITH, SHARON | FL - CIRCUIT COURT - BROWARD COUNTY | 3:17-CV-08726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19011771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | CACE19011771 | KELLEY UUSTAL, PLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03595 | MCSWEENEY/LANGEVIN, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08816 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06772 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 473 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09892 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08557 | THE SEGAL LAW FIRM |
| SMITH, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01204 | ASHCRAFT & GEREL |
| SMITH, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12608 | JUSTINIAN & ASSOCIATES PLLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00104 | KAPUSTA DEIHL & SCHWEERS, LLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00104 | MOTLEY RICE, LLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20734 | ONDERLAW, LLC |
| SMITH, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18554 | NACHAWATI LAW GROUP |
| SMITH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07797 | ASHCRAFT & GEREL |
| SMITH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05679 | ONDERLAW, LLC |
| SMITH, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01696 | ONDERLAW, LLC |
| SMITH, STARR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03849 | ONDERLAW, LLC |
| SMITH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00881 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1956-16 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1956-16 | GOLOMB SPIRT GRUNFELD PC |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17469 | NACHAWATI LAW GROUP |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04597 | ONDERLAW, LLC |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12902 | SANDERS PHILLIPS GROSSMAN, LLC |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08548 | WILLIAMS HART LAW FIRM |
| SMITH, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11044 | WEITZ & LUXENBERG |
| SMITH, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10631 | NACHAWATI LAW GROUP |
| SMITH, TAMMIE GARZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6724-14 | SEEGER WEISS LLP |
| SMITH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18542 | NACHAWATI LAW GROUP |
| SMITH, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17560 | WEITZ & LUXENBERG |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 474 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17442 | THE MILLER FIRM, LLC |
| SMITH, TARJI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07329 | ONDERLAW, LLC |
| SMITH, TARNASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16263 | THE SEGAL LAW FIRM |
| SMITH, TAWNYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001845-21 | GOLOMB & HONIK, P.C. |
| SMITH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, TERESA A. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13653 | FLETCHER V. TRAMMELL |
| SMITH, THOMASINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18528 | NACHAWATI LAW GROUP |
| SMITH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09518 | FLETCHER V. TRAMMELL |
| SMITH, TONDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02773 | THE MILLER FIRM, LLC |
| SMITH, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, TUNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11735 | NACHAWATI LAW GROUP |
| SMITH, TYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01915 | MILLER DELLAFERA PLC |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10316 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-00890 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-00890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13932 | MORELLI LAW FIRM, PLLC |
| SMITH, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12081 | ONDERLAW, LLC |
| SMITH, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00015 | ONDERLAW, LLC |
| SMITH, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11707 | NACHAWATI LAW GROUP |
| SMITH, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18492 | NACHAWATI LAW GROUP |
| SMITH, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07021 | BARRETT LAW GROUP |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07798 | ASHCRAFT & GEREL |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 475 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03725 | FRAZER PLC |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07714 | ONDERLAW, LLC |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06479 | ONDERLAW, LLC |
| SMITH, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09472 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09949 | LENZE KAMERRER MOSS, PLC |
| SMITH, WILLODEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16181 | HENINGER GARRISON DAVIS, LLC |
| SMITH, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12608 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SMITH, WINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15219 | WEITZ & LUXENBERG |
| SMITH, WYNENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11797 | NACHAWATI LAW GROUP |
| SMITH, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16639 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-BROWN, SHEENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2892-15 | SEEGER WEISS LLP |
| SMITH-COOPER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18215 | DRISCOLL FIRM, P.C. |
| SMITH-COWAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06610 | THE SIMON LAW FIRM, PC |
| SMITH-CRAWFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05164 | ONDERLAW, LLC |
| SMITH-ERVING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10533 | MORRIS BART & ASSOCIATES |
| SMITH-FERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16023 | ASHCRAFT & GEREL, LLP |
| SMITH-FERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH-GILBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05508 | ONDERLAW, LLC |
| SMITH-JOHNSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16552 | NACHAWATI LAW GROUP |
| SMITH-MCCLURE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10894 | THE MILLER FIRM, LLC |
| SMITH-MORRIS, RITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-J-000651-18 | GOLOMB SPIRT GRUNFELD PC |
| SMITH-MYERS, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06799 | THE SIMON LAW FIRM, PC |
| SMITH-PARKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05905 | ONDERLAW, LLC |
| SMITH-PRIMO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06388 | ONDERLAW, LLC |
| SMITHSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16998 | ONDERLAW, LLC |
| SMITHSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08471 | ONDERLAW, LLC |
| SMNITH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14895 | LENZE LAWYERS, PLC |
| SMNITH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14895 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMOCK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 476 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMOCK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12133 | ONDERLAW, LLC |
| SMOLANUCK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10688 | DALIMONTE RUEB, LLP |
| SMOOT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03159 | ASHCRAFT & GEREL, LLP |
| SMOOT, TRACINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19467 | ASHCRAFT & GEREL, LLP |
| SMOTER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTHERMAN, LOUIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10489 | ONDERLAW, LLC |
| SMOTHERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05023 | MORELLI LAW FIRM, PLLC |
| SMOTHERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20203 | GORI JULIAN & ASSOCIATES, P.C. |
| SMOUDIANIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00092 | CELLINO & BARNES, P.C. |
| SMULLEN, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14506 | WATERS & KRAUS, LLP |
| SMUZINSKY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13873 | ONDERLAW, LLC |
| SMYRNIOTES, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11983 | GOLDENBERGLAW, PLLC |
| SMYSER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17641 | ONDERLAW, LLC |
| SMYTH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11343 | LEVIN SIMES LLP |
| SMYTH, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09865 | ONDERLAW, LLC |
| SMYTH, PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001327-21 | COHEN, PLACITELLA & ROTH |
| SMYTHE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08405 | FLETCHER V. TRAMMELL |
| SNARR-COALE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10522 | NAPOLI SHKOLNIK, PLLC |
| SNEAD, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07461 | DUGAN LAW FIRM, PLC |
| SNEADE, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10607 | NACHAWATI LAW GROUP |
| SNEDEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15541 | ANAPOL WEISS |
| SNEED, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNEED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10303 | MCSWEENEY/LANGEVIN, LLC |
| SNEL, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12744 | LIAKOS LAW APC |
| SNELL, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19611 | NACHAWATI LAW GROUP |
| SNELL, JANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01130 | THE MILLER FIRM, LLC |
| SNELL, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11010 | ONDERLAW, LLC |
| SNELL, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10829 | NACHAWATI LAW GROUP |
| SNELL, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03309 | ASHCRAFT & GEREL |
| SNELLEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02075 | FLETCHER V. TRAMMELL |
| SNELLGROVE, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18557 | NACHAWATI LAW GROUP |
| SNELLING, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16628 | ASHCRAFT & GEREL |
| SNELLING, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 477 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNELLING, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01123 | ONDERLAW, LLC |
| SNELLS, SHARHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09542 | ONDERLAW, LLC |
| SNELSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11591 | NACHAWATI LAW GROUP |
| SNIDER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12918 | THE MILLER FIRM, LLC |
| SNIDER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02149 | MOTLEY RICE, LLC |
| SNIPES, ELNORA | GA - STATE COURT OF DEKALB COUNTY | 19A78293 | BARNES LAW GROUP, LLC |
| SNIPES, ELNORA | GA - STATE COURT OF DEKALB COUNTY | 19A78293 | CHEELEY LAW GROUP |
| SNODEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04436 | WAGSTAFF & CARTMELL, LLP |
| SNODGRASS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10747 | NACHAWATI LAW GROUP |
| SNOES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10317 | ASHCRAFT & GEREL |
| SNOES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOOK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10915 | NACHAWATI LAW GROUP |
| SNOW, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12810 | HEYGOOD, ORR & PEARSON |
| SNOW, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13927 | JOHNSON LAW GROUP |
| SNOW, DELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOW, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07829 | BISNAR AND CHASE |
| SNOW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09310 | ONDERLAW, LLC |
| SNOW, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06923 | WILLIAMS HART LAW FIRM |
| SNOW, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03525 | JOHNSON LAW GROUP |
| SNOW, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13251 | THE MILLER FIRM, LLC |
| SNOW, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12409 | ONDERLAW, LLC |
| SNOWDEN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09254 | JOHNSON LAW GROUP |
| SNOWTON, RAQKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05019 | THE SEGAL LAW FIRM |
| SNOW-TRUGLIO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04740 | ASHCRAFT & GEREL |
| SNOW-TRUGLIO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNUIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20026 | NACHAWATI LAW GROUP |
| SNYDER, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18953 | NACHAWATI LAW GROUP |
| SNYDER, COLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13203 | JOHNSON LAW GROUP |
| SNYDER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08816 | BARON & BUDD, P.C. |
| SNYDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11653 | NACHAWATI LAW GROUP |
| SNYDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06086 | POGUST BRASLOW & MILLROOD, LLC |
| SNYDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13270 | DANIEL & ASSOCIATES, LLC |
| SNYDER, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06243 | ONDERLAW, LLC |
| SNYDER, PHYLLIS | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210901327 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 478 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNYDER, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16803 | ONDERLAW, LLC |
| SNYDER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00794 | BLIZZARD & NABERS, LLP |
| SNYDER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06510 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SNYDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10063 | TRAMMELL PC |
| SO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOARES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBHANI, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13392 | ONDERLAW, LLC |
| SOBIESKI, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12462 | ONDERLAW, LLC |
| SOBLES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08052 | FLETCHER V. TRAMMELL |
| SOBOCINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01332 | JOHNSON LAW GROUP |
| SOBOJINSKI, MONTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20690 | ONDERLAW, LLC |
| SOBOTKA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11171 | CELLINO & BARNES, P.C. |
| SOBOTKER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04522 | WILLIAMS HART LAW FIRM |
| SOBOTKER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09582 | ASHCRAFT & GEREL |
| SOBOTKER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOCHACKI, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00728 | ONDERLAW, LLC |
| SODDERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08545 | ONDERLAW, LLC |
| SODERMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14914 | ONDERLAW, LLC |
| SOENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11284 | ASHCRAFT & GEREL |
| SOFIELD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12160 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SOGOL, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11419 | SIMMONS HANLY CONROY |
| SOGUILON, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03103 | MARTINIAN & ASSOCIATES, INC. |
| SOGUILON, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03103 | THE LAW OFFICES OF HAYTHAM FARAJ |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 479 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOHN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08218 | ONDERLAW, LLC |
| SOILEAU, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13921 | ONDERLAW, LLC |
| SOILEAU, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00938 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SOREZ, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOIKA, DEMARIAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07080 | BURNS CHAREST LLP |
| SOIKA, DEMARIAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07080 | BURNS CHAREST LLP |
| SOKOLOW, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13177 | WEXLER WALLACE LLP |
| SOLANKY, SHEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14506 | ONDERLAW, LLC |
| SOLANO, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18219 | DRISCOLL FIRM, P.C. |
| SOLANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01495 | ONDERLAW, LLC |
| SOLARI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09089 | ONDERLAW, LLC |
| SOLBRIG, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08358 | THE MILLER FIRM, LLC |
| SOLDAN, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17011 | COHEN & MALAD, LLP |
| SOLES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SOLIS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16967 | ONDERLAW, LLC |
| SOLIS, CHERIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13560 | ONDERLAW, LLC |
| SOLIS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, PIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS-MORALES, VERONICA | IL - CIRCUIT COURT - COOK COUNTY | 21-L-8657 | VOGELZANG LAW |
| SOLITRO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19064 | NACHAWATI LAW GROUP |
| SOLIVAN, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18510 | WEITZ & LUXENBERG |
| SOLIZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 480 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOLIZ, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03822 | ONDERLAW, LLC |
| SOLLARS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10400 | ONDERLAW, LLC |
| SOLLECITO, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10116 | ONDERLAW, LLC |
| SOLMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10720 | NACHAWATI LAW GROUP |
| SOLOMAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01826 | ONDERLAW, LLC |
| SOLOMAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02678 | ONDERLAW, LLC |
| SOLOMON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16941 | ASHCRAFT & GEREL |
| SOLOMON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08480 | TRAMMELL PC |
| SOLOMON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11005 | GOLDENBERGLAW, PLLC |
| SOLOMON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12586 | HOLLAND LAW FIRM |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOLORZANO, LILLIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06018 | ONDERLAW, LLC |
| SOLOWSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00806 | CELLINO & BARNES, P.C. |
| SOLTYS, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06673 | THE SIMON LAW FIRM, PC |
| SOMERS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20683 | GORI JULIAN & ASSOCIATES, P.C. |
| SOMERS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01023 | BURNS CHAREST LLP |
| SOMERS, GLENDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV00090 | MILBERG COLEMAN BRYSON PHILLIPS |
| SOMMER, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15122 | ARNOLD & ITKIN LLP |
| SOMMER-KRESSE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02603 | MOTLEY RICE, LLC |
| SOMMERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18158 | JOHNSON LAW GROUP |
| SONDELSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10245 | THE LAW OFFICES OF SEAN M CLEARY |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | GALANTE & BIVALACQUA LLC |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | POURCIAU LAW FIRM, LLC |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | THE CHEEK LAW FIRM |
| SONDKER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20686 | GORI JULIAN & ASSOCIATES, P.C. |
| SONGER, BERNARDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13963 | ONDERLAW, LLC |
| SONIA EICHENWALD | FEDERAL - MDL | 3:21-CV-19682 | ONDERLAW, LLC |
| SONIA TAMOLIUNAS | FEDERAL - MDL | 3:21-CV-19739 | ONDERLAW, LLC |
| SONIER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05433 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| SONJA SODERSTROM | FEDERAL - MDL | 3:21-CV-19896 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SONNIER, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15117 | ARNOLD & ITKIN LLP |
| SONNIER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12609 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SONNIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15972 | MORRIS BART & ASSOCIATES |
| SONYA BARNES | FEDERAL - MDL | 3:21-CV-19761 | ONDERLAW, LLC |
| SONYA MERRILL | FEDERAL - MDL | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| SONYA MERRILL | FEDERAL - MDL | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| SONZINI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13883 | NACHAWATI LAW GROUP |
| SOON, LEAFA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SOPER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13968 | ONDERLAW, LLC |
| SOPHRONIA, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-241-15 | SEEGER WEISS LLP |
| SORANO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17167 | THE MILLER FIRM, LLC |
| SORENSEN, LARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORENSEN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07818 | ASHCRAFT & GEREL |
| SORENSEN, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17000 | ONDERLAW, LLC |
| SORENSEN-BAUMAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15265 | LARSEN ADVOCATES, PC |
| SORENSON, L | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07803 | ASHCRAFT & GEREL |
| SORENSON, L | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORIA, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07138 | THE ENTREKIN LAW FIRM |
| SORIANO, MEGIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07719 | BISNAR AND CHASE |
| SORICH-BENDER, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06643 | ARNOLD & ITKIN LLP |
| SORRELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09034 | THE MILLER FIRM, LLC |
| SORRELLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04173 | ONDERLAW, LLC |
| SORRELLS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12847 | JONES WARD PLC |
| SOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03919 | KLINE & SPECTER, P.C. |
| SOSA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00521 | MOTLEY RICE, LLC |
| SOSNOSKI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10867 | ONDERLAW, LLC |
| SOSTEK, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04881 | ONDERLAW, LLC |
| SOSTRE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19540 | MESSA & ASSOCIATES, P.C. |
| SOTELLO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04340 | MOTLEY RICE, LLC |
| SOTO, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02138 | NAPOLI SHKOLNIK, PLLC |
| SOTO, BEVERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04604 | ONDERLAW, LLC |
| SOTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13040 | FLETCHER V. TRAMMELL |
| SOTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10721 | THE LAW OFFICES OF SEAN M CLEARY |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 482 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOTO, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13209 | DAVIS, BETHUNE & JONES, L.L.C. |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOTO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05551 | ONDERLAW, LLC |
| SOTO, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11356 | NACHAWATI LAW GROUP |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SOTO, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13534 | THE MILLER FIRM, LLC |
| SOTO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16343 | FLETCHER V. TRAMMELL |
| SOTO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15689 | JOHNSON LAW GROUP |
| SOTOLONGO, GERALDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003493-20 | GOLOMB & HONIK, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SOTOODEH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14616 | CHAFFIN LUHANA LLP |
| SOTO-ROMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07784 | ONDERLAW, LLC |
| SOUDER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18563 | NACHAWATI LAW GROUP |
| SOUDERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19771 | NACHAWATI LAW GROUP |
| SOUDYN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07801 | ASHCRAFT & GEREL |
| SOUDYN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUKUP, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10758 | ONDERLAW, LLC |
| SOULIOS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07635 | LAW OFFS. OF RICHARD R BARRETT PLLC |
| SOUSA, ELAINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 2016-011049 | THE MILLER FIRM, LLC |
| SOUSS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12895 | SANDERS PHILLIPS GROSSMAN, LLC |
| SOUTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08518 | HOLLAND LAW FIRM |
| SOUTHARD, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08592 | BERNSTEIN LIEBHARD LLP |
| SOUTHARD, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19468 | ASHCRAFT & GEREL, LLP |
| SOUTHARD, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 483 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOUTHARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19928 | NACHAWATI LAW GROUP |
| SOUTHARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08765 | ONDERLAW, LLC |
| SOUTHCOTT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06792 | ROSS FELLER CASEY, LLP |
| SOUTHERLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17346 | THE MILLER FIRM, LLC |
| SOUTHERLAND, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06117 | DALIMONTE RUEB, LLP |
| SOUTHERN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01245 | ONDERLAW, LLC |
| SOUTHWICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11540 | ASHCRAFT & GEREL, LLP |
| SOUTHWORTH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20229 | CELLINO & BARNES, P.C. |
| SOUZA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18567 | NACHAWATI LAW GROUP |
| SOUZA, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002384-20 | GOLOMB & HONIK, P.C. |
| SOUZA, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17645 | ONDERLAW, LLC |
| SOUZA, MARIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17879234 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOUZA, NICOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUZA, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10229 | GOLOMB SPIRIT GRUNFELD PC |
| SOUZE, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02305 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16044 | ASHCRAFT & GEREL, LLP |
| SOWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10625 | NACHAWATI LAW GROUP |
| SOWELL, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09255 | POTTS LAW FIRM |
| SOWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWERS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09472 | PARKER WAICHMAN, LLP |
| SOWERS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03045 | REICH & BINSTOCK, LLP |
| SOWL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10281 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SOWLES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09676 | GORI JULIAN & ASSOCIATES, P.C. |
| SOWRAY, GWENDOLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09288 | ONDERLAW, LLC |
| SOYKA-WELLES, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12046 | NACHAWATI LAW GROUP |
| SOZA, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08373 | ONDERLAW, LLC |
| SPAAR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAAY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13206 | DALIMONTE RUEB, LLP |
| SPADARO, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09338 | ONDERLAW, LLC |
| SPADONI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13633 | THE MILLER FIRM, LLC |
| SPADY, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05655 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPAETH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08742 | WILLIAMS HART LAW FIRM |
| SPAIN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002965-21 | EICHEN, CRUTCHLOW, ZASLOW & McELROY, LLP |
| SPAIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16828 | TRAMMELL PC |
| SPAIN, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06119 | ONDERLAW, LLC |
| SPAIN, LINDA LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17789 | ASHCRAFT & GEREL, LLP |
| SPAIN,STEVEN,EST OF KAREN SUE-ANN SPAIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04865-18AS | WEITZ & LUXENBERG |
| SPALDING, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04399 | SULLO & SULLO, LLP |
| SPANGENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01474 | ASHCRAFT & GEREL |
| SPANGLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANGLER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08546 | WAGSTAFF & CARTMELL, LLP |
| SPANGLER, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11292 | ONDERLAW, LLC |
| SPANGLER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19455 | ASHCRAFT & GEREL, LLP |
| SPANGLER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANKO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09272 | ONDERLAW, LLC |
| SPANN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10465 | ONDERLAW, LLC |
| SPANN, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07436 | HEYGOOD, ORR & PEARSON |
| SPANO, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002194-20 | GOLOMB & HONIK, P.C. |
| SPANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03396 | CLIFFORD LAW OFFICES, P.C. |
| SPANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08197 | ONDERLAW, LLC |
| SPARKMAN, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17754 | NACHAWATI LAW GROUP |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15527 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15527 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPARKS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16448 | WATERS & KRAUS, LLP |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| SPARKS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04028 | ONDERLAW, LLC |
| SPARKS, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L003172-19 | GOLOMB SPIRT GRUNFELD PC |
| SPARKS, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20198 | NACHAWATI LAW GROUP |
| SPARKS, MELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17797 | ONDERLAW, LLC |
| SPARKS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08283 | NACHAWATI LAW GROUP |
| SPARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05114 | FLETCHER V. TRAMMELL |
| SPARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13240 | ONDERLAW, LLC |
| SPARKS, PAUL AND SPARKS, SAMANTHA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07734-18AS | WEITZ & LUXENBERG |
| SPARKS, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002681-21 | WEITZ & LUXENBERG |
| SPARROW, BEVERLY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807034 | SIMMONS HANLY CONROY |
| SPARROW, LAUREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002503-20 | GOLOMB & HONIK, P.C. |
| SPATAFORE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02076 | THE SEGAL LAW FIRM |
| SPATES, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02847 | ONDERLAW, LLC |
| SPAULDING, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAULDING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14470 | ARNOLD & ITKIN LLP |
| SPAUN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18234 | ONDERLAW, LLC |
| SPAYER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEAKMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19848 | NACHAWATI LAW GROUP |
| SPEARMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02515 | JOHNSON LAW GROUP |
| SPEARS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18599 | ONDERLAW, LLC |
| SPEARS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05237 | ONDERLAW, LLC |
| SPEARS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09133 | ONDERLAW, LLC |
| SPEARS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11772 | SHAW COWART, LLP |
| SPEARS, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03603 | ONDERLAW, LLC |
| SPEARS-HAMILTON, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08124 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SPECA, ABBEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03358 | JOHNSON LAW GROUP |
| SPECHT, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06020 | ONDERLAW, LLC |
| SPECHT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17798 | NACHAWATI LAW GROUP |
| SPECK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12413 | ONDERLAW, LLC |
| SPEECE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05908 | ONDERLAW, LLC |
| SPEED, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09308 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 486 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPEER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17366 | ASHCRAFT & GEREL, LLP |
| SPEER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10093 | WATERS & KRAUS, LLP |
| SPEER, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12910 | DALIMONTE RUEB, LLP |
| SPEES-MCGOW, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEICHER, MARY ANNE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002590-20 | GOLOMB & HONIK, P.C. |
| SPEICHER, MARY ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10350 | ONDERLAW, LLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14911 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPEIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17381 | JOHNSON LAW GROUP |
| SPEIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07564 | ASHCRAFT & GEREL, LLP |
| SPEIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEIR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05642 | NAPOLI SHKOLNIK, PLLC |
| SPEIRS, LINDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002195-20 | GOLOMB & HONIK, P.C. |
| SPELL, JOHNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13465 | ARNOLD & ITKIN LLP |
| SPELLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15652 | THE BENTON LAW FIRM, PLLC |
| SPELLS, VOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16027 | ASHCRAFT & GEREL, LLP |
| SPELLS, VOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELMAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELTS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05588 | ONDERLAW, LLC |
| SPELTS, SPELTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13668 | ONDERLAW, LLC |
| SPENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17014 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPENCE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCE, ENECITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02033 | BARON & BUDD, P.C. |
| SPENCE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02729 | ONDERLAW, LLC |
| SPENCE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01449 | ONDERLAW, LLC |
| SPENCE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08234 | ONDERLAW, LLC |
| SPENCER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18361 | THE MILLER FIRM, LLC |
| SPENCER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02150 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 487 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPENCER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1660-15 | GOLOMB SPIRT GRUNFELD PC |
| SPENCER, CATHIE EST OF DOUGLAS SPENCER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04147-19AS | WEITZ & LUXENBERG |
| SPENCER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10702 | NACHAWATI LAW GROUP |
| SPENCER, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06392 | ONDERLAW, LLC |
| SPENCER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11457 | NACHAWATI LAW GROUP |
| SPENCER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13186 | ONDERLAW, LLC |
| SPENCER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11297 | NACHAWATI LAW GROUP |
| SPENCER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05697 | KLINE & SPECTER, P.C. |
| SPENCER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12022 | NACHAWATI LAW GROUP |
| SPENCER, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02209 | FLETCHER V. TRAMMELL |
| SPENCER, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09951 | ONDERLAW, LLC |
| SPENCER, MIRIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003321-20 | GOLOMB & HONIK, P.C. |
| SPENCER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11370 | POTTS LAW FIRM |
| SPENCER, SHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03641 | MURRAY LAW FIRM |
| SPENCER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20140 | NACHAWATI LAW GROUP |
| SPENCER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19517 | NACHAWATI LAW GROUP |
| SPENCER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13343 | ONDERLAW, LLC |
| SPENCER, TODD | NY - SUPREME COURT - NYCAL | 190025/2019 | MEIROWITZ & WASSERBERG, LLP |
| SPENCER, TODD & BHARAMI, MIRIAM | NY - SUPREME COURT - NYCAL | 190025/2019 | MEIROWITZ & WASSERBERG, LLP |
| SPENCER, VENUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01390 | LENZE KAMERRER MOSS, PLC |
| SPENCER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | GUSTAFON GLUEK |
| SPERBECK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08148 | ONDERLAW, LLC |
| SPERBER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPERRY, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002196-20 | GOLOMB & HONIK, P.C. |
| SPETRINI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16997 | BURNS CHAREST LLP |
| SPETRINI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16997 | BURNS CHAREST LLP |
| SPICER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11455 | NACHAWATI LAW GROUP |
| SPICER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06184 | ONDERLAW, LLC |
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10304 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 488 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPIEGEL-WIRHOL, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10304 | BURNS CHAREST LLP |
| SPIELAR, YAFFA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10571 | ONDERLAW, LLC |
| SPIELMAN, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07806 | ASHCRAFT & GEREL |
| SPIELMAN, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIER, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| SPIER, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| SPIER, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| SPIER, KATIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| SPIER, KATIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-400-18 | LOCKS LAW FIRM |
| SPIEZY, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19107 | NACHAWATI LAW GROUP |
| SPIKER, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17460 | ONDERLAW, LLC |
| SPIKES, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05355 | FLETCHER V. TRAMMELL |
| SPIKES, CASSANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00126 | ASHCRAFT & GEREL |
| SPIKES, CASSANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIKES, SOLAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17879 | NACHAWATI LAW GROUP |
| SPIKES-BICKHAM, KELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00951 | MORRIS BART & ASSOCIATES |
| SPILLER, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09113 | ONDERLAW, LLC |
| SPILLER, JESSICA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-193-16 | GOLOMB SPIRT GRUNFELD PC |
| SPILLER, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13494 | ONDERLAW, LLC |
| SPILLERS, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14215 | THE BENTON LAW FIRM, PLLC |
| SPINA, ELIZABETH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-J-000298-21 | GOLOMB & HONIK, P.C. |
| SPINELLI, JILL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2566-19 | COHEN, PLACITELLA & ROTH |
| SPINELLI, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPINK, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03360 | ONDERLAW, LLC |
| SPINKS, SHARON | MN – DISTRICT COURT – RAMSEY COUNTY | 62-CV-17526 | KARST & VON OISTE, LLP |
| SPINKS, VELDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01326 | THE MILLER FIRM, LLC |
| SPINNER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00632 | THE BENTON LAW FIRM, PLLC |
| SPINNEY, JILL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13496 | ONDERLAW, LLC |
| SPINOSI-TKACIK, MARILYNN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002198-20 | GOLOMB & HONIK, P.C. |
| SPITZ, SHEILA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12794 | MORELLI LAW FIRM, PLLC |
| SPITZER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02411 | ONDERLAW, LLC |
| SPIVEY, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20148 | NACHAWATI LAW GROUP |
| SPIVEY, BERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02377 | DAVIS, BETHUNE & JONES, L.L.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 489 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPIVEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12679 | ASHCRAFT & GEREL |
| SPLAIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11097 | ONDERLAW, LLC |
| SPODOFORA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11046 | WAGSTAFF & CARTMELL, LLP |
| SPOLLEN, JUDY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001223 | THE FERRARO LAW FIRM, P.A. |
| SPONABLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01060 | THE CARLSON LAW FIRM |
| SPOON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONEMORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17048 | ONDERLAW, LLC |
| SPOONER, CHRISI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17836 | NACHAWATI LAW GROUP |
| SPORKA, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03382 | ONDERLAW, LLC |
| SPORT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20718 | THE CUFFIE LAW FIRM |
| SPOTTS, JEAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210101314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOTTS, JEAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210101314 | EISENBERG, ROTHWEILER, WINKLER |
| SPOTTS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03851 | ONDERLAW, LLC |
| SPRADLIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13620 | DAVIS, BETHUNE & JONES, L.L.C. |
| SPRADLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17887 | NACHAWATI LAW GROUP |
| SPRAGUE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPRAKER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09722 | ONDERLAW, LLC |
| SPRAUVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11108 | GOZA & HONNOLD, LLC |
| SPRING, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002930-21 | WEITZ & LUXENBERG |
| SPRINGER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17752 | MUELLER LAW PLLC |
| SPRINGER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16195 | THE MILLER FIRM, LLC |
| SPRINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06591 | ONDERLAW, LLC |
| SPRINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18513 | WEITZ & LUXENBERG |
| SPRINGFIELD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10319 | ASHCRAFT & GEREL, LLP |
| SPRINGFIELD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRINKLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02227 | JOHNSON LAW GROUP |
| SPROUSE, MARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 490 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17298 | ASHCRAFT & GEREL, LLP |
| SPRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPURR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00491 | SULLO & SULLO, LLP |
| SPYCHALSKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16225 | CELLINO & BARNES, P.C. |
| SQUILLACE, NIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08544 | WAGSTAFF & CARTMELL, LLP |
| SQUIRES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12610 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SRIDEVI, KORIPELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18622 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SRIVANI, JADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18839 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ST. JOHN, AUDREY BALANAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20363 | ONDERLAW, LLC |
| ST. ARNOLD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14478 | JOHNSON LAW GROUP |
| ST. CHARLES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13127 | NACHAWATI LAW GROUP |
| ST. CHARLES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17101 | THE MILLER FIRM, LLC |
| ST. CLAIR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13583 | NACHAWATI LAW GROUP |
| ST. CLAIR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12759 | GOLOMB SPIRT GRUNFELD PC |
| ST. GEORGE, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. GERMAIN, TAMI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ST. LAURENT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19299 | NACHAWATI LAW GROUP |
| ST. LOUIS, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11136 | FLETCHER V. TRAMMELL |
| ST. MARTIN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002298-21 | COHEN, PLACITELLA & ROTH |
| ST. PIERRE, MARIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08662 | MORRELL LAW FIRM, PLLC |
| STAAB, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17783 | NACHAWATI LAW GROUP |
| STACEY DOMAGALSKI | FEDERAL - MDL | 3:21-CV-19605 | ONDERLAW, LLC |
| STACEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14714 | FLEMING, NOLEN & JEZ, LLP |
| STACEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16257 | ONDERLAW, LLC |
| STACHELEK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00249 | NACHAWATI LAW GROUP |
| STACHURA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15955 | THE SEGAL LAW FIRM |
| STACKMAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05709 | MOTLEY RICE, LLC |
| STACY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20484 | ONDERLAW, LLC |
| STACY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18964 | SULLO & SULLO, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 491 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STACY, MAREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10682 | DALIMONTE RUEB, LLP |
| STACY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13200 | DALIMONTE RUEB, LLP |
| STACY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11326 | THE MILLER FIRM, LLC |
| STACY, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02402 | HOVDE, DASSOW, & DEETS, LLC |
| STACY, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02402 | THE MILLER FIRM, LLC |
| STACY, THORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21527 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STADTMUELLER, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-189-18 | MCELDREW YOUNG |
| STAFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04880 | ONDERLAW, LLC |
| STAFFORD, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13055 | FLETCHER V. TRAMMELL |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| STAFFORD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STAFFORD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STAFFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15328 | MORELLI LAW FIRM, PLLC |
| STAFFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16799 | ONDERLAW, LLC |
| STAFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03176 | DALIMONTE RUEB, LLP |
| STAFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05620 | ROSS FELLER CASEY, LLP |
| STAFFORD, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14206 | ONDERLAW, LLC |
| STAFFORD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13315 | GORI JULIAN & ASSOCIATES, P.C. |
| STAFFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17874 | NACHAWATI LAW GROUP |
| STAFFORD, WILMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002385-20 | GOLOMB & HONIK, P.C. |
| STAGER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12461 | FLETCHER V. TRAMMELL |
| STAHL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17357 | NACHAWATI LAW GROUP |
| STAHL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09258 | ONDERLAW, LLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| STAHL, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11919 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STAHL, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08210 | ONDERLAW, LLC |
| STAHL, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03100 | ONDERLAW, LLC |
| STAHLMAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19989 | CELLINO & BARNES, P.C. |
| STAIGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19465 | ASHCRAFT & GEREL, LLP |
| STAIGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, AMY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003385-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STALEY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20735 | ONDERLAW, LLC |
| STALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04262 | FLETCHER V. TRAMMELL |
| STALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20714 | ONDERLAW, LLC |
| STALKER, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05637 | NAPOLI SHKOLNIK, PLLC |
| STALKER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17109 | GORI JULIAN & ASSOCIATES, P.C. |
| STALKER, PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002147-20 | GOLOMB & HONIK, P.C. |
| STALLARD, NANCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17272 | MORELLI LAW FIRM, PLLC |
| STALLINGS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11334 | NACHAWATI LAW GROUP |
| STALLINGS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12376 | ASHCRAFT & GEREL |
| STALLINGS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLIONS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10320 | ASHCRAFT & GEREL, LLP |
| STALLIONS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLWORTH, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12324 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| STALLWORTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06369 | ASHCRAFT & GEREL |
| STALNAKER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06010 | KLINE & SPECTER, P.C. |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | ONDERLAW, LLC |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | PORTER & MALOUF, PA |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | THE SMITH LAW FIRM, PLLC |
| STAMEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13020 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STAMEY, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09447 | ONDERLAW, LLC |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10979 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 493 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STAMPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00198 | MORELLI LAW FIRM, PLLC |
| STAMPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14955 | LENZE LAWYERS, PLC |
| STAMPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14955 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08524 | ONDERLAW, LLC |
| STAMPS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10478 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANBURY, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANCATO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11961 | NACHAWATI LAW GROUP |
| STAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12034 | ONDERLAW, LLC |
| STANDIFER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06867 | ASHCRAFT & GEREL, LLP |
| STANDFORD, RUTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04347 | ONDERLAW, LLC |
| STANDIFER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12495 | ARNOLD & ITKIN LLP |
| STANDIFER, MELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANDING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10497 | ROSS FELLER CASEY, LLP |
| STANEK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANFILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08822 | DALIMONTE RUEB, LLP |
| STANFORD CANDYSE AND STANFORD, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08468-19AS | LEVY KONIGSBERG LLP |
| STANFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17419 | WEITZ & LUXENBERG |
| STANFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06367 | FLETCHER V. TRAMMELL |
| STANGELAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09628 | ASHCRAFT & GEREL |
| STANGELAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGER, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12285 | LEVIN SEDRAN & BERMAN |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STANKO, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18327 | ONDERLAW, LLC |
| STANLEY R. CHIONSKI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STANLEY, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19778 | NACHAWATI LAW GROUP |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12313 | ASHCRAFT & GEREL |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12709 | LIAKOS LAW APC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 494 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STANLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18601 | ONDERLAW, LLC |
| STANLEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02203 | ONDERLAW, LLC |
| STANLEY, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10762 | ONDERLAW, LLC |
| STANLEY, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05020 | ONDERLAW, LLC |
| STANLEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01708 | CHAMP LYONS III, PC |
| STANLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01570 | ONDERLAW, LLC |
| STANLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08308 | FLETCHER V. TRAMMELL |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STANLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17831 | NACHAWATI LAW GROUP |
| STANLEY, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01461 | JOHNSON LAW GROUP |
| STANLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00198 | ASHCRAFT & GEREL |
| STANLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12056 | NACHAWATI LAW GROUP |
| STANLEY, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12758 | THE MILLER FIRM, LLC |
| STANLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13605 | FLETCHER V. TRAMMELL |
| STANLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14528 | MORRIS BART & ASSOCIATES |
| STANSBURY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02003 | ONDERLAW, LLC |
| STANSBURY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11495 | BARRETT LAW GROUP |
| STANTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01050 | LEVIN SIMES LLP |
| STANTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11398 | NACHAWATI LAW GROUP |
| STANTON-IRICK, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00129 | ONDERLAW, LLC |
| STANULA, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07699 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STAPELTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19560 | ASHCRAFT & GEREL, LLP |
| STAPELTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAPLES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17814 | NACHAWATI LAW GROUP |
| STAPLES, KAYLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STAPLES, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01630 | FITZGERALD LAW GROUP, LLC |
| STAPLETON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00694 | JOHNSON LAW GROUP |
| STARCHER, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03352 | ONDERLAW, LLC |
| STARK, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20144 | ARNOLD & ITKIN LLP |
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | GALANTE & BIVALACQUA LLC |
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | POURCIAU LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | THE CHEEK LAW FIRM |
| STARK, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11685 | THE MILLER FIRM, LLC |
| STARK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06847 | JOHNSON LAW GROUP |
| STARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18014 | ASHCRAFT & GEREL |
| STARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKE, LUWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11982 | FLETCHER V. TRAMMELL |
| STARKES, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08772 | ONDERLAW, LLC |
| STARKEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18816 | THE SEGAL LAW FIRM |
| STARKEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06565 | ONDERLAW, LLC |
| STARKEY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03641 | ONDERLAW, LLC |
| STARKS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05120 | FLETCHER V. TRAMMELL |
| STARKS, ERNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12889 | NAPOLI SHKOLNIK, PLLC |
| STARKS, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12892 | ONDERLAW, LLC |
| STARKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09711 | GORI JULIAN & ASSOCIATES, P.C. |
| STARKS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16701 | THE SEGAL LAW FIRM |
| STARKWEATHER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15550 | THE SEGAL LAW FIRM |
| STARLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STARMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10323 | ASHCRAFT & GEREL, LLP |
| STARMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARNES, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12050 | FRAZER PLC |
| STARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05785 | ONDERLAW, LLC |
| STARNES, TAMYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09052 | ONDERLAW, LLC |
| STARNES-MAXWELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08321 | EDELUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| STAROSKY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, DEON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03067 | ONDERLAW, LLC |
| STARR, IZETTA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-295 | JACOBS & CRUMPLER, P.A. |
| STARR, IZETTA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-295 | THE MILLER FIRM, LLC |
| STARR, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12096 | DRISCOLL FIRM, P.C. |
| STARR, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08406 | THORNTON LAW FIRM LLP |
| STARR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03310 | ASHCRAFT & GEREL |
| STARR, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 496 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARR, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, SALLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07471 | WILLIAMS HART LAW FIRM |
| STARR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06500 | MOTLEY RICE, LLC |
| STARUCCH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11389 | PARKER WAICHMAN, LLP |
| STASNY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01158 | ONDERLAW, LLC |
| STATEN, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18279 | ONDERLAW, LLC |
| STATEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STATEN, VESTOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16006 | THE SEGAL LAW FIRM |
| STATFIELD, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04421 | ONDERLAW, LLC |
| STATHAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05631 | NAPOLI SHKOLNIK, PLLC |
| STATHOULIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14589 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11375 | NACHAWATI LAW GROUP |
| STAUB, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13754 | LAW OFFICES OF CHARLES H. JOHNSON |
| STAUBER, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13512 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAUFFER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03873 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STAVESKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00095 | ASHCRAFT & GEREL |
| STAVESKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAZO, LISA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002831-20 | GOLOMB & HONIK, P.C. |
| STEADHAM, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14885 | ONDERLAW, LLC |
| STEADMAN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07830 | HOLLAND LAW FIRM |
| STEARN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11194 | CHAFFIN LUHANA LLP |
| STEARNS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07809 | ASHCRAFT & GEREL |
| STEARNS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01742 | ARNOLD & ITKIN LLP |
| STEARNS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00053 | ONDERLAW, LLC |
| STEBELTON, KYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13253 | ONDERLAW, LLC |
| STEBNER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12779 | THE DEATON LAW FIRM |
| STEDMAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12638 | BLIZZARD & NABERS, LLP |
| STEEDMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09051 | ONDERLAW, LLC |
| STEELE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15981 | DALIMONTE RUEB, LLP |
| STEELE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00743 | CELLINO & BARNES, P.C. |
| STEELE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16219 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEELE, DIONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10161 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| STEELE, FELICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02033 | ONDERLAW, LLC |
| STEELE, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEELE, GAIL | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV318726 | KIESEL LAW, LLP |
| STEELE, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| STEELE, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| STEELE, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| STEELE, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14455 | DALIMONTE RUEB, LLP |
| STEELE, JEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16156 | JOHNSON LAW GROUP |
| STEELE, JUSTINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002386-20 | GOLOMB & HONIK, P.C. |
| STEELE, MACKENZIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13629 | JOHNSON LAW GROUP |
| STEELE, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07611 | ONDERLAW, LLC |
| STEELE, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08310 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEELE, TAMIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16906 | ONDERLAW, LLC |
| STEELE-SCHAEFFER, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02711 | CELLINO & BARNES, P.C. |
| STEEN, ELISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEENBLOCK, BESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10711 | ARNOLD & ITKIN LLP |
| STEENS, LA RAYNE | CA – SUPERIOR COURT – SACRAMENTO COUNTY | 34-2017-00221575 | ONDERLAW, LLC |
| STEENS, LA RAYNE | CA – SUPERIOR COURT – SACRAMENTO COUNTY | 34-2017-00221575 | SALKOW LAW, APC |
| STEFFEE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09078 | ONDERLAW, LLC |
| STEFFEN, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11338 | NACHAWATI LAW GROUP |
| STEFFEY, JO | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEGALL, ELANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11588 | NACHAWATI LAW GROUP |
| STEGALL, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13657 | THE DUGAN LAW FIRM |
| STEGEMAN, TEDDIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06784 | ONDERLAW, LLC |
| STEGER, GLENDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002266-20 | GOLOMB & HONIK, P.C. |
| STEHL, TONI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19224 | ARNOLD & ITKIN LLP |
| STEHLER, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEHLY, JEANELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00970 | NAPOLI SHKOLNIK, PLLC |
| STEIGER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11855 | HENINGER GARRISON DAVIS, LLC |
| STEIGERWALT, RUTH | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEIN, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07697 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 498 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEIN, JILLYAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2121-15 | GOLOMB SPIRT GRUNFELD PC |
| STEIN, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12969 | ONDERLAW, LLC |
| STEIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09952 | ONDERLAW, LLC |
| STEIN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19717 | CELLINO & BARNES, P.C. |
| STEIN, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00056 | THE FERRARO LAW FIRM, P.A. |
| STEIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15135 | CELLINO & BARNES, P.C. |
| STEIN, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03929 | ONDERLAW, LLC |
| STEINBACH, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02210 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STEINBERG, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2179-16 | BARON & BUDD, P.C. |
| STEINBERG, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2179-16 | SEEGER WEISS LLP |
| STEINBERG, ELENN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18039 | ASHCRAFT & GEREL, LLP |
| STEINBERG, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03244 | ONDERLAW, LLC |
| STEINBERG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18515 | WEITZ & LUXENBERG |
| STEINER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09164 | ONDERLAW, LLC |
| STEINER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16969 | ONDERLAW, LLC |
| STEINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEINER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06639 | ONDERLAW, LLC |
| STEINKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11733 | NACHAWATI LAW GROUP |
| STEINKIRCHNER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05295 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06033 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20723 | ONDERLAW, LLC |
| STEINLINE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08552 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEINLINE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06911 | JOHNSON LAW GROUP |
| STEINS, GITANA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV40569 | BISNAR AND CHASE |
| STELIGA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197319 | GOLOMB SPIRT GRUNFELD PC |
| STELK, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002210-20 | GOLOMB & HONIK, P.C. |
| STELLA SEGUN | FEDERAL - MDL | 3:21-CV-16926 | DAVIS, BETHUNE & JONES, L.L.C. |
| STELLNER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20556 | THE MILLER FIRM, LLC |
| STEMM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEMPER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02382 | ONDERLAW, LLC |
| STEMPF, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09080 | ONDERLAW, LLC |
| STEMPLE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01819 | GORI JULIAN & ASSOCIATES, P.C. |
| STEMPLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05612 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STENGEL, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006789-20 | WEITZ & LUXENBERG |
| STENHOUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17464 | THE MILLER FIRM, LLC |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STENNETT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11677 | NACHAWATI LAW GROUP |
| STENSKE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20704 | ONDERLAW, LLC |
| STENSON, SHADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08057 | ONDERLAW, LLC |
| STENTIFORD, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00016 | ONDERLAW, LLC |
| STEPANETS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12496 | ARNOLD & ITKIN LLP |
| STEPHANIE DALTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18530 | THE MILLER FIRM, LLC |
| STEPHANIE RAINEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18494 | ONDERLAW, LLC |
| STEPHANIE SEILER | FEDERAL - MDL | 3:21-CV-19715 | ONDERLAW, LLC |
| STEPHANIE SMITH | FEDERAL - MDL | 3:21-CV-19112 | MOTLEY RICE, LLC |
| STEPHANSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10136 | JAMES MORRIS LAW FIRM PC |
| STEPHEN KLENA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEPHEN KUTZSCHER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEPHEN, KALISH, AND, SUZANNE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04726-17AS | LEVY KONIGSBERG LLP |
| STEPHEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03714 | JASON J JOY & ASSOCIATES P.L.L.C. |
| STEPHENS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002504-20 | GOLOMB & HONIK, P.C. |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16216 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00651 | BURNS CHAREST LLP |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00651 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07164 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07164 | BURNS CHAREST LLP |
| STEPHENS, KARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17781 | ONDERLAW, LLC |
| STEPHENS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03489 | ONDERLAW, LLC |
| STEPHENS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03238 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEPHENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12303 | ONDERLAW, LLC |
| STEPHENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11377 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STEPHENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05609 | ONDERLAW, LLC |
| STEPHENS, TOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13444 | FLETCHER V. TRAMMELL |
| STEPHENS, TREVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16199 | NACHAWATI LAW GROUP |
| STEPHENS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11471 | NACHAWATI LAW GROUP |
| STEPHENSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06757 | DALIMONTE RUEB, LLP |
| STEPHENSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20726 | ONDERLAW, LLC |
| STEPHENSON, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1961-16 | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14930 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14930 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEPHENSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01215 | DRISCOLL FIRM, P.C. |
| STEPHENSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02207 | FLETCHER V. TRAMMELL |
| STEPHENSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11549 | THE MILLER FIRM, LLC |
| STEPHENSON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10096 | ONDERLAW, LLC |
| STEPNITZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10563 | NACHAWATI LAW GROUP |
| STEPNITZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09389 | ONDERLAW, LLC |
| STEPP, SYLVANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPP, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13863 | DANIEL & ASSOCIATES, LLC |
| STEPPER, SUZANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002387-20 | GOLOMB & HONIK, P.C. |
| STEPPERT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16641 | PETERSON & ASSOCIATE, P.C. |
| STERBA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12441 | THE MILLER FIRM, LLC |
| STERGION, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19853 | NACHAWATI LAW GROUP |
| STERIS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10718 | ONDERLAW, LLC |
| STERLING, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19358 | NACHAWATI LAW GROUP |
| STERMER, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14930 | NACHAWATI LAW GROUP |
| STERN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00538 | ONDERLAW, LLC |
| STERN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14557 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STERN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10324 | ASHCRAFT & GEREL, LLLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 501 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STERN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETHEM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13154 | WATERS & KRAUS, LLP |
| STETTNER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETTNER, SUZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06631 | ARNOLD & ITKIN LLP |
| STEUBER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06836 | THE BENTON LAW FIRM, PLLC |
| STEVEN, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17807 | NACHAWATI LAW GROUP |
| STEVENS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06249 | ONDERLAW, LLC |
| STEVENS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00735 | ONDERLAW, LLC |
| STEVENS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18481 | NACHAWATI LAW GROUP |
| STEVENS, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12603 | BERNSTEIN LIEBHARD LLP |
| STEVENS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17787 | NACHAWATI LAW GROUP |
| STEVENS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02947 | FRAZER LAW LLC |
| STEVENS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05382 | ONDERLAW, LLC |
| STEVENS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02080 | KIESEL LAW, LLP |
| STEVENS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02080 | VICKERY & SHEPHERD, LLP |
| STEVENS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11077 | JOHNSON BECKER, PLLC |
| STEVENS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20694 | ONDERLAW, LLC |
| STEVENS, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18851 | MORELLI LAW FIRM, PLLC |
| STEVENS, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15730 | ROSS FELLER CASEY, LLP |
| STEVENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13215 | TRAMMELL PC |
| STEVENS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEVENS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09621 | ONDERLAW, LLC |
| STEVENS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06248 | ONDERLAW, LLC |
| STEVENS, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00844 | JAMES MORRIS LAW FIRM PC |
| STEVENS, NANCIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11118 | ONDERLAW, LLC |
| STEVENS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09623 | NACHAWATI LAW GROUP |
| STEVENS, NILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18907 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14997 | ONDERLAW, LLC |
| STEVENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENS, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04733 | THE MILLER FIRM, LLC |
| STEVENS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07436 | ONDERLAW, LLC |
| STEVENS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20675 | ONDERLAW, LLC |
| STEVENS, ULLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00801 | ROSS FELLER CASEY, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 502 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEVENS-MOLER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03238 | ONDERLAW, LLC |
| STEVENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07811 | ASHCRAFT & GEREL |
| STEVENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENSON, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03516 | JOHNSON LAW GROUP |
| STEVENSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03737 | ONDERLAW, LLC |
| STEVENSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06136 | ONDERLAW, LLC |
| STEVENSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21679 | MOTLEY RICE, LLC |
| STEVENSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07439 | HEYGOOD, ORR & PEARSON |
| STEVENSON, MARY JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16823 | THE MILLER FIRM, LLC |
| STEVENSON, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05594 | ONDERLAW, LLC |
| STEVENSON, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03354 | ONDERLAW, LLC |
| STEVENSON, SHALEILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11012 | THE SEGAL LAW FIRM |
| STEWARD, DADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06800 | ONDERLAW, LLC |
| STEWARD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17647 | ONDERLAW, LLC |
| STEWARD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09643 | ONDERLAW, LLC |
| STEWARD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10267 | DALIMONTE RUEB, LLP |
| STEWARD, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02274 | MOTLEY RICE, LLC |
| STEWARD, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06853 | ONDERLAW, LLC |
| STEWART, SIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06738 | MARY ALEXANDER & ASSOCIATES, P.C. |
| STEWART, ALYCEFAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01737 | ARNOLD & ITKIN LLP |
| STEWART, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17200 | JOHNSON LAW GROUP |
| STEWART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07116 | BURNS CHAREST LLP |
| STEWART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07116 | BURNS CHAREST LLP |
| STEWART, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17757 | NACHAWATI LAW GROUP |
| STEWART, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00771 | POTTS LAW FIRM |
| STEWART, CHARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12759 | WAGSTAFF & CARTMELL, LLP |
| STEWART, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-43164 | ONDERLAW, LLC |
| STEWART, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12762 | BARRETT LAW GROUP |
| STEWART, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04708 | THE MILLER FIRM, LLC |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17776 | NACHAWATI LAW GROUP |
| STEWART, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07495 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 503 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14562 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19782 | NACHAWATI LAW GROUP |
| STEWART, GENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05432 | THE POTTS LAW FIRM, LLP |
| STEWART, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11444 | NACHAWATI LAW GROUP |
| STEWART, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12048 | FLETCHER V. TRAMMELL |
| STEWART, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14208 | ONDERLAW, LLC |
| STEWART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02433 | CATES MAHONEY, LLC |
| STEWART, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00760 | ONDERLAW, LLC |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEWART, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19041 | NACHAWATI LAW GROUP |
| STEWART, LAURIELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10518 | GORI JULIAN & ASSOCIATES, P.C. |
| STEWART, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04973 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STEWART, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04668 | JOHNSON LAW GROUP |
| STEWART, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEWART, LOISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04702 | ONDERLAW, LLC |
| STEWART, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02569 | MURRAY LAW FIRM |
| STEWART, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10147 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07800 | JOHNSON LAW GROUP |
| STEWART, PEARL | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003202-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STEWART, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21056 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STEWART, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11121 | BURNS CHAREST LLP |
| STEWART, ROSALIND | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000715-21 | GOLOMB & HONIK, P.C. |
| STEWART, SERAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10983 | BURNS CHAREST LLP |
| STEWART, SERAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10983 | BURNS CHAREST LLP |
| STEWART, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08003 | ONDERLAW, LLC |
| STEWART, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09578 | DALIMONTE RUEB, LLP |
| STEWART, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03213 | ONDERLAW, LLC |
| STEWART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12962 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12962 | BURNS CHAREST LLP |
| STEWART, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12063 | NACHAWATI LAW GROUP |
| STEWART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01547 | BURNS CHAREST LLP |
| STEWART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01547 | BURNS CHAREST LLP |
| STEWART, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17933 | NACHAWATI LAW GROUP |
| STEWART, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09611 | THE SEGAL LAW FIRM |
| STEWART, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17126 | ARNOLD & ITKIN LLP |
| STEWART, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05315 | ONDERLAW, LLC |
| STEWART, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09584 | ONDERLAW, LLC |
| STEWART, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06167 | DRISCOLL FIRM, P.C. |
| STHAY, DRUCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06041 | KIRKENDALL DWYER LLP |
| STICK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02251 | JOHNSON BECKER, PLLC |
| STICKLE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02646 | JOHNSON LAW GROUP |
| STICKLER, KASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17817 | NACHAWATI LAW GROUP |
| STICKLER, RINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08228 | THE DUGAN LAW FIRM, APLC |
| STICKLES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14887 | ONDERLAW, LLC |
| STICKROD, JODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05670 | ONDERLAW, LLC |
| STIDHAM, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11246 | MOTLEY RICE, LLC |
| STIDHAM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09473 | KLINE & SPECTER, P.C. |
| STIDHAM, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05654 | ONDERLAW, LLC |
| STIGERS, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17649 | ONDERLAW, LLC |
| STIGGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17874 | ASHCRAFT & GEREL, LLP |
| STIGGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIGLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17450 | ONDERLAW, LLC |
| STIGLIANO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09592 | ONDERLAW, LLC |
| STIGOL, DR. LUISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00407-20AS | WEITZ & LUXENBERG |
| STILES, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19150 | JOHNSON LAW GROUP |
| STILES, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14026 | DAVIS, BETHUNE & JONES, L.L.C. |
| STILES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14918 | ONDERLAW, LLC |
| STILES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILL, VALERIE WARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02563 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| STILLMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14004 | MORGAN & MORGAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STILLWAGGON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05307 | ROSS FELLER CASEY, LLP |
| STILLWELL, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STILWELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08639 | THE DUGAN LAW FIRM, APLC |
| STINER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STINNETT, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12937 | ROSS FELLER CASEY, LLP |
| STINSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06633 | ONDERLAW, LLC |
| STINSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15509 | ASHCRAFT & GEREL, LLP |
| STINSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12921 | THE MILLER FIRM, LLC |
| STIPE, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16447 | JOHNSON BECKER, PLLC |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STIRLING, CHERYL ELIZABETH MARION | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230637 | PRESZLER LAW FIRM LLP |
| STITH, TIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003147-21 | NAPOLI SHKOLNIK, PLLC |
| STITT, HELEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STITT, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17891 | NACHAWATI LAW GROUP |
| STOB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05755 | FLETCHER V. TRAMMELL |
| STOCK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10353 | ONDERLAW, LLC |
| STOCK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15097 | MORRIS BART & ASSOCIATES |
| STOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10325 | ASHCRAFT & GEREL, LLP |
| STOCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17360 | ONDERLAW, LLC |
| STOCKS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03274 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 506 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLLC |
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOCKTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01556 | BURNS CHAREST LLP |
| STOCKTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01556 | BURNS CHAREST LLP |
| STOCKTON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, STPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00578 | POTTS LAW FIRM |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261482 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| STOCKTON, TAMALYN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261482 | SALKOW LAW, APC |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| STOCKTON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07768 | ONDERLAW, LLC |
| STOCKUM, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19055 | NACHAWATI LAW GROUP |
| STOCKWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17084 | SUMMERS & JOHNSON, P.C. |
| STODDARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06043 | ARNOLD & ITKIN LLP |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STODDARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14746 | ONDERLAW, LLC |
| STODGHILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02844 | DANIEL & ASSOCIATES, LLC |
| STODOLAK, DAVID | NY - SUPREME COURT - NYCAL | 190253/2017 | MEIROWITZ & WASSERBERG, LLP |
| STODOLAK, DAVID D | NY - SUPREME COURT - NYCAL | 190253/2017 | MEIROWITZ & WASSERBERG, LLP |
| STOEHR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14821 | LENZE LAWYERS, PLC |
| STOEHR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOERMER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04759 | THE MILLER FIRM, LLC |
| STOFER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00875 | ARNOLD & ITKIN LLP |
| STOGNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09998 | GORI JULIAN & ASSOCIATES, P.C. |
| STOGNER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOIA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15742 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOJANOVIC, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16322 | JOHNSON LAW GROUP |
| STOKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV16801 | ONDERLAW, LLC |
| STOKES, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05870 | DALIMONTE RUEB, LLP |
| STOKES, DESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-46137 | ONDERLAW, LLC |
| STOKES, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06282 | WILLIAMS HART LAW FIRM |
| STOKES, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19783 | NACHAWATI LAW GROUP |
| STOKES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06776 | ONDERLAW, LLC |
| STOKES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09953 | ONDERLAW, LLC |
| STOKES, RYONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07642 | ONDERLAW, LLC |
| STOKES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07814 | ASHCRAFT & GEREL |
| STOKES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, TAWANAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06436 | KLINE & SPECTER, P.C. |
| STOKES, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02624 | ONDERLAW, LLC |
| STOKES-SOTHERN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13221 | NACHAWATI LAW GROUP |
| STOKMAN, LINDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | ASHCRAFT & GEREL |
| STOKMAN, LINDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLLER, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17566 | TRAMMELL PC |
| STOLLER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18144 | SIMMONS HANLY CONROY |
| STOLTZFUS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLTZFUS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13738 | ARNOLD & ITKIN LLP |
| STOMMEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09529 | ONDERLAW, LLC |
| STONE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00112 | CHAPPELL, SMITH & ARDEN, P.A. |
| STONE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02456 | ONDERLAW, LLC |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | PORTER & MALOUF, PA |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | SEEGER WEISS LLP |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | THE SMITH LAW FIRM, PLLC |
| STONE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08260 | HAUSFELD |
| STONE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03483 | ONDERLAW, LLC |
| STONE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17036 | THE MILLER FIRM, LLC |
| STONE, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15978 | WATERS & KRAUS, LLP |
| STONE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 508 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06955 | ONDERLAW, LLC |
| STONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12566 | MORRIS BART & ASSOCIATES |
| STONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04171 | ONDERLAW, LLC |
| STONE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09834 | SANDERS VIENER GROSSMAN, LLP |
| STONE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13972 | ONDERLAW, LLC |
| STONE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15516 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STONE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05445 | ONDERLAW, LLC |
| STONEHOCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03068 | ONDERLAW, LLC |
| STONER, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04719 | THE MILLER FIRM, LLC |
| STONER, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07947 | ONDERLAW, LLC |
| STONICHER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14265 | ASHCRAFT & GEREL, LLP |
| STONICHER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONITSCH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17865 | NACHAWATI LAW GROUP |
| STOPCHINSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10035 | GORI JULIAN & ASSOCIATES, P.C. |
| STOPCYNSKI, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11012 | GOLDENBERGLAW, PLLC |
| STOPINSKI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01160 | THE MILLER FIRM, LLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STORLIE, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10469 | ARNOLD & ITKIN LLP |
| STORM, CATHY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 171203367 | THE MILLER FIRM, LLC |
| STORM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08651 | ONDERLAW, LLC |
| STOROZSZYN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11324 | HART MCLAUGHLIN & ELDRIDGE |
| STORTI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11838 | DANIEL & ASSOCIATES, LLC |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORY, BARBARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318722 | KIESEL LAW, LLP |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 509 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STORY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11824 | ARNOLD & ITKIN LLP |
| STORY, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05586 | ONDERLAW, LLC |
| STOTLER, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01211 | COHEN & MALAD, LLP |
| STOTT, DELORIS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOTT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09483 | KLINE & SPECTER, P.C. |
| STOTTS, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002388-20 | GOLOMB & HONIK, P.C. |
| STOUDERMIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03485 | ONDERLAW, LLC |
| STOUFFER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01595 | TRAMMELL PC |
| STOUGH, RENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15511 | ASHCRAFT & GEREL, LLP |
| STOUGH, RENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17719 | WAGSTAFF & CARTMELL, LLP |
| STOUT, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002757-21 | WEITZ & LUXENBERG |
| STOUT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15243 | JOHNSON LAW GROUP |
| STOUT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08318 | ONDERLAW, LLC |
| STOUT, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09751 | JOHNSON LAW GROUP |
| STOUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVALL, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02546 | ONDERLAW, LLC |
| STOVALL, KYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14273 | DRISCOLL FIRM, P.C. |
| STOVALL, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06709 | ONDERLAW, LLC |
| STOVALL, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09028 | ONDERLAW, LLC |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STOVER, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12471 | SIMMONS HANLY CONROY |
| STOVER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19173 | SULLO & SULLO, LLP |
| STOVER, LANARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09743 | ONDERLAW, LLC |
| STOVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03387 | ONDERLAW, LLC |
| STOVER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05596 | JOHNSON LAW GROUP |
| STOVER-POLK, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20514 | DRISCOLL FIRM, P.C. |
| STOWE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19126 | NACHAWATI LAW GROUP |
| STOWE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22093 | ONDERLAW, LLC |
| STOWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16085 | BURNS CHAREST LLP |
| STOWERS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10733 | GOLDENBERGLAW, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 510 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16747 | THE SEGAL LAW FIRM |
| STRAATMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11234 | JOHNSON LAW GROUP |
| STRABEL, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15329 | ONDERLAW, LLC |
| STRACHAN, DEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19247 | ASHCRAFT & GEREL |
| STRACHN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRADFORD, LASHAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13610 | THE MILLER FIRM, LLC |
| STRAHAN, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03753 | JOHNSON LAW GROUP |
| STRAHAN, RYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAIGHT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04939 | ASHCRAFT & GEREL, LLP |
| STRAIN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRANDVOLD, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06266 | ONDERLAW, LLC |
| STRANGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18378 | ONDERLAW, LLC |
| STRASSBERG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07880 | SLACK & DAVIS LLP |
| STRATER, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02916 | ONDERLAW, LLC |
| STRATHDEE, CINDY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHDEE, CINDY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| STRATHDEE, MATTHEW | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHY, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17825 | NACHAWATI LAW GROUP |
| STRATTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02373 | JOHNSON LAW GROUP |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRATTON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09451 | HOLLAND LAW FIRM |
| STRATTON, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09180 | THE BENTON LAW FIRM, PLLC |
| STRATTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15784 | DRISCOLL FIRM, P.C. |
| STRATTON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06047 | KIRKENDALL DWYER LLP |
| STRAUB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05688 | ONDERLAW, LLC |
| STRAUBE, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13435 | WILLIAMS HART LAW FIRM |
| STRAUGHN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01143 | GORI JULIAN & ASSOCIATES, P.C. |
| STRAUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17769 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 511 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRAWTHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRECK, MATTHEW | KY - CIRCUIT COURT - JEFFERSON COUNTY | 21CI06290 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| STRECK, MATTHEW | KY - CIRCUIT COURT - JEFFERSON COUNTY | 21CI06290 | SATTERLEY & KELLEY |
| STREET, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10229 | THE MILLER FIRM, LLC |
| STREET, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12579 | ASHCRAFT & GEREL, LLP |
| STREET, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STREET, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08436 | FLETCHER V. TRAMMELL |
| STREET, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-616-16 | GOLOMB SPIRT GRUNFELD PC |
| STREET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07376 | ONDERLAW, LLC |
| STREETER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08262 | HAUSFELD |
| STREETER, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18101 | ARNOLD & ITKIN LLP |
| STREETER, STEVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08289 | ONDERLAW, LLC |
| STREEVAL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08915 | WAGSTAFF & CARTMELL, LLP |
| STRELAU, JADWIGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10761 | ONDERLAW, LLC |
| STRELEC, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05480 | DRISCOLL FIRM, P.C. |
| STRELECKY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10097 | ONDERLAW, LLC |
| STRETZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRICKLAND, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11560 | NACHAWATI LAW GROUP |
| STRICKLAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02767 | ONDERLAW, LLC |
| STRICKLAND, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07337 | BARNES LAW GROUP, LLC |
| STRICKLAND, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07337 | CHEELEY LAW GROUP |
| STRICKLAND, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21953 | JOHNSON LAW GROUP |
| STRICKLAND, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12671 | DRISCOLL FIRM, P.C. |
| STRICKLAND, PEGGY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STRICKLAND, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19787 | NACHAWATI LAW GROUP |
| STRICKLAND, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09816 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 512 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRIEGLE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03603 | ONDERLAW, LLC |
| STRINGER, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09648 | TRAMMELL PC |
| STRINGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08467 | ONDERLAW, LLC |
| STRINGER, KATHERINE, SR. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05499 | ONDERLAW, LLC |
| STRINGER, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRINGFELLOW, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04106 | ONDERLAW, LLC |
| STRINGFELLOW, MOESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08813 | ONDERLAW, LLC |
| STRINGFELLOW, THOMAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002906-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| STRINGFELLOW, THOMAS AND KAREN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002906-21 | LEVY KONIGSBERG LLP |
| STRINGHAM, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14555 | JOHNSON LAW GROUP |
| STRNAD, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03023 | JOHNSON LAW GROUP |
| STROBEL, DOUGLAS AND STROBEL, JOANN | CA - SUPERIOR COURT - SOLANO COUNTY | FCS052548 | BRAYTON PURCELL LLP |
| STROHL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01881 | JOHNSON LAW GROUP |
| STROBL, PAULETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15848 | NAPOLI SHKOLNIK, PLLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STROHL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08139 | ONDERLAW, LLC |
| STROEK, KATHLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05627 | NAPOLI SHKOLNIK, PLLC |
| STROM, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11138 | GOLDENBERGLAW, PLLC |
| STROM, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11055 | THE SIMON LAW FIRM, PC |
| STRONEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00410 | GOLOMB SPIRT GRUNFELD PC |
| STRONG, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11361 | THE DUGAN LAW FIRM, APLC |
| STRONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11537 | NACHAWATI LAW GROUP |
| STRONG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06632 | BURNS CHAREST LLP |
| STRONG, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17746 | ROSS FELLER CASEY, LLP |
| STRONG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13088 | ONDERLAW, LLC |
| STRONG, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13651 | MORELLI LAW FIRM, PLLC |
| STRONG, SHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRONG, TERRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17899 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 513 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRONG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08991 | MOTLEY RICE, LLC |
| STROTH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01285 | BURNS CHAREST LLP |
| STROTH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01285 | BURNS CHAREST LLP |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07502 | ASHCRAFT & GEREL, LLP |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02583 | ONDERLAW, LLC |
| STROUD, JODENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00124 | CELLINO & BARNES, P.C. |
| STROUD, KECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUPE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09234 | ONDERLAW, LLC |
| STROZIER, DENISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03418 | NACHAWATI LAW GROUP |
| STRUBLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17868 | NACHAWATI LAW GROUP |
| STRUCK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRUKEL, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07463 | DUGAN LAW FIRM, PLC |
| STRUNC, KITTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18295 | ARNOLD & ITKIN LLP |
| STRUNK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16507 | GOLOMB SPIRT GRUNFELD PC |
| STRUTHERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04722 | ASHCRAFT & GEREL |
| STRUVE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04291 | ASHCRAFT & GEREL, LLP |
| STRYJEWSKI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00026 | CELLINO & BARNES, P.C. |
| STRYKOWSKI, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05964 | JOHNSON LAW GROUP |
| STUART, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19748 | ONDERLAW, LLC |
| STUART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10603 | JOHNSON LAW GROUP |
| STUART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10603 | LEVIN SIMES ABRAMS LLP |
| STUART, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19964 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STUART, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03381 | BURNS CHAREST LLP |
| STUART, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03381 | BURNS CHAREST LLP |
| STUART, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03094 | FLETCHER V. TRAMMELL |
| STUART, UNNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20279 | ONDERLAW, LLC |
| STUBBS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13371 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 514 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STUBBS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11152 | BEKMAN, MARDER, & ADKINS, LLC |
| STUBBS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11152 | ONDERLAW, LLC |
| STUBBS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04144 | ONDERLAW, LLC |
| STUBBS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08259 | ONDERLAW, LLC |
| STUCHENKO-SPARKS, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06919 | JOHNSON BECKER, PLLC |
| STUCKENSCHEIDER, CHANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16371 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| STUCKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09483 | THE MILLER FIRM, LLC |
| STUCKER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12844 | NAPOLI SHKOLNIK, PLLC |
| STUCKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08879 | NACHAWATI LAW GROUP |
| STUCKERT, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17664 | NACHAWATI LAW GROUP |
| STUCKEY, NIHVAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17523 | DRISCOLL FIRM, P.C. |
| STUCKEY, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11351 | NACHAWATI LAW GROUP |
| STUDEBAKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13255 | THE MILLER FIRM, LLC |
| STUESSEL, SAMANTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002441-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUKES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09423 | ONDERLAW, LLC |
| STULL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09906 | GORI JULIAN & ASSOCIATES, P.C. |
| STUMP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01522 | FLETCHER V. TRAMMELL |
| STUMPF, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04644 | BARON & BUDD, P.C. |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| STUMPF, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17833 | NACHAWATI LAW GROUP |
| STUMPF, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08614 | ONDERLAW, LLC |
| STUMPF, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUMPNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00980 | TRAMMELL PC |
| STUPKA, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10262 | ONDERLAW, LLC |
| STURDIVANT, DOTSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01246 | SIMMONS HANLY CONROY |
| STUREY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03877 | JOHNSON LAW GROUP |
| STURGEON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00807 | FLETCHER V. TRAMMELL |
| STURGILL, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURGILL, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05022 | THE SEGAL LAW FIRM |
| STURGILL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01349 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 515 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STURGIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09029 | ONDERLAW, LLC |
| STURM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17239 | CARDARO & PEEK, L.L.C. |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STURN, VIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16421 | ARNOLD & ITKIN LLP |
| STUSAK, MARILYN | GA - STATE COURT OF DEKALB COUNTY | 20-A-79558 | BARNES LAW GROUP, LLC |
| STUSAK, MARILYN | GA - STATE COURT OF DEKALB COUNTY | 20-A-79558 | CHEELEY LAW GROUP |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STUTES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08281 | ONDERLAW, LLC |
| STUTSMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18497 | ONDERLAW, LLC |
| STUTSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUTTERS, KATHERINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STUTZMAN, MALORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05996 | ONDERLAW, LLC |
| STYLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STYRON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17862 | NACHAWATI LAW GROUP |
| SUAREZ, BELKIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18467 | NACHAWATI LAW GROUP |
| SUAREZ, CHARMIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11407 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SUAREZ, ISABEL EST OF FRAY A. SUAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04073-19AS | WEITZ & LUXENBERG |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZEL LAWYERS, PLLC |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUAREZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13112 | CELLINO & BARNES, P.C. |
| SUASY ACEVEDO | FEDERAL - MDL | 3:21-CV-16137 | SLATER, SLATER, SCHULMAN, LLP |
| SUASY ACEVEDO | FEDERAL - MDL | 3:21-CV-16137 | SLATER, SLATER, SCHULMAN, LLP |
| SUBASIC, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01436 | ARNOLD & ITKIN LLP |
| SUBER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16647 | ASHCRAFT & GEREL |
| SUBER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00306 | WILLIAMS HART LAW FIRM |
| SUBER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10264 | GORI JULIAN & ASSOCIATES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 516 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUCHANEK, WILVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08344 | FLETCHER V. TRAMMELL |
| SUCHOMEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07033 | ONDERLAW, LLC |
| SUCI, PARNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14390 | ONDERLAW, LLC |
| SUCKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03458 | ONDERLAW, LLC |
| SUDDS, AMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002505-20 | GOLOMB & HONIK, P.C. |
| SUDLER, OMYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06739 | GOLOMB & HONIK, P.C. |
| SUEDEKUM, JERI EST OF ALMON SUEDEKUM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001859-21 | WEITZ & LUXENBERG |
| SUERKEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08842 | JOHNSON LAW GROUP |
| SUESS, LIZBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20044 | CELLINO & BARNES, P.C. |
| SUGERMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUHR, AURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10058 | JOHNSON LAW GROUP |
| SUHREPTZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03845 | ONDERLAW, LLC |
| SUIRE, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | LENZE LAWYERS, PLC |
| SUIRE, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUJETA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUKSDORF, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11089 | NACHAWATI LAW GROUP |
| SULA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULE, VERNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17940 | NACHAWATI LAW GROUP |
| SULGIT, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03078 | ONDERLAW, LLC |
| SULKOWSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6239-14 | SEEGER WEISS LLP |
| SULLIVAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10026 | THE LAW OFFICES OF SEAN M CLEARY |
| SULLIVAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11743 | THE MILLER FIRM, LLC |
| SULLIVAN, BERRY COLLEN AND BERRY, RICHARD | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-18-895936 | MCDERMOTT & HICKEY |
| SULLIVAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01827 | ONDERLAW, LLC |
| SULLIVAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | BRUSTER PLLC |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | MALATESTA LAW OFFICES, LLC |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | NACHAWATI LAW GROUP |
| SULLIVAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10825 | NACHAWATI LAW GROUP |
| SULLIVAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15854 | JOHNSON LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 517 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SULLIVAN, EMILY P. | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-5142-14 | GOLOMB SPIRT GRUNFELD PC |
| SULLIVAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11874 | CELLINO & BARNES, P.C. |
| SULLIVAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11683 | WATERS & KRAUS, LLP |
| SULLIVAN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17007 | ONDERLAW, LLC |
| SULLIVAN, JACQUELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002258-20 | GOLOMB & HONIK, P.C. |
| SULLIVAN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17439 | ONDERLAW, LLC |
| SULLIVAN, LACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09713 | GOLOMB SPIRT GRUNFELD PC |
| SULLIVAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13603 | THE MILLER FIRM, LLC |
| SULLIVAN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02798 | THE CARLSON LAW FIRM |
| SULLIVAN, LENORE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV340055 | THE MILLER FIRM, LLC |
| SULLIVAN, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17697 | THE MILLER FIRM, LLC |
| SULLIVAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10584 | ONDERLAW, LLC |
| SULLIVAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07566 | THE DUGAN LAW FIRM, APLC |
| SULLIVAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00568 | JOHNSON BECKER, PLLC |
| SULLIVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16103 | MORRIS BART & ASSOCIATES |
| SULLIVAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11140 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SULLIVAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19415 | CELLINO & BARNES, P.C. |
| SULLIVAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09091 | ONDERLAW, LLC |
| SULLIVAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-15662 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SULLIVAN, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09586 | ONDERLAW, LLC |
| SULLIVAN, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002710-21 | WEITZ & LUXENBERG |
| SULLIVAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03177 | ONDERLAW, LLC |
| SULLIVAN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14866 | NACHAWATI LAW GROUP |
| SULLIVAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12970 | ONDERLAW, LLC |
| SULLIVAN, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01020 | SULLO & SULLO, LLP |
| SULLIVAN, SPENYADA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002698-21 | WEITZ & LUXENBERG |
| SULLIVAN, TEANICKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13528 | DRISCOLL FIRM, P.C. |
| SULLIVAN, TEANICKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08092 | DUGAN LAW FIRM, PLC |
| SULLIVAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17929 | NACHAWATI LAW GROUP |
| SULLIVAN-MYERS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12950 | NAPOLI SHKOLNIK, PLLC |
| SULLIVAN-WATKINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09098 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 518 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SULLO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11482 | NACHAWATI LAW GROUP |
| SULTZE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07824 | ASHCRAFT & GEREL |
| SUMMER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09339 | ONDERLAW, LLC |
| SUMMERLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08171 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | CLIFFORD LAW OFFICES, P.C. |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | HOVDE, DASSOW, & DEETS, LLC |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | MEYERS & FLOWERS, LLC |
| SUMMERS, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19570 | ONDERLAW, LLC |
| SUMMERS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06409 | ONDERLAW, LLC |
| SUMMERS, JACQUELINE ADAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12334 | FRAZER LAW LLC |
| SUMMERS, JACQUELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16436 | ARNOLD & ITKIN LLP |
| SUMMERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20001 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUMMERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10817 | ASHCRAFT & GEREL |
| SUMMERSET, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18659 | MOTLEY RICE, LLC |
| SUMMERVILLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11878 | THE MILLER FIRM, LLC |
| SUMNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06825 | BARNES LAW GROUP, LLC |
| SUMNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06825 | CHEELEY LAW GROUP |
| SUMNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14836 | LENZE LAWYERS, PLC |
| SUMNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14836 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08142 | POULIN, WILLEY, ANASTOPOULO, LLC |
| SUMNER, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02617 | ARNOLD & ITKIN LLP |
| SUMPLE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07691 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMPTER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22135 | ONDERLAW, LLC |
| SUMPTER, WALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09593 | ONDERLAW, LLC |
| SUMTER, IVANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14591 | TAUTFEST BOND |
| SUNARJO, SHERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11479 | THE CARLSON LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 519 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUNDAY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19431 | NACHAWATI LAW GROUP |
| SUNDE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUNDERMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14848 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUNDERMEYER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04082 | ONDERLAW, LLC |
| SUNDGREN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01705 | JOHNSON LAW GROUP |
| SUNDY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10768 | ONDERLAW, LLC |
| SUNSHINE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00655 | DIAMOND LAW |
| SUONPERA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18393 | ROSS LAW OFFICES, P.C. |
| SUPPLE, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURAEZ, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06580 | JOHNSON LAW GROUP |
| SURBER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04818 | WEXLER WALLACE LLP |
| SURBER, SIOBHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10087 | DALIMONTE RUEB, LLP |
| SURETTE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11606 | NACHAWATI LAW GROUP |
| SURGENER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17332 | ASHCRAFT & GEREL, LLP |
| SURGENER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURLES, BERNIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06606 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SURMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09227 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SURRENCY, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13621 | JOHNSON LAW GROUP |
| SURRENCY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10053 | GORI JULIAN & ASSOCIATES, P.C. |
| SUSAN BEILKE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SUSAN BRIDGERS | FEDERAL - MDL | 3:21-CV-19057 | MOTLEY RICE, LLC |
| SUSAN BRIDGERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19057 | MOTLEY RICE, LLC |
| SUSAN DEGANO | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUSAN DOBRZENIECK | FEDERAL - MDL | 3:21-CV-19882 | ONDERLAW, LLC |
| SUSAN DOBRZENIECK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19882 | ONDERLAW, LLC |
| SUSAN DURAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18302 | WEITZ & LUXENBERG |
| SUSAN FLESHMAN | FEDERAL - MDL | 3:21-CV-19930 | MCSWEENEY/LANGEVIN, LLC |
| SUSAN GILES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003323-21 | GOLOMB SPIRT GRUNFELD PC |
| SUSAN HAEFNER | FEDERAL - MDL | 3:21-CV-19643 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUSAN MCNUTT | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | ASHCRAFT & GEREL |
| SUSAN MCNUTT | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUSAN RICHIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18265 | ONDERLAW, LLC |
| SUSAN SIMPSON | FEDERAL – MDL | 3:21-CV-19428 | TORHOERMAN LAW LLC |
| SUSAN SPRINGER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18513 | WEITZ & LUXENBERG |
| SUSANNA MAGNUSON | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNA MAGNUSON | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNE TOBACK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSANNE TOBACK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSANNE TOBACK | FEDERAL – MDL | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSCHANKE, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10770 | ONDERLAW, LLC |
| SUSEWIND, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09564 | ONDERLAW, LLC |
| SUSKA, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10469 | GOLDENBERGLAW, PLLC |
| SUTCLIFFE, S. | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001344-18 | ASHCRAFT & GEREL |
| SUTCLIFFE, S. | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001344-18 | GOLOMB SPIRT GRUNFELD PC |
| SUTER, DEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, DIANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, SHENINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05784 | ONDERLAW, LLC |
| SUTTER, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTLE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUTTLE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09122 | ONDERLAW, LLC |
| SUTTLE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUTTLE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUTTLE, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08663 | SANDERS VIENER GROSSMAN, LLP |
| SUTTON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09614 | FLETCHER V. TRAMMELL |
| SUTTON, DANIELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20304 | ONDERLAW, LLC |
| SUTTON, ELSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19792 | NACHAWATI LAW GROUP |
| SUTTON, ESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, ESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14294 | THE SEGAL LAW FIRM |
| SUTTON, KATHY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003068-21 | WEITZ & LUXENBERG |
| SUTTON, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08499 | ONDERLAW, LLC |
| SUTTON, ROSITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09680 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 521 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUTTON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01785 | ONDERLAW, LLC |
| SUTYAK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07005 | ONDERLAW, LLC |
| SUZANNE FRICK | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003281-21 | WEITZ & LUXENBERG |
| SUZANNE LAFRANCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SUZUKI, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10513 | THE SEGAL LAW FIRM |
| SVANDA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01885 | JOHNSON LAW GROUP |
| SVATEK, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SVELMOE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAFFORD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01445 | MORELLI LAW FIRM, PLLC |
| SWAIM, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03745 | WATERS & KRAUS, LLP |
| SWAIN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16226 | THE MILLER FIRM, LLC |
| SWAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10722 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWALLOW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07352 | ONDERLAW, LLC |
| SWALLOWS, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18207 | ONDERLAW, LLC |
| SWAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02008 | BUCKINGHAM BARRERA LAW FIRM |
| SWAN, KAREN | GA - STATE COURT OF GWINNETT COUNTY | 19-C-09063 | CHILDERS, SCHLUETER & SMITH, LLC |
| SWAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14007 | FLETCHER V. TRAMMELL |
| SWANAGER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08531 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANCUTT, LAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11161 | GOLDENBERGLAW, PLLC |
| SWANER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWANEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06635 | SALTZ MONGELUZZI & BENDESKY PC |
| SWANEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12286 | BARRETT LAW GROUP |
| SWANGER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16907 | ONDERLAW, LLC |
| SWANN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16366 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SWANSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08734 | ONDERLAW, LLC |
| SWANSON, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02314 | ONDERLAW, LLC |
| SWANSON, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09285 | ONDERLAW, LLC |
| SWANSON, ELIZABETH | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-5824 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWANSON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08784 | ONDERLAW, LLC |
| SWANSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16938 | ASHCRAFT & GEREL |
| SWANSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21608 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02230 | JOHNSON LAW GROUP |
| SWANSON, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002699-21 | WEITZ & LUXENBERG |
| SWANSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15569 | DALIMONTE RUEB, LLP |
| SWARTLING, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWARTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06246 | ONDERLAW, LLC |
| SWARTZ, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEANEY, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05960 | ONDERLAW, LLC |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU27691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU27691 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU27691 | THE SMITH LAW FIRM, PLLC |
| SWEARINGIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17766 | NACHAWATI LAW GROUP |
| SWEARINGTON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07708 | ONDERLAW, LLC |
| SWEAT, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17820 | NACHAWATI LAW GROUP |
| SWEAT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02269 | CELLINO & BARNES, P.C. |
| SWEATT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01797 | ONDERLAW, LLC |
| SWECKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09520 | FLETCHER V. TRAMMELL |
| SWECKER, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002197-20 | GOLOMB & HONIK, P.C. |
| SWEDBERG, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15000 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SWEEDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08993 | ONDERLAW, LLC |
| SWEENEY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10208 | SANDERS VIENER GROSSMAN, LLP |
| SWEENEY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18787 | CELLINO & BARNES, P.C. |
| SWEENEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00017 | ONDERLAW, LLC |
| SWEENEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16043 | ASHCRAFT & GEREL, LLP |
| SWEENEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEENEY, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002567-20 | GOLOMB & HONIK, P.C. |
| SWEENEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22188 | ONDERLAW, LLC |
| SWEERE, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02138 | ONDERLAW, LLC |
| SWEET, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12068 | LENZE LAWYERS, PLC |
| SWEET, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18311 | ARNOLD & ITKIN LLP |
| SWEET, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11052 | JOHNSON BECKER, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 523 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWEETEN, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11901 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWEETMAN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15903 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SWEETSER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEGLE, KAE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18970 | NACHAWATI LAW GROUP |
| SWEIS, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06641 | ONDERLAW, LLC |
| SWEITZER-SIMENTAL, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWENSON, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13275 | GOLDENBERGLAW, PLLC |
| SWENSON, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06624 | ARNOLD & ITKIN LLP |
| SWENSON, JANICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14188 | ASHCRAFT & GEREL, LLP |
| SWENSON, JESSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18507 | THE SEGAL LAW FIRM |
| SWENSON, MARLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16657 | ASHCRAFT & GEREL |
| SWENSON, MARLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEOWAT, AGNES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09114 | ONDERLAW, LLC |
| SWERDLOFF, LANCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18470 | BEKMAN, MARDER, & ADKINS, LLC |
| SWETISH, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWETMAN, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09013 | MORRIS BART & ASSOCIATES |
| SWETS, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05540 | POTTS LAW FIRM |
| SWETT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11607 | FLETCHER V. TRAMMELL |
| SWIACKE, MARIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003203-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SWIFT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01203 | POTTS LAW FIRM |
| SWIFT, STAR | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07667 | BARRETT LAW GROUP |
| SWIGER, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWIHART, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04115 | ONDERLAW, LLC |
| SWINDALL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19803 | NACHAWATI LAW GROUP |
| SWINDELL, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLE, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14126 | JOHNSON LAW GROUP |
| SWINDLE, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09953 | ONDERLAW, LLC |
| SWINDLE, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07815 | ASHCRAFT & GEREL |
| SWINDLE, SUE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLEHURST, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07565 | ASHCRAFT & GEREL, LLP |
| SWINDLEHURST, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINEY, ARETHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20075 | ONDERLAW, LLC |
| SWING, LOUISE | FL – CIRCUIT COURT – BROWARD COUNTY | CACE-21-004162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWING, LOUISE | FL – CIRCUIT COURT – BROWARD COUNTY | CACE-21-004162 | KELLEY UUSTAL, PLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 524 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWINNEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04911 | ASHCRAFT & GEREL, LLP |
| SWINT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWISHER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17804 | NACHAWATI LAW GROUP |
| SWITZER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12807 | ONDERLAW, LLC |
| SWOPE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-21 | MORELLI LAW FIRM, PLLC |
| SWOPE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-21 | THE SEGAL LAW FIRM |
| SWOPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16408 | THE SEGAL LAW FIRM |
| SWOPE, MELINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328936 | THE MILLER FIRM, LLC |
| SWORD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06001 | ONDERLAW, LLC |
| SYAS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00152 | HEYGOOD, ORR & PEARSON |
| SYAS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08867 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SYBERT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYED, YASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07931 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| SYKES, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17288 | BURNS CHAREST LLP |
| SYKES, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12582 | LENZE LAWYERS, PLC |
| SYKES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06569 | CAPRETZ & ASSOCIATES |
| SYKES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06569 | LENZE KAMERRER MOSS, PLC |
| SYLVESTER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06797 | MORELLI LAW FIRM, PLLC |
| SYLVESTER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06930 | WILLIAMS HART LAW FIRM |
| SYLVESTER, TIKIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17925 | NACHAWATI LAW GROUP |
| SYLVIA GARCIA | CA - STATE | 21STCV40538 | BISNAR AND CHASE |
| SYLVIA HERTL | FEDERAL - MDL | | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYMES, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06862 | THE SIMON LAW FIRM, PC |
| SYMMONDS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13283 | JOHNSON LAW GROUP |
| SYNCHUK, LYUDMYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11993 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SYNDER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09049 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 525 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SYNDOR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05624 | NAPOLI SHKOLNIK, PLLC |
| SYSLO, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-19 | GOLOMB & HONIK, P.C. |
| SYSLO, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-19 | MOORE LAW GROUP PLLC |
| SYSOUVANH, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17827 | NACHAWATI LAW GROUP |
| SYX, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16896 | ASHCRAFT & GEREL |
| SYX, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16896 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZABLEWSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08608 | ONDERLAW, LLC |
| SZABO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20051 | NACHAWATI LAW GROUP |
| SZAFRANSKI, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02387 | CATES MAHONEY, LLC |
| SZCZERBA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09524 | ONDERLAW, LLC |
| SZCZESNY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZE-DONGHIA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01870 | NAPOLI SHKOLNIK, PLLC |
| SZEKELY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15762 | THORNTON LAW FIRM LLP |
| SZITAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13561 | HOVDE, DASSOW, & DEETS, LLC |
| SZITAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13561 | THE MILLER FIRM, LLC |
| SZOLUSHA, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03690 | THE SEGAL LAW FIRM |
| SZRAMEK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18822 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SZUMERA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01135 | THE MILLER FIRM, LLC |
| SZWAJKOWSKI, BRITTANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-728-16 | GOLOMB SPIRT GRUNFELD PC |
| SZWEJKOWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07378 | MARLIN & SALTZMAN LLP |
| SZYMANSKI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04330 | NACHAWATI LAW GROUP |
| SZYMBROSKI, ROBERTA & SZYMBROSKI, EDWARD | CA - SUPERIOR COURT - LOS ANGELES | 21STCV18327 | WEITZ & LUXENBERG |
| SZYMIK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19810 | NACHAWATI LAW GROUP |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TABARINI, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12611 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TABB, CHAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19733 | ARNOLD & ITKIN LLP |
| TABB, JACULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06219 | FLETCHER V. TRAMMELL |
| TABB, KIMBERLY J. AND TABB, ROBERT J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01641-19AS | WEITZ & LUXENBERG |
| TABOA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| TABOR, ENZIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18648 | ONDERLAW, LLC |
| TABOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15227 | BART DURHAM INJURY LAW |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 526 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TABOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15227 | FRAZER PLC |
| TABOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05167 | ONDERLAW, LLC |
| TABOR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABOR, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11344 | HART MCLAUGHLIN & ELDRIDGE |
| TABOR, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17412 | ONDERLAW, LLC |
| TABOR, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09161 | NASS CANCELLIERE BRENNER |
| TACKABURY, LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TACKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15206 | DALIMONTE RUEB, LLP |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TACKETT, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TACKITT, JULIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV337011 | THE MILLER FIRM, LLC |
| TADDEI, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01062 | NAPOLI SHKOLNIK, PLLC |
| TADLOCK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18981 | NACHAWATI LAW GROUP |
| TADROS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12107 | DALIMONTE RUEB, LLP |
| TADROUS, MAHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002832-20 | GOLOMB & HONIK, P.C. |
| TAFFEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAFOYA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09109 | ONDERLAW, LLC |
| TAFT-HICKS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09474 | THE MILLER FIRM, LLC |
| TAGGART, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21940 | JOHNSON LAW GROUP |
| TAGGART, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08748 | WILLIAMS HART LAW FIRM |
| TAGGART, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00427 | POTTS LAW FIRM |
| TAGUE, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12622 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAHAJIAN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01035 | ONDERLAW, LLC |
| TAHCHAWWICKAH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12821 | THE BENTON LAW FIRM, PLLC |
| TAHHA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAHHA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| TAHHA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| TAHHA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TAIBI, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13168 | ASHCRAFT & GEREL, LLP |
| TAIBI, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAIT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12299 | SULLO & SULLO, LLP |
| TAKACH, TITANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19820 | NACHAWATI LAW GROUP |

Page 1226 of 1405

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 527 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAKOTEY, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001471-20 | GOLOMB & HONIK, P.C. |
| TAKUSHI, YOSHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19194 | CELLINO & BARNES, P.C. |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TALAMANTES, TOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01188 | FLETCHER V. TRAMMELL |
| TALARICO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07158 | DALIMONTE RUEB, LLP |
| TALAVERA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02171 | JOHNSON LAW GROUP |
| TALAVERA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00431 | DALIMONTE RUEB, LLP |
| TALBERT, LUWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13189 | BISNAR AND CHASE |
| TALBOT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALBOTT, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12626 | ONDERLAW, LLC |
| TALBOTT, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06078 | BURNS CHAREST LLP |
| TALERICO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01813 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TALIAFERRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00143 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TALIK, EILINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04887 | ONDERLAW, LLC |
| TALLARIDE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22094 | ONDERLAW, LLC |
| TALLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01253 | SIMMONS HANLY CONROY |
| TALLEY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03124 | NACHAWATI LAW GROUP |
| TALLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04170 | ONDERLAW, LLC |
| TALLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09269 | ONDERLAW, LLC |
| TALLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09144 | ONDERLAW, LLC |
| TALLEY, WAYDEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17829 | NACHAWATI LAW GROUP |
| TALLMAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14094 | HOLLAND LAW FIRM |
| TALLMAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08063 | ASHCRAFT & GEREL |
| TALLY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09247 | LENZE KAMERRER MOSS, PLC |
| TALLY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11308 | NACHAWATI LAW GROUP |
| TALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06935 | WILLIAMS HART LAW FIRM |
| TALUCCI, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2272-17 | GOLOMB SPIRT GRUNFELD PC |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 528 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TAM, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAMASKA, ZITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19283 | ARNOLD & ITKIN LLP |
| TAMEZ, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20671 | ONDERLAW, LLC |
| TAMI ST. GERMAIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TAMMIE CLARK | FEDERAL - MDL | 3:21-CV-19628 | ONDERLAW, LLC |
| TAMMY ARTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18446 | ONDERLAW, LLC |
| TAMMY MATTHEWS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18578 | JOHNSON LAW GROUP |
| TAMOR, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12393 | MORRIS BART & ASSOCIATES |
| TAMURA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13651 | THE DUGAN LAW FIRM |
| TAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00609 | GOLOMB SPIRT GRUNFELD PC |
| TANACREDI, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11911 | NACHAWATI LAW GROUP |
| TANAKA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TANGUMA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01584 | ONDERLAW, LLC |
| TANIS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20017 | ARNOLD & ITKIN LLP |
| TANK, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17834 | NACHAWATI LAW GROUP |
| TANKE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01435 | ARNOLD & ITKIN LLP |
| TANKERSLEY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13964 | ONDERLAW, LLC |
| TANKURSLEY, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11631 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TANNENBAUM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13429 | MARLIN & SALTZMAN LLP |
| TANNER, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12225 | ONDERLAW, LLC |
| TANNER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19087 | JOHNSON LAW GROUP |
| TANNER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15551 | ONDERLAW, LLC |
| TANNER, QUINELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19824 | NACHAWATI LAW GROUP |
| TANNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TANT, ROB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11487 | BURNS CHAREST LLP |
| TANTRELL EDWARDS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18460 | WEITZ & LUXENBERG |
| TANYA LESTER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003282-21 | WEITZ & LUXENBERG |
| TANYER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10237 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 529 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAONUS, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19461 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAPIA, MILDRED | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16280 | THE MILLER FIRM, LLC |
| TAPLEY, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04097 | ONDERLAW, LLC |
| TAPLEY, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07211 | ONDERLAW, LLC |
| TAPP, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09474 | FLETCHER V. TRAMMELL |
| TAPP, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAPP, DEBRA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TAPP, DEBRA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TAPP, DEBRA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TAPPAN, KADRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05793 | ONDERLAW, LLC |
| TAPPIER, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARABINI, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03606 | ONDERLAW, LLC |
| TARALLO, MARYANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09533 | ONDERLAW, LLC |
| TARANGO, DEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20817 | ASHCRAFT & GEREL, LLP |
| TARANTO, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARCHEA, TAMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15553 | ONDERLAW, LLC |
| TARCZAN, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21428 | HOLLAND LAW FIRM |
| TARCZY, ANTOINETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07512 | ASHCRAFT & GEREL, LLP |
| TARCZY, ANTOINETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARDIF, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11197 | BARNES LAW GROUP, LLC |
| TARDIF, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11197 | CHEELEY LAW GROUP |
| TARKEISHA DEANS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | ASHCRAFT & GEREL, LLP |
| TARKEISHA DEANS | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARLOW, ERIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00971 | NAPOLI SHKOLNIK, PLLC |
| TARR, ASHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10686 | NACHAWATI LAW GROUP |
| TARR, LOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07626 | BARRETT LAW GROUP |
| TARRIO, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03057 | MCSWEENEY/LANGEVIN, LLC |
| TARSKY, ILENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00449 | POTTS LAW FIRM |
| TART, BARBARA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-001805-18 | GOLOMB SPIRT GRUNFELD PC |
| TART, TANISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10289 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TART, WANDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001877-20 | GOLOMB & HONIK, P.C. |
| TARVER, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09564 | FLETCHER V. TRAMMELL |
| TASCHLER, KAREN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002150-20 | GOLOMB & HONIK, P.C. |
| TASHJIAN, DIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14832 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TASHJIAN, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14832 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TASSIO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TASSONI, PATRICIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003389-20 | GOLOMB & HONIK, P.C. |
| TASVIBI, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09028 | WATERS & KRAUS, LLP |
| TAT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01643 | JOHNSON LAW GROUP |
| TATE, ALEXANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05488 | ONDERLAW, LLC |
| TATE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00485 | BARON & BUDD, P.C. |
| TATE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19345 | NACHAWATI LAW GROUP |
| TATE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14255 | ARNOLD & ITKIN LLP |
| TATE, PARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06530 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03764 | ONDERLAW, LLC |
| TATE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06472 | THE ENTREKIN LAW FIRM |
| TATE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13267 | ARNOLD & ITKIN LLP |
| TATE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17159 | ONDERLAW, LLC |
| TATE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11784 | NACHAWATI LAW GROUP |
| TATE, TYLANNA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003067-21 | WEITZ & LUXENBERG |
| TATE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10825 | ASHCRAFT & GEREL |
| TATE-LEWIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10947 | CELLINO & BARNES, P.C. |
| TATOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10516 | JOHNSON LAW GROUP |
| TATRO, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11864 | NACHAWATI LAW GROUP |
| TATUM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14578 | MORRIS BART & ASSOCIATES |
| TATUM, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15911 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATUM, FELESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18935 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TATUM, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11157 | ARNOLD & ITKIN LLP |
| TATUM, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02299 | ONDERLAW, LLC |
| TAUBER, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15639 | WILLIAMS HART LAW FIRM |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAUBIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10945 | CATES MAHONEY, LLC |
| TAUCHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUFA, ENISELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19175 | MOTLEY RICE, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 531 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZEE LAWYERS, PLC |
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15434 | LENZEE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZEE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15434 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUZIER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10987 | MORRIS BART & ASSOCIATES |
| TAUZIN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12612 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAVAKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10289 | GORI JULIAN & ASSOCIATES, P.C. |
| TAVARES, APRYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16333 | NACHAWATI LAW GROUP |
| TAVENDER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAVERA, YORMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12272 | BARRETT LAW GROUP |
| TAWANA SAXON-AIKINS | FEDERAL - MDL | 3:21-CV-19756 | JOHNSON BECKER, PLLC |
| TAWFALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02474 | LINVILLE LAW GROUP |
| TAWN UNDERWOOD | FEDERAL - MDL | 3:21-CV-19734 | JOHNSON BECKER, PLLC |
| TAWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07566 | ASHCRAFT & GEREL, LLP |
| TAWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAXTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08364 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| TAYARA, RANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01658 | HOLLAND LAW FIRM |
| TAYLOR, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09273 | ONDERLAW, LLC |
| TAYLOR, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06228 | ARNOLD & ITKIN LLP |
| TAYLOR, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08695 | GOLDENBERGLAW, PLLC |
| TAYLOR, ANASTASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09731 | ONDERLAW, LLC |
| TAYLOR, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13973 | ARNOLD & ITKIN LLP |
| TAYLOR, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13016 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11238 | NACHAWATI LAW GROUP |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10067 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05801 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02384 | ONDERLAW, LLC |
| TAYLOR, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1913-16 | ASHCRAFT & GEREL |
| TAYLOR, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1913-16 | GOLOMB SPIRT GRUNFELD PC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 532 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17213 | JOHNSON LAW GROUP |
| TAYLOR, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15354 | JOHNSON LAW GROUP |
| TAYLOR, CALLIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CALLIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TAYLOR, CALLIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| TAYLOR, CALLIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| TAYLOR, CALLIE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16664 | ARNOLD & ITKIN LLP |
| TAYLOR, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20197 | THE MILLER FIRM, LLC |
| TAYLOR, CARMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06999 | THE SIMON LAW FIRM, PC |
| TAYLOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15036 | JOHNSON LAW GROUP |
| TAYLOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06305 | ONDERLAW, LLC |
| TAYLOR, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19084 | NACHAWATI LAW GROUP |
| TAYLOR, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10772 | ONDERLAW, LLC |
| TAYLOR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10885 | ONDERLAW, LLC |
| TAYLOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, CYNTHIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002583-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10011 | MORRIS BART & ASSOCIATES |
| TAYLOR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17299 | ASHCRAFT & GEREL, LLP |
| TAYLOR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, DEBRA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002245-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DEBRA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1370-18 | LEVY KONIGSBERG LLP |
| TAYLOR, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02314 | JOHNSON BECKER, PLLC |
| TAYLOR, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18096 | JOHNSON LAW GROUP |
| TAYLOR, DEWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06125 | THE ENTREKIN LAW FIRM |
| TAYLOR, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10653 | ONDERLAW, LLC |
| TAYLOR, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00458 | SANDERS PHILLIPS GROSSMAN, LLC |
| TAYLOR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELNORA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002957-21 | WEITZ & LUXENBERG |
| TAYLOR, EMILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17888 | NACHAWATI LAW GROUP |
| TAYLOR, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08881 | ONDERLAW, LLC |
| TAYLOR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08058 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13197 | ROSS FELLER CASEY, LLP |
| TAYLOR, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04050 | ONDERLAW, LLC |
| TAYLOR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12613 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAYLOR, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10327 | ASHCRAFT & GEREL, LLP |
| TAYLOR, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09976 | MORRIS BART & ASSOCIATES |
| TAYLOR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05759 | JOHNSON BECKER, PLLC |
| TAYLOR, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04949 | ONDERLAW, LLC |
| TAYLOR, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16290 | THE MILLER FIRM, LLC |
| TAYLOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11243 | WAGSTAFF & CARTMELL, LLP |
| TAYLOR, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19750 | ONDERLAW, LLC |
| TAYLOR, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11968 | THE MILLER FIRM, LLC |
| TAYLOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09845 | FLETCHER V. TRAMMELL |
| TAYLOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17908 | THE SEGAL LAW FIRM |
| TAYLOR, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08319 | ONDERLAW, LLC |
| TAYLOR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12502 | BURNS CHAREST LLP |
| TAYLOR, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07413 | ROSS FELLER CASEY, LLP |
| TAYLOR, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20219 | ARNOLD & ITKIN LLP |
| TAYLOR, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14437 | ASHCRAFT & GEREL |
| TAYLOR, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09361 | GORI JULIAN & ASSOCIATES, P.C. |
| TAYLOR, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12801 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19380 | JOHNSON LAW GROUP |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17882 | NACHAWATI LAW GROUP |
| TAYLOR, LISETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1675-16 | ASHCRAFT & GEREL |
| TAYLOR, LISETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1675-16 | GOLOMB SPIRT GRUNFELD PC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 534 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19865 | NACHAWATI LAW GROUP |
| TAYLOR, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05619 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10774 | ONDERLAW, LLC |
| TAYLOR, MARIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321212 | THE MILLER FIRM, LLC |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01555 | BURNS CHAREST LLP |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01555 | BURNS CHAREST LLP |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12314 | ASHCRAFT & GEREL |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03700 | COHEN & MALAD, LLP |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07002 | ONDERLAW, LLC |
| TAYLOR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, NICCOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12666 | ARNOLD & ITKIN LLP |
| TAYLOR, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18614 | DRISCOLL FIRM, P.C. |
| TAYLOR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17141 | CELLINO & BARNES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17875 | NACHAWATI LAW GROUP |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09327 | POGUST BRASLOW & MILLROOD, LLC |
| TAYLOR, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13801 | CORRIE YACKULIC LAW FIRM, PLLC |
| TAYLOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09522 | ONDERLAW, LLC |
| TAYLOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06562 | TORHOERMAN LAW LLC |
| TAYLOR, PRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08649 | ONDERLAW, LLC |
| TAYLOR, RENONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-42983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16971 | ONDERLAW, LLC |

Page 1234 of 1405

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11040 | ONDERLAW, LLC |
| TAYLOR, SAVIITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03981 | ONDERLAW, LLC |
| TAYLOR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09557 | THE ENTREKIN LAW FIRM |
| TAYLOR, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04146 | ONDERLAW, LLC |
| TAYLOR, STEPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05831 | ONDERLAW, LLC |
| TAYLOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04394 | ONDERLAW, LLC |
| TAYLOR, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12351 | ONDERLAW, LLC |
| TAYLOR, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09628 | ONDERLAW, LLC |
| TAYLOR, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10773 | LENZE KAMERRER MOSS, PLC |
| TAYLOR, VERO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06584 | ONDERLAW, LLC |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12922 | THE MILLER FIRM, LLC |
| TAYLOR, YAKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03975 | ONDERLAW, LLC |
| TAYLOR-BIRCHUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06856 | ONDERLAW, LLC |
| TAYLOR-ROBINSON, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1803271 | BARRETT LAW GROUP |
| TAYLOR-ROBINSON, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1803271 | PRATT & ASSOCIATES |
| TAYLOR-THOMAS, REBECCA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV325812 | THE MILLER FIRM, LLC |
| TAYLOR-WILLIAMS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEACH, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13513 | ONDERLAW, LLC |
| TEACHEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14632 | ONDERLAW, LLC |
| TEAGARDENER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11204 | ONDERLAW, LLC |
| TEAGUE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12286 | SIMMONS HANLY CONROY |
| TEAGUE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10328 | ASHCRAFT & GEREL, LLP |
| TEAGUE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEAGUE, TONUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12326 | NAPOLI SHKOLNIK, PLLC |
| TEASDALE, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05514 | ONDERLAW, LLC |
| TEBBUTT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05377 | GORI JULIAN & ASSOCIATES, P.C. |
| TEBBEST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09726 | ONDERLAW, LLC |
| TEBO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13123 | ONDERLAW, LLC |
| TEDDER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04046 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 536 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TEDDER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11605 | MORELLI LAW FIRM, PLLC |
| TEDFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14741 | LENZE LAWYERS, PLC |
| TEDFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEDOFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02776 | SANDERS PHILLIPS GROSSMAN, LLC |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17672 | ONDERLAW, LLC |
| TEIGLAND, KRISTA | NY - SUPREME COURT - SUFFOLK COUNTY | 603641/2021 | WEITZ & LUXENBERG |
| TEJANI, GULZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TELESCA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05666 | ONDERLAW, LLC |
| TELFAIR, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000642-21 | GOLOMB & HONIK, P.C. |
| TELLESON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05663 | CELLINO & BARNES, P.C. |
| TELLIJOHN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03688 | ONDERLAW, LLC |
| TEMBER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04126 | ONDERLAW, LLC |
| TEMEKA MENEFEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003335-21 | WEITZ & LUXENBERG |
| TEMKIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07553 | JOHNSON LAW GROUP |
| TEMPCHIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00941 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TEMPLE, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09194 | NACHAWATI LAW GROUP |
| TEMPLE, ALEXIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17722 | FLETCHER V. TRAMMELL |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLE, BONNIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318719 | KIESEL LAW, LLP |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| TEMPLE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14783 | LENZE LAWYERS, PLC |
| TEMPLE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEMPLE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13013 | FLETCHER V. TRAMMELL |
| TEMPLE, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02041 | ONDERLAW, LLC |
| TEMPLE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLETON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09153 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TEMPLETON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16431 | ARNOLD & ITKIN LLP |
| TENCER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05913 | LEVIN SIMES ABRAMS LLP |
| TENDER, IDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1836-16 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 537 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TENDICK, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09411 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TENEBRUSO, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08671 | PARKER WAICHMAN, LLP |
| TENENBAUM, PEARL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENENBAUM, PEARL | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2294-17 | GOLOMB SPIRIT GRUNFELD PC |
| TENENBAUM, PEARL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TENENBAUM, PEARL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TENENBAUM, PEARL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TENER, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENGBERG, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08360 | VENTURA LAW |
| TENHET, CARRIEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENHOUTEN, SHERRI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10831 | ASHCRAFT & GEREL |
| TENIENTE, SARAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07496 | ONDERLAW, LLC |
| TENINTY, KATHLEEN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 16CV298395 | THE MILLER FIRM, LLC |
| TENNANT, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04288 | ONDERLAW, LLC |
| TENNEFELD, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18483 | PARKER WAICHMAN, LLP |
| TENNEY, EXIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14871 | LENZE LAWYERS, PLC |
| TENNEY, EXIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TENNEY, MARTIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10541 | NACHAWATI LAW GROUP |
| TENNIS, RAMONA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENNYSON, HAYLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10927 | ONDERLAW, LLC |
| TENNYSON, JODEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02478 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TENNYSON, KRISTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18199 | ONDERLAW, LLC |
| TENNYSON, SHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02361 | LEVIN SIMES LLP |
| TERANDO, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05225 | ASHCRAFT & GEREL |
| TERANDO, LORRAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TEREN, CORRINE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TERENCE KEITH | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERISA STEEN | FEDERAL - MDL | 3:21-CV-19662 | JOHNSON BECKER, PLLC |
| TERESITA BETANCOURT | FEDERAL - MDL | 3:21-CV-19688 | JOHNSON BECKER, PLLC |
| TERFLINGER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20718 | THE MILLER FIRM, LLC |
| TERHUNE, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11302 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERHURNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14266 | ASHCRAFT & GEREL, LLP |
| TERHURNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERIFAI, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01769 | ONDERLAW, LLC |
| TERMINELLO, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13796 | JOHNSON LAW GROUP |
| TERPAL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRA, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13692 | DRISCOLL FIRM, P.C. |
| TERRANO-URCIUOLI, GERILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1372-18 | LEVY KONIGSBERG LLP |
| TERRAZINO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08150 | ONDERLAW, LLC |
| TERREBONNE, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19262 | MOTLEY RICE, LLC |
| TERRELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08597 | BERNSTEIN LIEBHARD LLP |
| TERRELL, CITHOLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18685 | ONDERLAW, LLC |
| TERRELL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04229 | ONDERLAW, LLC |
| TERRELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, GENEIVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17333 | ASHCRAFT & GEREL, LLP |
| TERRELL, GENEIVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08363 | FLETCHER V. TRAMMELL |
| TERRELL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09667 | ASHCRAFT & GEREL |
| TERRELL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01147 | GORI JULIAN & ASSOCIATES, P.C. |
| TERRELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01979 | ONDERLAW, LLC |
| TERRELL, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07794 | ONDERLAW, LLC |
| TERRESA FINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18524 | JOHNSON LAW GROUP |
| TERRI LEWIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | ASHCRAFT & GEREL, LLP |
| TERRI LEWIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRI MCCREA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERRIE WRIGHT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERRILL, MELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08171 | ONDERLAW, LLC |
| TERRY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12749 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16181 | FLETCHER V. TRAMMELL |
| TERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15512 | ASHCRAFT & GEREL, LLP |
| TERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, CHARLENE MITCHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02564 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 539 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TERRY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-cv-05043 | ONDERLAW, LLC |
| TERRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15174 | NACHAWATI LAW GROUP |
| TERRY, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002506-20 | GOLOMB & HONIK, P.C. |
| TERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04149 | LINVILLE LAW GROUP |
| TERRY, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16614 | THE BENTON LAW FIRM, PLLC |
| TERRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06621 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09563 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02758 | SEITHEL LAW LLC |
| TERRY, SABRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04210 | THE MILLER FIRM, LLC |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14438 | ASHCRAFT & GEREL, LLP |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03629 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11254 | RILEYCATE, LLC |
| TERRY, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00587 | POTTS LAW FIRM |
| TERRY, TINISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17894 | NACHAWATI LAW GROUP |
| TERRY-WELLS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERWILLIGER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16000 | GIRARDI & KEESE |
| TESSIER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14727 | ONDERLAW, LLC |
| TESSMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13630 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TESSUM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTA, CAMILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15523 | WATERS & KRAUS, LLP |
| TESTA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10099 | ONDERLAW, LLC |
| TESTA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1315-16 | ASHCRAFT & GEREL |
| TESTA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1315-16 | GOLOMB SPIRT GRUNFELD PC |
| TESTA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19829 | NACHAWATI LAW GROUP |
| TESTA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20688 | GORI JULIAN & ASSOCIATES, P.C. |
| TESTA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09682 | ONDERLAW, LLC |
| TESTERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16937 | ASHCRAFT & GEREL |
| TESTERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TETLOW, LAURIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07893 | MORRIS BART & ASSOCIATES |
| TETREAULT, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05618 | NAPOLI SHKOLNIK, PLLC |
| TETREAULT, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12261 | MORELLI LAW FIRM, PLLC |
| TEUBERT, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11860 | NACHAWATI LAW GROUP |
| TEUTA, VERONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06616 | FLETCHER V. TRAMMELL |
| TEUTLE, GRACIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17901 | NACHAWATI LAW GROUP |
| TEUTON, CAROLINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20472 | THE MILLER FIRM, LLC |
| TEVES, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEVIS, BETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09010 | ONDERLAW, LLC |
| TEW, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15250 | NACHAWATI LAW GROUP |
| THACKER, CASEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18313 | ARNOLD & ITKIN LLP |
| THACKER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05496 | ONDERLAW, LLC |
| THACKER, DOTTIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-847-16 | GOLOMB SPIRT GRUNFELD PC |
| THACKER, DOTTIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-847-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| THACKER, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12591 | JUSTINIAN & ASSOCIATES PLLC |
| THAI, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00595 | POTTS LAW FIRM |
| THAIN, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THAIN, SANDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20468 | ONDERLAW, LLC |
| THARP, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THARPE, MAGGIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05061 | ONDERLAW, LLC |
| THAYER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19836 | NACHAWATI LAW GROUP |
| THAYER, EVELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THAYER, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11636 | NACHAWATI LAW GROUP |
| THAYER, LYNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01991 | GOLDENBERGLAW, PLLC |
| THAYER, NELITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15282 | JOHNSON LAW GROUP |
| THAYER-GRAHAM, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01141 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THEIS, LAURIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11471 | DALIMONTE RUEB, LLP |
| THELEN, PHILOMENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01650 | MURRAY LAW FIRM |
| THELMA CHURCH | FEDERAL - MDL | 3:21-CV-19876 | ONDERLAW, LLC |
| THELUSMA, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THEOLOGOU, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10270 | SANDERS VIENER GROSSMAN, LLP |
| THERESA RIDDLE | FEDERAL - MDL | 3:21-CV-16525 | DAVIS, BETHUNE & JONES, L.L.C. |
| THERESA TONEY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | ASHCRAFT & GEREL |
| THERESA TONEY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 541 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THERIOT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THERIOT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13333 | NACHAWATI LAW GROUP |
| THERIOT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01862 | MOTLEY RICE, LLC |
| THERMILUS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19021 | ONDERLAW, LLC |
| THEROUX, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11952 | ASHCRAFT & GEREL, LLP |
| THEROUX, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIAC, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11751 | NACHAWATI LAW GROUP |
| THIBEAUX-DOUCET, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08900 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| THIBODEAUX, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11408 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THIEL, ANUMPUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09089 | ONDERLAW, LLC |
| THIEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01270 | JOHNSON LAW GROUP |
| THIELEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16683 | THE MILLER FIRM, LLC |
| THIGPEN, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIGPEN, REGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08530 | JOHNSON LAW GROUP |
| THIGPEN, REGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08530 | THE MILLER FIRM, LLC |
| THILMANY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14160 | DANIEL & ASSOCIATES, LLC |
| THINT, MAYMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIXTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09346 | ONDERLAW, LLC |
| THOLE, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10737 | BLIZZARD & NABERS, LLP |
| THOMAS, ADWOA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17563 | NACHAWATI LAW GROUP |
| THOMAS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | LENZE LAWYERS, PLC |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21932 | JOHNSON LAW GROUP |
| THOMAS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18023 | ASHCRAFT & GEREL |
| THOMAS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16205 | NACHAWATI LAW GROUP |
| THOMAS, ARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11124 | GOLDENBERGLAW, PLLC |
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 542 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | THE SMITH LAW FIRM, PLLC |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07504 | ASHCRAFT & GEREL, LLP |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15062 | THE BENTON LAW FIRM, PLLC |
| THOMAS, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07588 | ONDERLAW, LLC |
| THOMAS, BRIGITTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002464-20 | GOLOMB & HONIK, P.C. |
| THOMAS, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18980 | WEITZ & LUXENBERG |
| THOMAS, CHARITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13891 | THE SEGAL LAW FIRM |
| THOMAS, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01587 | ONDERLAW, LLC |
| THOMAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02897 | ONDERLAW, LLC |
| THOMAS, COCANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11566 | LENZE KAMERRER MOSS, PLC |
| THOMAS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10383 | NACHAWATI LAW GROUP |
| THOMAS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03069 | ONDERLAW, LLC |
| THOMAS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06841 | NACHAWATI LAW GROUP |
| THOMAS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05071 | ONDERLAW, LLC |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15513 | ASHCRAFT & GEREL, LLP |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DERRICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17343 | WEITZ & LUXENBERG |
| THOMAS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03542 | ONDERLAW, LLC |
| THOMAS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00608 | ROSS FELLER CASEY, LLP |
| THOMAS, DILSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11137 | FLETCHER V. TRAMMELL |
| THOMAS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11908 | NACHAWATI LAW GROUP |
| THOMAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02100 | POTTS LAW FIRM |
| THOMAS, EMIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06645 | FLETCHER V. TRAMMELL |
| THOMAS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17875 | ASHCRAFT & GEREL, LLP |
| THOMAS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10786 | NACHAWATI LAW GROUP |
| THOMAS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10884 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 543 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02648 | ONDERLAW, LLC |
| THOMAS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05537 | ONDERLAW, LLC |
| THOMAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07430 | ONDERLAW, LLC |
| THOMAS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20095 | JOHNSON BECKER, PLLC |
| THOMAS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06628 | ARNOLD & ITKIN LLP |
| THOMAS, JETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06279 | ONDERLAW, LLC |
| THOMAS, JILLONDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15597 | ONDERLAW, LLC |
| THOMAS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13706 | ARNOLD & ITKIN LLP |
| THOMAS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00248 | WEXLER WALLACE LLP |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| THOMAS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20699 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02944 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16024 | TRAMMELL PC |
| THOMAS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17918 | NACHAWATI LAW GROUP |
| THOMAS, KATELAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00304 | JOHNSON BECKER, PLLC |
| THOMAS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00237 | BURNS CHAREST LLP |
| THOMAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10119 | THE MILLER FIRM, LLC |
| THOMAS, KOWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13947 | DALIMONTE RUEB, LLP |
| THOMAS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07427 | NACHAWATI LAW GROUP |
| THOMAS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10329 | ASHCRAFT & GEREL, LLP |
| THOMAS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18653 | NACHAWATI LAW GROUP |
| THOMAS, LEEOTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00898 | FRAZER PLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09822 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01581 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 544 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09183 | TORHOERMAN LAW LLC |
| THOMAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10361 | JOHNSON LAW GROUP |
| THOMAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18648 | NACHAWATI LAW GROUP |
| THOMAS, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05025 | MORELLI LAW FIRM, PLLC |
| THOMAS, LUT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02680 | ONDERLAW, LLC |
| THOMAS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22190 | ONDERLAW, LLC |
| THOMAS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13830 | MUELLER LAW PLLC |
| THOMAS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002507-20 | GOLOMB & HONIK, P.C. |
| THOMAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05562 | JOHNSON LAW GROUP |
| THOMAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03209 | ONDERLAW, LLC |
| THOMAS, MARIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC678822 | SIMMONS HANLY CONROY |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08540 | JOHNSON LAW GROUP |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00280 | BURNS CHAREST LLP |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05033 | ONDERLAW, LLC |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07489 | ONDERLAW, LLC |
| THOMAS, MATELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00315 | CELLINO & BARNES, P.C. |
| THOMAS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17908 | NACHAWATI LAW GROUP |
| THOMAS, NELVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20457 | ONDERLAW, LLC |
| THOMAS, NICANORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14391 | POTTS LAW FIRM |
| THOMAS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14775 | HILLIARD MARTINEZ GONZALES, LLP |
| THOMAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09620 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| THOMAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13936 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 545 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, PEARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01401 | HOLLAND LAW FIRM |
| THOMAS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05236 | ONDERLAW, LLC |
| THOMAS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02247 | ONDERLAW, LLC |
| THOMAS, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03196 | ONDERLAW, LLC |
| THOMAS, ROZENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01027 | THE MILLER FIRM, LLC |
| THOMAS, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00947 | ARNOLD & ITKIN LLP |
| THOMAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14480 | HILLIARD MARTINEZ GONZALES, LLP |
| THOMAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07535 | ONDERLAW, LLC |
| THOMAS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20686 | ONDERLAW, LLC |
| THOMAS, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08003 | ONDERLAW, LLC |
| THOMAS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04342 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| THOMAS, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11855 | NACHAWATI LAW GROUP |
| THOMAS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11332 | ARNOLD & ITKIN LLP |
| THOMAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17914 | NACHAWATI LAW GROUP |
| THOMAS, STEPHANIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2722-17 | KEEFE BARTELS |
| THOMAS, STEPHANIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2722-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THOMAS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13981 | DANIEL & ASSOCIATES, LLC |
| THOMAS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03018 | MURRAY LAW FIRM |
| THOMAS, TANGLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09611 | SALTZ MONGELUZZI & BENDESKY PC |
| THOMAS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06766 | MOTLEY RICE, LLC |
| THOMAS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12923 | THE MILLER FIRM, LLC |
| THOMAS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08638 | THE DUGAN LAW FIRM, APLC |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00764 | JOHNSON LAW GROUP |
| THOMAS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00764 | LEVIN SIMES LLP |
| THOMAS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03217 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 546 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS-JUDKINS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07905 | ONDERLAW, LLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMASON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15514 | ASHCRAFT & GEREL, LLP |
| THOMASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11487 | THE CARLSON LAW FIRM |
| THOMASON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17957 | NACHAWATI LAW GROUP |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| THOMASON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06020 | JOHNSON LAW GROUP |
| THOMASON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06020 | LEVIN SIMES LLP |
| THOMAS-SALVATI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01578 | ONDERLAW, LLC |
| THOMASSIAN, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13105 | THE SEGAL LAW FIRM |
| THOMASSON, CLAIRE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| THOMAS-TILLMAN, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08403 | SANDERS VIENER GROSSMAN, LLP |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPKINS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19897 | CELLINO & BARNES, P.C. |
| THOMPKINS, DORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02070 | FLETCHER V. TRAMMELL |
| THOMPKINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06053 | KIRKENDALL DWYER LLP |
| THOMPSON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14350 | ARNOLD & ITKIN LLP |
| THOMPSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01829 | ASHCRAFT & GEREL |
| THOMPSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04867 | JOHNSON LAW GROUP |
| THOMPSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18028 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 547 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, ANNETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17770 | ONDERLAW, LLC |
| THOMPSON, APRYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17652 | ONDERLAW, LLC |
| THOMPSON, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11019 | MORRIS BART & ASSOCIATES |
| THOMPSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14248 | ASHCRAFT & GEREL, LLP |
| THOMPSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16224 | NACHAWATI LAW GROUP |
| THOMPSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03935 | ONDERLAW, LLC |
| THOMPSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10776 | ONDERLAW, LLC |
| THOMPSON, BARBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00036 | MORELLI LAW FIRM, PLLC |
| THOMPSON, CARLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11473 | THE MILLER FIRM, LLC |
| THOMPSON, CARLIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06711 | ONDERLAW, LLC |
| THOMPSON, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08304 | SANDERS VIENER GROSSMAN, LLP |
| THOMPSON, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, CHERYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, CHRISTINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07748 | ONDERLAW, LLC |
| THOMPSON, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16009 | JOHNSON LAW GROUP |
| THOMPSON, CLEOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13373 | THE DIAZ LAW FIRM, PLLC |
| THOMPSON, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16099 | ONDERLAW, LLC |
| THOMPSON, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08722 | BURNS CHAREST LLP |
| THOMPSON, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08722 | CUNEO GILBERT & LADUCA, LLP |
| THOMPSON, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04667 | ONDERLAW, LLC |
| THOMPSON, DANIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15295 | LANGDON & EMISON |
| THOMPSON, DAVID | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| THOMPSON, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01564 | MONTROSE LAW LLP |
| THOMPSON, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17892 | ONDERLAW, LLC |
| THOMPSON, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20936 | WEXLER WALLACE LLP |
| THOMPSON, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DIANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12831 | THE SIMON LAW FIRM, PC |
| THOMPSON, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20247 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 548 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07941 | ONDERLAW, LLC |
| THOMPSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06937 | WILLIAMS HART LAW FIRM |
| THOMPSON, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11285 | ASHCRAFT & GEREL |
| THOMPSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13840 | MOTLEY RICE, LLC |
| THOMPSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05863 | RAPPAPORT, GLASS, LEVINE & ZULLO |
| THOMPSON, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00017 | ONDERLAW, LLC |
| THOMPSON, IRETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11679 | MORRIS BART & ASSOCIATES |
| THOMPSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14260 | DRISCOLL FIRM, P.C. |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14918 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20168 | NACHAWATI LAW GROUP |
| THOMPSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01295 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| THOMPSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17407 | ONDERLAW, LLC |
| THOMPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06808 | ONDERLAW, LLC |
| THOMPSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17764 | JOHNSON LAW GROUP |
| THOMPSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03667 | THE REARDON LAW FIRM, P.C. |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02891 | ONDERLAW, LLC |
| THOMPSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05243 | ONDERLAW, LLC |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| THOMPSON, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002389-20 | GOLOMB & HONIK, P.C. |
| THOMPSON, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2295-17 | GOLOMB SPIRT GRUNFELD PC |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 549 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11780 | BOHRER LAW FIRM, LLC |
| THOMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17969 | NACHAWATI LAW GROUP |
| THOMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17966 | NACHAWATI LAW GROUP |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02495 | ASHCRAFT & GEREL |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11378 | CARLSON LAW FIRM |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13322 | NACHAWATI LAW GROUP |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04771 | ONDERLAW, LLC |
| THOMPSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMPSON, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11936 | NACHAWATI LAW GROUP |
| THOMPSON, MAGDALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16182 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16470 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04129 | ONDERLAW, LLC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06089 | ONDERLAW, LLC |
| THOMPSON, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC-10919 | ONDERLAW, LLC |
| THOMPSON, MAVARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05135 | PHILLIPS & PAOLICELLI, LLP |
| THOMPSON, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14558 | HOLLAND LAW FIRM |
| THOMPSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06634 | ONDERLAW, LLC |
| THOMPSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06191 | THE MILLER FIRM, LLC |
| THOMPSON, PARTHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03673 | THE MILLER FIRM, LLC |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10520 | GORI JULIAN & ASSOCIATES, P.C. |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08629 | ONDERLAW, LLC |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15653 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05909 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05867 | DALIMONTE RUEB, LLP |
| THOMPSON, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14260 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 550 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03236 | ARNOLD & ITKIN LLP |
| THOMPSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16979 | THE MILLER FIRM, LLC |
| THOMPSON, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14559 | ONDERLAW, LLC |
| THOMPSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00611 | ASHCRAFT & GEREL, LLP |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02400 | HOVDE, DASSOW, & DEETS, LLC |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19952 | NACHAWATI LAW GROUP |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02400 | THE MILLER FIRM, LLC |
| THOMPSON, SHIRLEY BREWER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08900 | WAGSTAFF & CARTMELL, LLP |
| THOMPSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12859 | BURNS CHAREST LLP |
| THOMPSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12859 | BURNS CHAREST LLP |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17289 | NACHAWATI LAW GROUP |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09886 | ONDERLAW, LLC |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05035 | SIMMONS HANLY CONROY |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06151 | ONDERLAW, LLC |
| THOMPSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02542 | JOHNSON BECKER, PLLC |
| THOMPSON, TANNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08374 | ONDERLAW, LLC |
| THOMPSON, TERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21504 | POTTS LAW FIRM |
| THOMPSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11962 | ONDERLAW, LLC |
| THOMPSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09629 | GOLOMB SPIRT GRUNFELD PC |
| THOMPSON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04786 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13066 | WEITZ & LUXENBERG |
| THOMPSON-GAINES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18797 | FLETCHER V. TRAMMELL |
| THOMPSON-KENNEDY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00591 | NACHAWATI LAW GROUP |
| THOMPSON-LOTT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12361 | THE SIMON LAW FIRM, PC |
| THOMSEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18025 | JOHNSON LAW GROUP |
| THOMSON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20594 | DALIMONTE RUEB, LLP |
| THOMSON, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11840 | GORI JULIAN & ASSOCIATES, P.C. |
| THORDARSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 551 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORESON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12451 | JOHNSON BECKER, PLLC |
| THORLTON, VERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2715-17 | KEEFE BARTELS |
| THORLTON, VERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2715-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00318 | MOTLEY RICE, LLC |
| THORNBERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02927 | THE BENTON LAW FIRM, PLLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| THORNBURG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08286 | ONDERLAW, LLC |
| THORNBURG, PEGGYE | GA - STATE COURT OF CLARKE COUNTY | ST19CV0649 | BARNES LAW GROUP, LLC |
| THORNBURG, PEGGYE | GA - STATE COURT OF CLARKE COUNTY | ST19CV0649 | CHEELEY LAW GROUP |
| THORNE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02663 | GORI JULIAN & ASSOCIATES, P.C. |
| THORNE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01455 | ONDERLAW, LLC |
| THORNELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13283 | WAGSTAFF & CARTMELL, LLP |
| THORNE, FRITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNHILL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18776 | NACHAWATI LAW GROUP |
| THORNOCK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13014 | THE MILLER FIRM, LLC |
| THORNSBERRY, OKLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-433-18 | KEEFE BARTELS |
| THORNSBERRY, OKLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-433-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORNTON, BERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06305 | ONDERLAW, LLC |
| THORNTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11313 | NACHAWATI LAW GROUP |
| THORNTON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02691 | ONDERLAW, LLC |
| THORNTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12256 | MORELLI LAW FIRM, PLLC |
| THORNTON, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11800 | THE SEGAL LAW FIRM |
| THORNTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11421 | NACHAWATI LAW GROUP |
| THORNTON, IMANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01593 | ONDERLAW, LLC |
| THORNTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15874 | FLETCHER V. TRAMMELL |
| THORNTON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, RACHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17981 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 552 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORP, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19868 | NACHAWATI LAW GROUP |
| THORP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08711 | ASHCRAFT & GEREL |
| THORPE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04053 | ONDERLAW, LLC |
| THORPE, CHRISTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12237 | CHILDERS, SCHLUETER & SMITH, LLC |
| THORPE, DEBORAH | CA - SUPERIOR COURT - SAN BENITO | CU-17-00075 | THE DUGAN LAW FIRM |
| THORPE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02134 | JOHNSON LAW GROUP |
| THORPE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01769 | TRAMMELL PC |
| THORSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14025 | ONDERLAW, LLC |
| THORSON, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOUN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12733 | THE DEATON LAW FIRM |
| THRASH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12317 | ASHCRAFT & GEREL |
| THRASH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THRASH, SYRENTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05614 | NAPOLI SHKOLNIK, PLLC |
| THRASHER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17985 | NACHAWATI LAW GROUP |
| THRASHER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17639 | ONDERLAW, LLC |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | BARNES & THORNBURG LLP |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | GIRARDI & KEESE |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THREATT, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18009 | NACHAWATI LAW GROUP |
| THROOP, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03177 | ONDERLAW, LLC |
| THROWER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09738 | MORRIS BART & ASSOCIATES |
| THULL, LUANN VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THURMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01534 | ONDERLAW, LLC |
| THURMAN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-100-16 | ASHCRAFT & GEREL |
| THURMAN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-100-16 | GOLOMB SPIRT GRUNFELD PC |
| THURMOND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01935 | MOTLEY RICE, LLC |
| THURSTON, SHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19409 | DAVIS, BETHUNE & JONES, L.L.C. |
| THWEATT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02078 | LEVIN SIMES LLP |
| TIA INGLETON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18399 | ONDERLAW, LLC |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | THE SMITH LAW FIRM, PLLC |
| TIBBETTS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10429 | GOLDENBERGLAW, PLLC |
| TICEAHKIE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11581 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 553 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TICHENOR, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03292 | MORELLI LAW FIRM, PLLC |
| TIDLINE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12951 | NAPOLI SHKOLNIK, PLLC |
| TIDMORE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02499 | ONDERLAW, LLC |
| TIDWELL, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11806 | THE FERRARO LAW FIRM, P.A. |
| TIDWELL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06550 | ONDERLAW, LLC |
| TIEDEMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13196 | NACHAWATI LAW GROUP |
| TIEDEMANN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13275 | THE SEGAL LAW FIRM |
| TIEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIENKEN, BONNIE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG01553 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TIERNAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05792 | ONDERLAW, LLC |
| TIERNEY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09480 | FLETCHER V. TRAMMELL |
| TIERNEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16125 | NACHAWATI LAW GROUP |
| TIERNEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13650 | THE DUGAN LAW FIRM |
| TIERNEY, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIETGE, HANSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00780 | CELLINO & BARNES, P.C. |
| TIFFANY WESTENSKOW | FEDERAL - MDL | 3:21-CV-19781 | ONDERLAW, LLC |
| TIGHE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12252 | THE BENTON LAW FIRM, PLLC |
| TIJERINA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10830 | MCEWEN LAW FIRM, LTD. |
| TILDEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19851 | NACHAWATI LAW GROUP |
| TILFORD, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002786-21 | WEITZ & LUXENBERG |
| TILL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07832 | ASHCRAFT & GEREL |
| TILL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILL, GLADYS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000274-21 | GOLOMB & HONIK, P.C. |
| TILLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19137 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TILLERY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03705 | WAGSTAFF & CARTMELL, LLP |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TILLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILLMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12782 | THE DEATON LAW FIRM |
| TILLMAN, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14262 | HOLLAND LAW FIRM |
| TILLMAN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06612 | ONDERLAW, LLC |
| TILLMAN, PETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03045 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 554 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TILLMAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16649 | ARNOLD & ITKIN LLP |
| TILLMAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12490 | ONDERLAW, LLC |
| TILNEY, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21104 | NACHAWATI LAW GROUP |
| TILTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11153 | GOLDENBERGLAW, PLLC |
| TIMA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18581 | MILLER DELLAFERA PLC |
| TIMAR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16621 | ASHCRAFT & GEREL |
| TIMAR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMBERLAKE, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMES, HILLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18018 | NACHAWATI LAW GROUP |
| TIMIAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16383 | DALIMONTE RUEB, LLP |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15515 | ASHCRAFT & GEREL, LLP |
| TIMM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04112 | ONDERLAW, LLC |
| TIMMERMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05624 | ARNOLD & ITKIN LLP |
| TIMMINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16868 | THE MILLER FIRM, LLC |
| TIMMONS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13540 | THE MILLER FIRM, LLC |
| TIMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06540 | DRISCOLL FIRM, P.C. |
| TIMMONS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02109 | ONDERLAW, LLC |
| TIMMONS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16301 | THE MILLER FIRM, LLC |
| TIMMS, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05019 | MORELLI LAW FIRM, PLLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| TIMMS, JANENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TIMMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08361 | ONDERLAW, LLC |
| TIMONE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09463 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TIMPANO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00091 | CELLINO & BARNES, P.C. |
| TIMPONE, BETTYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15934 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 555 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIN, PRIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10355 | ONDERLAW, LLC |
| TINA BROOME | FEDERAL - MDL | 3:21-CV-19773 | ONDERLAW, LLC |
| TINA REEVES | FEDERAL - MDL | 3:21-CV-19789 | ONDERLAW, LLC |
| TINA, MARLOW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04008 | ONDERLAW, LLC |
| TINCHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09564 | GOLOMB & HONIK, P.C. |
| TINCOMBE, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002833-20 | WEITZ & LUXENBERG |
| TINDALL, SARAH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007453-20 | TAUTFEST BOND |
| TINDER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00794 | NAPOLI SHKOLNIK, PLLC |
| TINER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08138 | THE MILLER FIRM, LLC |
| TINGEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13538 | BERNSTEIN LIEBHARD LLP |
| TINGHINO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17004 | NACHAWATI LAW GROUP |
| TINGLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18029 | COHEN & MALAD, LLP |
| TINGSTROM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00839 | DELISE & HALL |
| TINGSTROM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00839 | THE MILLER FIRM, LLC |
| TINKHAM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09485 | GORI JULIAN & ASSOCIATES, P.C. |
| TINNEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06778 | GOLDENBERGLAW, PLLC |
| TINOCO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11149 | THE MILLER FIRM, LLC |
| TINSLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00316 | NACHAWATI LAW GROUP |
| TINSLEY, LACRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18033 | ONDERLAW, LLC |
| TINSLEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08251 | ONDERLAW, LLC |
| TIPP, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07755 | JOHNSON BECKER, PLLC |
| TIPPETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20417 | ONDERLAW, LLC |
| TIPPETT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10401 | THE EARLY FIRM, LLC |
| TIPPIN, COREY | NY - SUPREME COURT - NYCAL | 190062/2021 | DEAN OMAR BRANHAM, LLP |
| TIPPIN, COREY G. | NY - SUPREME COURT - NYCAL | 190062/2021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TIPTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07935 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TIPTON, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14877 | LENZE LAWYERS, PLC |
| TIPTON, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 556 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIPTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00620 | DALIMONTE RUEB, LLP |
| TIPTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02967 | FLETCHER V. TRAMMELL |
| TIPTON-BELL, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08566 | ONDERLAW, LLC |
| TISCHLER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-348-18 | COHEN, PLACITELLA & ROTH |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| TISDALE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13152 | THE BENTON LAW FIRM, PLLC |
| TISHMAN, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005500-21 | WEITZ & LUXENBERG |
| TISI, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02144 | ONDERLAW, LLC |
| TISINO, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18815 | NACHAWATI LAW GROUP |
| TISINO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04618 | ARNOLD & ITKIN LLP |
| TISNADO, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19859 | NACHAWATI LAW GROUP |
| TITTLE, DEBORRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13134 | FLETCHER V. TRAMMELL |
| TITTLE, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05796 | ONDERLAW, LLC |
| TITTLE, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18043 | NACHAWATI LAW GROUP |
| TITTLE, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20206 | NACHAWATI LAW GROUP |
| TITUS, ROSALYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03617 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TLAPA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02035 | ONDERLAW, LLC |
| TLOCZKOWSKI, PATRICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1658-15 | GOLOMB SPIRT GRUNFELD PC |
| TLUSTY, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002238-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15154 | ONDERLAW, LLC |
| TOBAGI, MILEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18083 | NACHAWATI LAW GROUP |
| TOBEY-BOWERS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01604 | ONDERLAW, LLC |
| TOBIAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIAS, ROMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02414 | ONDERLAW, LLC |
| TOBIAS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05458 | ONDERLAW, LLC |
| TOBIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12712 | DRISCOLL FIRM, P.C. |
| TOBIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11488 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 557 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOBLIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16042 | ASHCRAFT & GEREL, LLP |
| TOBLIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TOCCHINI, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00018 | ONDERLAW, LLC |
| TOCCI, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003352-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| TOCCI, CHARLESSA SCHOENBERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13383 | THE DIAZ LAW FIRM, PLLC |
| TOCCI-CORNELISON, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003363-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOCHE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18086 | NACHAWATI LAW GROUP |
| TODD, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14107 | FLETCHER V. TRAMMELL |
| TODD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TODD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18004 | DALMONTE RUEB, LLP |
| TODD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16061 | NACHAWATI LAW GROUP |
| TODD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, CHYRISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05084 | ONDERLAW, LLC |
| TODD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TODD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07094 | BURNS CHAREST LLP |
| TODD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07094 | BURNS CHAREST LLP |
| TODD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21461 | MOTLEY RICE, LLC |
| TODD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07871 | ONDERLAW, LLC |
| TODD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10398 | JOHNSON LAW GROUP |
| TODD, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06985 | ONDERLAW, LLC |
| TODD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, MAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14498 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TODD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17158 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 558 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TODD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11610 | TRAMMELL PC |
| TODD, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09783 | BARON & BUDD, P.C. |
| TODDY, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16145 | NACHAWATI LAW GROUP |
| TODECHEENE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12832 | POGUST BRASLOW & MILLROOD, LLC |
| TODISH, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002074-20 | GOLOMB & HONIK, P.C. |
| TOENISKOETTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18642 | ONDERLAW, LLC |
| TOEPPER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09492 | ONDERLAW, LLC |
| TOFTNESS, ELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003159-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TOKARSKI, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08273 | FLETCHER V. TRAMMELL |
| TOLAN, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10100 | ONDERLAW, LLC |
| TOLAND, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOLBERT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16616 | CHILDERS, SCHLUETER & SMITH, LLC |
| TOLBERT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19452 | ARNOLD & ITKIN LLP |
| TOLBERT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03322 | DALIMONTE RUEB, LLP |
| TOLBERT, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01401 | MOTLEY RICE, LLC |
| TOLBERT, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09339 | ONDERLAW, LLC |
| TOLEDO, SATURNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06887 | ASHCRAFT & GEREL, LLP |
| TOLEN, DORSSELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | WILLIAMS HART LAW FIRM |
| TOLENTINO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18671 | ONDERLAW, LLC |
| TOLENTINO, IMELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13004 | CELLINO & BARNES, P.C. |
| TOLER, MARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03990 | ONDERLAW, LLC |
| TOLES, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16911 | ONDERLAW, LLC |
| TOLHURST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03852 | ONDERLAW, LLC |
| TOLIN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13411 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TOLIVER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06734 | THE SIMON LAW FIRM, PC |
| TOLIVER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLLARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01292 | NASS CANCELLIERE BRENNER |
| TOLLIE, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03095 | ONDERLAW, LLC |
| TOLLEFSON, KATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004370-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TOLLEFSON, KATHERINE & TOLLEFSON, KEVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004370-21 | LEVY KONIGSBERG LLP |
| TOLLEY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05611 | NAPOLI SHKOLNIK, PLLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 559 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOLLIS, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11883 | ONDERLAW, LLC |
| TOLLISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09065 | ONDERLAW, LLC |
| TOLLIVER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05297 | ARNOLD & ITKIN LLP |
| TOLLIVER, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02976 | STEVE MERRITT LAW |
| TOLLOTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16227 | NACHAWATI LAW GROUP |
| TOM, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15233 | DALIMONTE RUEB, LLP |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TOMASI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00569 | JOHNSON BECKER, PLLC |
| TOMBLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01701 | THE SEGAL LAW FIRM |
| TOMBLINSON, THEODORE & TOMBLINSON, SUE A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05713-19AS | WEITZ & LUXENBERG |
| TOME, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19874 | NACHAWATI LAW GROUP |
| TOMESCH, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22235 | MOTLEY RICE, LLC |
| TOMICH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLIN, DWENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18172 | GORI JULIAN & ASSOCIATES, P.C. |
| TOMLIN, REBECCA ANN EST OF RICHARD TOMLIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005672/21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TOMLINSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLINSON, LINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04459 | MUELLER LAW PLLC |
| TOMLINSON, NORMA THE EST OF J TOMLINSON | OH - COURT OF COMMON PLEAS - CUYAHOGA COUNTY | CV-21-943742 | BEVAN & ASSOCIATES LPA, INC. |
| TOMPKINS, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10293 | ONDERLAW, LLC |
| TOMPKINS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16933 | ASHCRAFT & GEREL |
| TOMPKINS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14973 | NAPOLI SHKOLNIK, PLLC |
| TOMPKINS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09733 | ONDERLAW, LLC |
| TOMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18990 | NACHAWATI LAW GROUP |
| TOMS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11391 | HOVDE, DASSOW, & DEETS, LLC |
| TOMS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11391 | THE MILLER FIRM, LLC |
| TONCHE, RAUL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04417-21 | LEVY KONIGSBERG LLP |
| TONDREAU, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19975 | NACHAWATI LAW GROUP |
| TONER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00168 | FLETCHER V. TRAMMELL |
| TONEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13188 | ONDERLAW, LLC |
| TONEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01343 | DRISCOLL FIRM, P.C. |
| TONEY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16357 | MOTLEY RICE, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 560 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| TONEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, THERESA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | ASHCRAFT & GEREL |
| TONEY, THERESA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| TONGE, CHRISSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11530 | NACHAWATI LAW GROUP |
| TONI MAYES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18633 | WEITZ & LUXENBERG |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TONIA WOOTHTAKEWAHBITTY | FEDERAL - MDL | 3:21-CV-19785 | ONDERLAW, LLC |
| TONSETH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19424 | WEITZ & LUXENBERG |
| TOOMER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06851 | ONDERLAW, LLC |
| TOOMER, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001119-20 | GOLOMB SPIRT GRUNFELD PC |
| TOOMEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18735 | MOTLEY RICE, LLC |
| TOOTHMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19226 | ONDERLAW, LLC |
| TOPLENSZKI, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12948 | ASHCRAFT & GEREL, LLP |
| TOPOL, REGI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03875 | ONDERLAW, LLC |
| TOPP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10330 | ASHCRAFT & GEREL, LLP |
| TOPP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOPPINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04349 | MORELLI LAW FIRM, PLLC |
| TORBETT, TONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07059 | ONDERLAW, LLC |
| TORHURST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16140 | NACHAWATI LAW GROUP |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| TORIBIO, LEILANI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318681 | ONDERLAW, LLC |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| TORIBIO, LEILANI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318681 | SALKOW LAW, APC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 561 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| TORNES, LEYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06323 | FLETCHER V. TRAMMELL |
| TORO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORO, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01261 | SIMMONS HANLY CONROY |
| TORRE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000853-18 | GOLOMB SPIRT GRUNFELD PC |
| TORREGANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11456 | NACHAWATI LAW GROUP |
| TORREGANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07568 | ONDERLAW, LLC |
| TORRES, ADDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01628 | JOHNSON LAW GROUP |
| TORRES, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06002 | ONDERLAW, LLC |
| TORRES, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12857 | JOHNSON LAW GROUP |
| TORRES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01138 | NACHAWATI LAW GROUP |
| TORRES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12368 | CLIFFORD LAW OFFICES, P.C. |
| TORRES, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02478 | ONDERLAW, LLC |
| TORRES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10138 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TORRES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10776 | THE LAW OFFICES OF SEAN M CLEARY |
| TORRES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18500 | JOHNSON LAW GROUP |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12135 | FLETCHER V. TRAMMELL |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TORRES, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13608 | WEITZ & LUXENBERG |
| TORRES, LIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03620 | ONDERLAW, LLC |
| TORRES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08965 | SANDERS VIENER GROSSMAN, LLP |
| TORRES, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14570 | FLETCHER V. TRAMMELL |
| TORRES, MARCELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20315 | ONDERLAW, LLC |
| TORRES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06138 | ONDERLAW, LLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 562 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORRES, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09313 | ONDERLAW, LLC |
| TORRES, MAXIMO | NY – SUPREME COURT - NYCAL | 190343/2017 | MEIROWITZ & WASSERBERG, LLP |
| TORRES, MAXIMO | NY – SUPREME COURT - NYCAL | 190343/2017 | MEIROWITZ & WASSERBERG, LLP |
| TORRES, MELISSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10685 | THE LAW OFFICES OF SEAN M CLEARY |
| TORRES, MIOSOTY | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TORRES, MIOSOTY | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| TORRES, MIOSOTY | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| TORRES, MIOSOTY | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TORRES, NIVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06713 | THE SIMON LAW FIRM, PC |
| TORRES, ROXANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10101 | ONDERLAW, LLC |
| TORRES, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16620 | CHILDERS, SCHLUETER & SMITH, LLC |
| TORRES, YERENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORREY, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09941 | ONDERLAW, LLC |
| TORRY, ETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05735 | ONDERLAW, LLC |
| TORSKE, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10544 | SIMMONS HANLY CONROY |
| TORZILLI, MILDRED | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02966 | ONDERLAW, LLC |
| TOSCANO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15120 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TOSEV, KATA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06543 | ONDERLAW, LLC |
| TOSKIN, KATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTH, JANE | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003390-20 | GOLOMB & HONIK, P.C. |
| TOTOS, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTTERDALE, DARYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12786 | ASHCRAFT & GEREL |
| TOUCHSTONE, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11122 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TOUCHTON, VICKY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10777 | ONDERLAW, LLC |
| TOURE, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13975 | ARNOLD & ITKIN LLP |
| TOURO, ELVERA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11318 | BARON & BUDD, P.C. |
| TOUSANT, ELIZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08738 | THE LAW OFFICES OF ERIC H. WEINBERG |
| TOUSEY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22095 | ONDERLAW, LLC |
| TOUSSANT, ELIZA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16211 | THE WEINBERG LAW FIRM |
| TOUTANT, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16784 | GORI JULIAN & ASSOCIATES, P.C. |
| TOUZA, LINDA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOUZA, LINDA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TOUZA, LINDA | MO – CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 563 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOVAR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16001 | GIRARDI & KEESE |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| TOVAR-BUSTOS, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19332 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOWARD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04275 | ONDERLAW, LLC |
| TOWLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03877 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TOWNER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04688 | ONDERLAW, LLC |
| TOWNS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15594 | PARKER WAICHMAN, LLP |
| TOWNSEN, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOWNSEND, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07958 | ARNOLD & ITKIN LLP |
| TOWNSEND, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03025 | FLETCHER V. TRAMMELL |
| TOWNSEND, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14344 | ONDERLAW, LLC |
| TOWNSEND, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02170 | JOHNSON LAW GROUP |
| TOWNSEND, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19978 | NACHAWATI LAW GROUP |
| TOWNSEND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17097 | MORRIS BART & ASSOCIATES |
| TOWNSEND, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16598 | THE MILLER FIRM, LLC |
| TOWNSEND, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07490 | ONDERLAW, LLC |
| TOWNSEND-FLEET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16273 | NACHAWATI LAW GROUP |
| TOY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06977 | ONDERLAW, LLC |
| TOYNBEE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18220 | ONDERLAW, LLC |
| TRAAEN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14057 | JOHNSON LAW GROUP |
| TRACHT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14137 | JOHNSON LAW GROUP |
| TRACY BROWN | FEDERAL - MDL | 3:21-CV-18905 | MOTLEY RICE, LLC |
| TRACY COVINGTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18576 | ONDERLAW, LLC |
| TRACY GARRICK | FEDERAL - MDL | 3:21-CV-16043 | SLATER, SLATER, SCHULMAN, LLP |
| TRACY GARRICK | FEDERAL - MDL | 3:21-CV-16043 | SLATER, SLATER, SCHULMAN, LLP |
| TRACY LITTLEJOHN | FEDERAL - MDL | 3:21-CV-19409 | SEEGER WEISS LLP |
| TRACY, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11966 | THE MILLER FIRM, LLC |
| TRACY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07705 | MOTLEY RICE, LLC |
| TRACY CRANFORD | FEDERAL - MDL | 3:21-CV-19458 | THE DILORENZO LAW FIRM, LLC |
| TRADER, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01250 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| TRADER, EDYTHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002067-21 | GOLOMB & HONIK, P.C. |
| TRAESTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16040 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 564 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRAESTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09926 | WATERS & KRAUS, LLP |
| TRAHAN, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09589 | ONDERLAW, LLC |
| TRAHAN, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05430 | ONDERLAW, LLC |
| TRAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01834 | ASHCRAFT & GEREL |
| TRAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHERN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01529 | BURNS CHAREST LLP |
| TRAHERN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01529 | BURNS CHAREST LLP |
| TRAIL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06100 | ASHCRAFT & GEREL, LLP |
| TRAINER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04142 | TORHOERMAN LAW LLC |
| TRAINHAM, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08986 | ONDERLAW, LLC |
| TRAINOR, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10417 | KLINE & SPECTER, P.C. |
| TRAMEL, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09910 | ONDERLAW, LLC |
| TRAMMEL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04061 | THE MILLER FIRM, LLC |
| TRAMMELL, CARYLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01011 | ONDERLAW, LLC |
| TRAMMELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07219 | FLETCHER V. TRAMMELL |
| TRAMONTANO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03288 | ONDERLAW, LLC |
| TRAMONTOZZI, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14751 | ONDERLAW, LLC |
| TRAN, CHANH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002199-20 | GOLOMB & HONIK, P.C. |
| TRAN, THUY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03014 | WILLIAMS HART LAW FIRM |
| TRAN, TUYET-NHUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08646 | DAVIS, BETHUNE & JONES, L.L.C. |
| TRANBARGER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07816 | ASHCRAFT & GEREL |
| TRANBARGER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRANSITA FLOWERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TRANT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19370 | NACHAWATI LAW GROUP |
| TRAPAGA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13159 | THE SEGAL LAW FIRM |
| TRAPANI, NORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAPINI, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11409 | ONDERLAW, LLC |
| TRAPP, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03593 | ONDERLAW, LLC |
| TRAPP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02730 | LANGDON & EMISON |
| TRAPPLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19571 | ASHCRAFT & GEREL, LLP |
| TRAPPLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19571 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRASK, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18381 | THE SEGAL LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 565 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRASKELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18117 | NACHAWATI LAW GROUP |
| TRAUTMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12226 | ONDERLAW, LLC |
| TRAVE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03750 | WILLIAMS HART LAW FIRM |
| TRAVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAVER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01892 | GORI JULIAN & ASSOCIATES, P.C. |
| TRAVERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20017 | THE DIAZ LAW FIRM, PLLC |
| TRAVIS, CHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17683 | THE MILLER FIRM, LLC |
| TRAVIS, HERVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13910 | DALIMONTE RUEB, LLP |
| TRAVIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05526 | ONDERLAW, LLC |
| TRAVIS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14748 | ONDERLAW, LLC |
| TRAVIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17999 | ASHCRAFT & GEREL |
| TRAVIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAWICK-SPEAKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12345 | ASHCRAFT & GEREL |
| TRAWICK-SPEAKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAXLER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08190 | ONDERLAW, LLC |
| TRAXLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11270 | NACHAWATI LAW GROUP |
| TRAYAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16223 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TRAYLOR, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16884 | ONDERLAW, LLC |
| TRAYLOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07425 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| TRAYLOR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07325 | JOHNSON LAW GROUP |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAYLOR, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318708 | KIESEL LAW, LLP |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TRAYLOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11200 | PARKER WAICHMAN, LLP |
| TRAYNOR, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14492 | FITZGERALD LAW GROUP, LLC |
| TRAYNOR, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09185 | ONDERLAW, LLC |
| TREADWAY, FLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00531 | ARNOLD & ITKIN LLP |
| TREADWAY, YOULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01743 | TRAMMELL PC |
| TREADWELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01944 | JOHNSON LAW GROUP |
| TREADWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09495 | HART MCLAUGHLIN & ELDRIDGE |
| TRECHTER, MARGO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19878 | NACHAWATI LAW GROUP |
| TREECE, LEEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002978-21 | WEITZ & LUXENBERG |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 566 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TREETER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10353 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TREFTZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17795 | JOHNSON LAW GROUP |
| TREGO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08840 | ONDERLAW, LLC |
| TREJO, ANTELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14683 | WILLIAMS HART LAW FIRM |
| TREMAINE, DOROTHEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19107 | MOTLEY RICE, LLC |
| TREMAINE, TAWNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10982 | ASHCRAFT & GEREL, LLP |
| TREMBATH, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07924 | THE MILLER FIRM, LLC |
| TREMBLAY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00570 | JOHNSON BECKER, PLLC |
| TREMBLEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENBATH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03528 | JOHNSON LAW GROUP |
| TRENT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08773 | ONDERLAW, LLC |
| TRENT, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14466 | ARNOLD & ITKIN LLP |
| TREPANIER, HEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20460 | ASHCRAFT & GEREL, LLP |
| TREPANIER, HEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESENRITER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05633 | ONDERLAW, LLC |
| TRESHANKY, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00998160-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRESSEL, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08177 | ONDERLAW, LLC |
| TRESSLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRETO, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00524 | DALIMONTE RUEB, LLP |
| TREVINO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08151 | ONDERLAW, LLC |
| TREVINO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04872 | ONDERLAW, LLC |
| TREVINO, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08072 | BLIZZARD & NABERS, LLP |
| TREVINO, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18645 | ONDERLAW, LLC |
| TREVINO, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06255 | ONDERLAW, LLC |
| TREVINO, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18138 | NACHAWATI LAW GROUP |
| TREZEK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09134 | NACHAWATI LAW GROUP |
| TRIANA, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIBBLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01310 | MORELLI LAW FIRM, PLLC |
| TRIBE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13446 | BURNS CHAREST LLP |
| TRICE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05056 | FLETCHER V. TRAMMELL |
| TRICE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17653 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 567 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TRICIA CARNES | FEDERAL - MDL | 3:21-CV-19880 | ONDERLAW, LLC |
| TRIEGLAFF, VICKI | GA - STATE COURT OF FULTON COUNTY | 19EV003302 | BARNES LAW GROUP, LLC |
| TRIEGLAFF, VICKI | GA - STATE COURT OF FULTON COUNTY | 19EV003302 | CHEELEY LAW GROUP |
| TRIGG, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIGGS, GAILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18025 | NACHAWATI LAW GROUP |
| TRIGNANI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15671 | ROSS FELLER CASEY, LLP |
| TRILONE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20001 | NACHAWATI LAW GROUP |
| TRIMARCO, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02113 | MORGAN & MORGAN, P.A. |
| TRIMBLE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16276 | NACHAWATI LAW GROUP |
| TRIMBLE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10315 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TRIMBLE, LINDA K. EST OF MARY MASK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-025509-18AS | LEVY KONIGSBERG LLP |
| TRIMBLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10752 | ONDERLAW, LLC |
| TRIMMER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TRINCA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14215 | ONDERLAW, LLC |
| TRINGALI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14349 | CELLINO & BARNES, P.C. |
| TRINGALI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13998 | FLETCHER V. TRAMMELL |
| TRINIDAD, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000230-21 | GOLOMB & HONIK, P.C. |
| TRIPLETT, CANDIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17955 | NACHAWATI LAW GROUP |
| TRIPLETT, GREGONICCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16211 | ONDERLAW, LLC |
| TRIPLETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03197 | ONDERLAW, LLC |
| TRIPP, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17898 | ALLAN BERGER AND ASSOCIATES |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 568 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRIPP, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12732 | THE DEATON LAW FIRM |
| TRISTANI, PHILOMENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIVETTE, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09610 | ONDERLAW, LLC |
| TRIVITT, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20006 | NACHAWATI LAW GROUP |
| TROCCOLI, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20925 | MUELLER LAW PLLC |
| TROCOLOR, MARISA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002790-20 | GOLOMB & HONIK, P.C. |
| TROGDON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROIA, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07318 | JOHNSON LAW GROUP |
| TROJAN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02500 | ONDERLAW, LLC |
| TROMAN, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRONCOSO, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14788 | LENZE LAWYERS, PLC |
| TRONCOSO, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRONCOSO, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02625 | ONDERLAW, LLC |
| TROOP, KRISTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10657 | GOLOMB SPIRT GRUNFELD PC |
| TROTCHIE, JILLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROTOCHAU, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05821 | DALIMONTE RUEB, LLP |
| TROTTER, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05569 | NACHAWATI LAW GROUP |
| TROTTER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TROTTER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROTTER, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROTTIER, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12109 | THE MILLER FIRM, LLC |
| TROUBLEFIELD, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09391 | ONDERLAW, LLC |
| TROUPE-SINCLAIR, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02775 | ONDERLAW, LLC |
| TROUT, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROUTT, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02942 | ONDERLAW, LLC |
| TROVATO, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09538 | FLETCHER V. TRAMMELL |
| TROYER, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWBRIDGE, HENRIETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWER, TONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRSTENSKY, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14579 | MORGAN & MORGAN |
| TRUAX, NORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14382 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 569 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUCKS, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08877 | ONDERLAW, LLC |
| TRUDEAU, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDEN, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDY HATTEN | FEDERAL – MDL | 3:21-CV-19046 | MOTLEY RICE, LLC |
| TRUELAND, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07568 | ASHCRAFT & GEREL, LLP |
| TRUELAND, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUESDALE, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13193 | NACHAWATI LAW GROUP |
| TRUESDALE, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13069 | CELLINO & BARNES, P.C. |
| TRUESDALE, QUEANNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002943-15 | SEEGER WEISS LLP |
| TRUJILLO, ANNAMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19933 | NACHAWATI LAW GROUP |
| TRUJILLO, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14789 | LENZE LAWYERS, PLC |
| TRUJILLO, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRUJILLO, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19459 | ASHCRAFT & GEREL, LLP |
| TRUJILLO, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, EMILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09212 | DALIMONTE RUEB, LLP |
| TRUJILLO, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17873 | ONDERLAW, LLC |
| TRUJILLO, JAIRLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20011 | NACHAWATI LAW GROUP |
| TRUJILLO, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01009 | ONDERLAW, LLC |
| TRUJILLO, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13497 | ONDERLAW, LLC |
| TRUJILLO, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06721 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TRUJILLO, TIFFANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05938 | ONDERLAW, LLC |
| TRUJILLO,JACQUELINE ET. UX. | CA – SUPERIOR COURT – ALAMEDA COUNTY | RG19001767 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TRULL, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09590 | ONDERLAW, LLC |
| TRULL, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-44932 | ONDERLAW, LLC |
| TRULL, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08707 | THE MILLER FIRM, LLC |
| TRULUCK, JAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11681 | MORGAN & MORGAN |
| TRUMAN, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11142 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TRUMAN, VEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05429 | ONDERLAW, LLC |
| TRUMP, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04815 | ONDERLAW, LLC |
| TRUMPS, JOYCELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13792 | MORRIS BART & ASSOCIATES |
| TRUPIA, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12456 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TRUSCOTT, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17984 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUSEDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20803 | ONDERLAW, LLC |
| TRUSLOW, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10402 | ONDERLAW, LLC |
| TRUSSELL, LOUBIRDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08143 | ONDERLAW, LLC |
| TRYBA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19757 | ONDERLAW, LLC |
| TRYBALSKI, BARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08106 | ONDERLAW, LLC |
| TSADILAS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02050 | JOHNSON LAW GROUP |
| TSAUDARIDIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08564 | ONDERLAW, LLC |
| TSCHABRUNN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12075 | NACHAWATI LAW GROUP |
| TSCHIDA, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TSHAMALA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17572 | MORELLI LAW FIRM, PLLC |
| TSOSIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12954 | NAPOLI SHKOLNIK, PLLC |
| TSUCHIDA, MEGUMI | CA - SUPERIOR COURT - LOS ANGELES | BC697439 | WEITZ & LUXENBERG |
| TUBBS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16624 | CHILDERS, SCHLUETER & SMITH, LLC |
| TUBER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11725 | JOHNSON LAW GROUP |
| TUBERGAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01509 | FLETCHER V. TRAMMELL |
| TUCK, LENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03509 | JOHNSON LAW GROUP |
| TUCK, LUCILLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003726-20 | COHEN, PLACITELLA & ROTH |
| TUCK, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09339 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TUCK, SARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13821 | MORELLI LAW FIRM, PLLC |
| TUCKER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04525 | WILLIAMS HART LAW FIRM |
| TUCKER, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03120 | FLETCHER V. TRAMMELL |
| TUCKER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03681 | MILLER DELLAFERA PLC |
| TUCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16041 | ASHCRAFT & GEREL, LLP |
| TUCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06229 | DALIMONTE RUEB, LLP |
| TUCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TUCKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13646 | ARNOLD & ITKIN LLP |
| TUCKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15261 | JOHNSON LAW GROUP |
| TUCKER, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00018 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 571 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUCKER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03963 | ONDERLAW, LLC |
| TUCKER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18050 | NACHAWATI LAW GROUP |
| TUCKER, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10545 | JOHNSON LAW GROUP |
| TUCKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002976-21 | WEITZ & LUXENBERG |
| TUCKER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13977 | CHAFFIN LUHANA LLP |
| TUCKER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01973 | JOHNSON LAW GROUP |
| TUCKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05020 | MORELLI LAW FIRM, PLLC |
| TUCKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06629 | ONDERLAW, LLC |
| TUCKER, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15643 | WILLIAMS HART LAW FIRM |
| TUCKER, LOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18093 | NACHAWATI LAW GROUP |
| TUCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16062 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUCKER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04713 | SIMMONS HANLY CONROY |
| TUCKER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09872 | WAGSTAFF & CARTMELL, LLP |
| TUCKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10599 | NACHAWATI LAW GROUP |
| TUCKER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13247 | THE MILLER FIRM, LLC |
| TUCKER, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10908 | FLETCHER V. TRAMMELL |
| TUCKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TUCKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04229 | ONDERLAW, LLC |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10450 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03041 | MUELLER LAW PLLC |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03876 | ONDERLAW, LLC |
| TUCKER, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08893 | ONDERLAW, LLC |
| TUCKER-WALTERS, ANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07863 | ROSS FELLER CASEY, LLP |
| TUGGLE, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13235 | NACHAWATI LAW GROUP |
| TUILETUFUGA, IO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18071 | NACHAWATI LAW GROUP |
| TUINSTRA, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05892 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TUINSTRA, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02867 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 572 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUINSTRA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05412 | ONDERLAW, LLC |
| TULEO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01304 | MOTLEY RICE, LLC |
| TULIEBITZ, VALENTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| TULL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00414 | DALIMONTE RUEB, LLP |
| TULLOSS, SUZANNE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03237 | ONDERLAW, LLC |
| TULLY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00814 | THE BENTON LAW FIRM, PLLC |
| TUMAMBING, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16658 | ASHCRAFT & GEREL |
| TUMAMBING, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUMEO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10044 | CELLINO & BARNES, P.C. |
| TUNNELL, KASEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04180 | ONDERLAW, LLC |
| TUPPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05838 | ARNOLD & ITKIN LLP |
| TURBIN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08822 | ONDERLAW, LLC |
| TURCHIARO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15771 | GIRARD & KEESE |
| TUREK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10403 | ONDERLAW, LLC |
| TURE-OROURKE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22137 | ONDERLAW, LLC |
| TURISH, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00975 | JOHNSON LAW GROUP |
| TURK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19463 | ASHCRAFT & GEREL, LLP |
| TURK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06120 | DALIMONTE RUEB, LLP |
| TURK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURLEY, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13162 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18330 | ONDERLAW, LLC |
| TURLEY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002391-20 | GOLOMB & HONIK, P.C. |
| TURMEL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16256 | NACHAWATI LAW GROUP |
| TURNAGE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14793 | LENZE LAWYERS, PLC |
| TURNAGE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TURNBOUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06685 | ONDERLAW, LLC |
| TURNBULL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19880 | NACHAWATI LAW GROUP |
| TURNER, ADGENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00329 | ONDERLAW, LLC |
| TURNER, ADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09975 | ONDERLAW, LLC |
| TURNER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13747 | ONDERLAW, LLC |
| TURNER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06992 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12262 | DIAMOND LAW |
| TURNER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03365 | ONDERLAW, LLC |
| TURNER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03178 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| TURNER, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09741 | MORRIS BART & ASSOCIATES |
| TURNER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05676 | ONDERLAW, LLC |
| TURNER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19735 | ONDERLAW, LLC |
| TURNER, CORLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17982 | NACHAWATI LAW GROUP |
| TURNER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14555 | JOHNSON LAW GROUP |
| TURNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06179 | ONDERLAW, LLC |
| TURNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18195 | THE MILLER FIRM, LLC |
| TURNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15741 | NACHAWATI LAW GROUP |
| TURNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09899 | ONDERLAW, LLC |
| TURNER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04714 | DRISCOLL FIRM, P.C. |
| TURNER, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07508 | ONDERLAW, LLC |
| TURNER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002700-21 | WEITZ & LUXENBERG |
| TURNER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13750 | ONDERLAW, LLC |
| TURNER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19804 | NACHAWATI LAW GROUP |
| TURNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04852 | ONDERLAW, LLC |
| TURNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11986 | MILLER DELLAFERA PLC |
| TURNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07864 | WILLIAMS HART LAW FIRM |
| TURNER, KRISTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002568-20 | GOLOMB & HONIK, P.C. |
| TURNER, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14125 | JOHNSON LAW GROUP |
| TURNER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02399 | ONDERLAW, LLC |
| TURNER, LYNDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 574 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| TURNER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07471 | ONDERLAW, LLC |
| TURNER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000604-21 | MORELLI LAW FIRM, PLLC |
| TURNER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000604-21 | THE SEGAL LAW FIRM |
| TURNER, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01035 | MURRAY LAW FIRM |
| TURNER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13191 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| TURNER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19966 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14263 | ASHCRAFT & GEREL, LLP |
| TURNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06410 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| TURNER, NAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10983 | ASHCRAFT & GEREL, LLP |
| TURNER, ONEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06645 | ONDERLAW, LLC |
| TURNER, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03397 | MORELLI LAW FIRM, PLLC |
| TURNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12262 | NACHAWATI LAW GROUP |
| TURNER, PEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01118 | HILLIARD MARTINEZ GONZALES, LLP |
| TURNER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16770 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TURNER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09237 | JOHNSON LAW GROUP |
| TURNER, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01443 | ONDERLAW, LLC |
| TURNER, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002392-20 | GOLOMB & HONIK, P.C. |
| TURNER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08118 | ONDERLAW, LLC |
| TURNER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08217 | THE DUGAN LAW FIRM, APLC |
| TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09686 | HOLLAND LAW FIRM |
| TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07202 | JOHNSON LAW GROUP |
| TURNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09541 | ONDERLAW, LLC |
| TURNER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09909 | ONDERLAW, LLC |
| TURNER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06982 | ONDERLAW, LLC |
| TURNER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11286 | BRUERA LAW FIRM PLLC |
| TURNER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08152 | ONDERLAW, LLC |
| TURNER, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13790 | JOHNSON LAW GROUP |
| TURNER-CHAMBERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER-CHAMBERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| TURNER-CHAMBERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 575 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| TURNER-ROWE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08513 | ONDERLAW, LLC |
| TURNQUIST, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17972 | NACHAWATI LAW GROUP |
| TURNQUIST, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11390 | HOVDE, DASSOW, & DEETS, LLC |
| TURNQUIST, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11390 | THE MILLER FIRM, LLC |
| TURPIN, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15783 | NACHAWATI LAW GROUP |
| TURPIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06713 | ONDERLAW, LLC |
| TURREL, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11505 | ONDERLAW, LLC |
| TURRENTINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12082 | SIMMONS HANLY CONROY |
| TUSA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10351 | NACHAWATI LAW GROUP |
| TUSHAJ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10799 | NACHAWATI LAW GROUP |
| TUSHER, THEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11778 | NACHAWATI LAW GROUP |
| TUSKAN-SOWATSKEY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06213 | ONDERLAW, LLC |
| TUSKE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003208-21 | WEITZ & LUXENBERG |
| TUTSON, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUTTLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12321 | BARRETT LAW GROUP |
| TUTTLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13018 | SHAW COWART, LLP |
| TUTTLE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00868 | COHEN & MALAD, LLP |
| TUTTLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10693 | ONDERLAW, LLC |
| TUTTLE-KOLL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01069 | BLIZZARD & NABERS, LLP |
| TUYMER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16779 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUZZI, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TVEDE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16607 | ASHCRAFT & GEREL |
| TVEDE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TWAIT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06647 | FLETCHER V. TRAMMELL |
| TWITTY, LATWANYVEPT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19088 | NACHAWATI LAW GROUP |
| TWOMBLY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03594 | ASHCRAFT & GEREL, LLP |
| TWOMEY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14398 | JOHNSON LAW GROUP |
| TWOREK, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09350 | GORI JULIAN & ASSOCIATES, P.C. |
| TYE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07594 | ONDERLAW, LLC |
| TYE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01494 | ONDERLAW, LLC |
| TYES, CINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10280 | GORI JULIAN & ASSOCIATES, P.C. |
| TYISKA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18828 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 576 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TYLER, BURNETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TYLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10049 | SLATER, SLATER, SCHULMAN, LLP |
| TYLER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03365 | ROSS FELLER CASEY, LLP |
| TYLER, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09412 | NACHAWATI LAW GROUP |
| TYLER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, JOSHUA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008581-20 | WEITZ & LUXENBERG |
| TYLER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14933 | NACHAWATI LAW GROUP |
| TYLER, KOURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10261 | DRISCOLL FIRM, P.C. |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC654574 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TYLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15224 | PARKER WAICHMAN, LLP |
| TYLER, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03182 | ROSS FELLER CASEY, LLP |
| TYLER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10808 | ONDERLAW, LLC |
| TYLER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07520 | ONDERLAW, LLC |
| TYLER-GRAY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07766 | ONDERLAW, LLC |
| TYNER, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17491 | JOHNSON LAW GROUP |
| TYNES, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17674 | ONDERLAW, LLC |
| TYNES, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01210 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TYNES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYRAN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15842 | NACHAWATI LAW GROUP |
| TYRE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13030 | THE MILLER FIRM, LLC |
| TYREE, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00390 | DALIMONTE RUEB, LLP |
| TYREE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05584 | NAPOLI SHKOLNIK, PLLC |
| TYREE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02608 | JOHNSON BECKER, PLLC |
| TYREE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYRON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00263 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 577 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TYSHA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18435 | ONDERLAW, LLC |
| TYSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18490 | JOHNSON LAW GROUP |
| TYSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10874 | NACHAWATI LAW GROUP |
| TYSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10731 | THE MILLER FIRM, LLC |
| TZOLIGROS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18100 | NACHAWATI LAW GROUP |
| UBALDINI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14323 | MORGAN & MORGAN |
| UCCI, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06724 | DALIMONTE RUEB, LLP |
| UCHIDA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01441 | ONDERLAW, LLC |
| UDANI, GEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00222 | LENZE LAWYERS, PLC |
| UDDIN, YASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04001 | MCSWEENEY/LANGEVIN, LLC |
| UDITSKY, DAVEEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15927 | ASHCRAFT & GEREL, LLP |
| UDITSKY, DAVEEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UHL, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06475 | THE ENTREKIN LAW FIRM |
| UHRIG, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17592 | WILLIAMS HART LAW FIRM |
| UHURA-WILDS, JOLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04719 | ONDERLAW, LLC |
| UITENHAM, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09259 | DAVIS, BETHUNE & JONES, L.L.C. |
| UKEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05581 | NAPOLI SHKOLNIK, PLLC |
| ULANOWICZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06280 | FLETCHER V. TRAMMELL |
| ULANSKI, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09884 | FLETCHER V. TRAMMELL |
| ULIBARRI, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19219 | ARNOLD & ITKIN LLP |
| ULLOA, MADRIGAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00571 | JOHNSON BECKER, PLLC |
| ULMAN, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11631 | THE MILLER FIRM, LLC |
| ULMER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10269 | ONDERLAW, LLC |
| ULMER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10756 | MOTLEY RICE, LLC |
| ULMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12123 | THE MILLER FIRM, LLC |
| ULRICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09191 | THORNTON LAW FIRM LLP |
| ULRICH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16682 | FLETCHER V. TRAMMELL |
| ULSTAD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18988 | JOHNSON LAW GROUP |
| UMBALIN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07805 | THE MILLER FIRM, LLC |
| UMBANHOWAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19599 | NACHAWATI LAW GROUP |
| UMBARGER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11129 | POTTS LAW FIRM |
| UMBAUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15050 | FRAZER PLC |
| UMBLE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05653 | ONDERLAW, LLC |
| UMBREIT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18113 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UMINSKI, KELLY | CA – SUPERIOR COURT – LOS ANGELES COUNTY | 21STCV30486 | BISNAR AND CHASE |
| UMPHRIES, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14638 | WATERS & KRAUS, LLP |
| UNCLEBACH, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12951 | TRAMMELL PC |
| UNDERCUFFLER, LURETTIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11317 | DANIEL & ASSOCIATES, LLC |
| UNDERDALE, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18013 | THE MILLER FIRM, LLC |
| UNDERELL, MICHELLE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002151-20 | GOLOMB & HONIK, P.C. |
| UNDERHILL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00096 | MOTLEY RICE, LLC |
| UNDERWOOD, ARELLA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| UNDERWOOD, ARELLA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| UNDERWOOD, ARELLA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UNDERWOOD, KRISTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02659 | ONDERLAW, LLC |
| UNDERWOOD, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19205 | ARNOLD & ITKIN LLP |
| UNDERWOOD, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UNDERWOOD, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UNDERWOOD, MARSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UNDERWOOD, PEGGY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, PEGGY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| UNDERWOOD, PEGGY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| UNDERWOOD, PEGGY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| UNGER, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02718 | MARY ALEXANDER & ASSOCIATES, P.C. |
| UNGER, TERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNKENHOLZ, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08709 | ONDERLAW, LLC |
| UNLAUB, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09567 | FLETCHER V. TRAMMELL |
| UNRUH, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNRUH, SANDRA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2279-17 | GOLOMB SPIRT GRUNFELD PC |
| UNRUH, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| UNRUH, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| UNRUH, SANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| UNTERNAHRER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19043 | NACHAWATI LAW GROUP |
| UNTIED, GINGER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06567 | THE ENTREKIN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UPAH, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06172 | JOHNSON LAW GROUP |
| UPCHURCH, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01851 | ONDERLAW, LLC |
| UPSHUR, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02119 | MOTLEY RICE, LLC |
| UPSHUR, CORITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03022 | ONDERLAW, LLC |
| UPTON, KRISTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07464 | THE DUGAN LAW FIRM, APLC |
| URBAN, ANDREA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15888 | NACHAWATI LAW GROUP |
| URBAN, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11576 | NACHAWATI LAW GROUP |
| URBANCZYK, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12461 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| URBANO, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09587 | NAPOLI SHKOLNIK, PLLC |
| URBANSKY, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05651 | ONDERLAW, LLC |
| URBAS, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02229 | JOHNSON LAW GROUP |
| URBINA, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02067 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| URBINA, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04961 | ONDERLAW, LLC |
| URELLA, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19604 | NACHAWATI LAW GROUP |
| URF, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00896 | ONDERLAW, LLC |
| URIBE, DANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13630 | BARRETT LAW GROUP |
| URIBE, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19888 | NACHAWATI LAW GROUP |
| URICK, DONNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000659-18 | GOLOMB SPIRT GRUNFELD PC |
| URICK, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN., P.C. |
| URICK, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| URICK, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| URICK, DONNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| URREA, TOMMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| URRUTIA, BLANCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12437 | ONDERLAW, LLC |
| URRUTIA, LETICIA | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 18CV328944 | THE MILLER FIRM, LLC |
| USHA, RIHAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08562 | ONDERLAW, LLC |
| USHER, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00937 | POTTS LAW FIRM |
| USHER, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05576 | WILLIAMS HART LAW FIRM |
| UTECHT, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13053 | ONDERLAW, LLC |
| UTECHT, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15819 | LEVIN SIMES LLP |
| UTLEY, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11445 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| UTLEY, YOLUNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14046 | HILLARD MUNOZ GONZALES, LLP |
| UTT, WANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16598 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 580 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | LENZEE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZEE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UYEMURA, SONHUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UYEN LAI | FEDERAL - MDL | 3:21-CV-18813 | MOTLEY RICE, LLC |
| UZAIKO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17968 | NACHAWATI LAW GROUP |
| VACA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13585 | DRISCOLL FIRM, P.C. |
| VACA, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VACCA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09605 | ONDERLAW, LLC |
| VACCARO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08048 | ASHCRAFT & GEREL |
| VACHIRA, SUVANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07904 | TORHOERMAN LAW LLC |
| VACI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17485 | JOHNSON LAW GROUP |
| VADEBONCOEUR, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01207 | POTTS LAW FIRM |
| VADEBONCOEUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10811 | ONDERLAW, LLC |
| VAFAKOS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAL, STEPHANIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721471 | ONDERLAW, LLC |
| VAL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| VAL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| VAL, STEPHANIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721471 | SALKOW LAW, APC |
| VAL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| VAIL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10332 | ASHCRAFT & GEREL, LLP |
| VAIL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAILE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAISHEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00759 | POTTS LAW FIRM |
| VALADE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALBRUN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20736 | ONDERLAW, LLC |
| VALCARCEL, GRISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18157 | WILLIAMS HART LAW FIRM |
| VALDESPINO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VALDEZ, CARMEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VALDEZ, EMILIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALDEZ, EMILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20044 | ARNOLD & ITKIN LLP |
| VALDEZ, ERIKA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15126 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VALDEZ, FLORCITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11083 | NACHAWATI LAW GROUP |
| VALDEZ, IRMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15590 | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP |
| VALDEZ, KASANDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18077 | NACHAWATI LAW GROUP |
| VALDEZ, LARENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VALDEZ, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09907 | ONDERLAW, LLC |
| VALDEZ, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07730 | ONDERLAW, LLC |
| VALDEZ, PEGGY; WOLF, MARGARET | CA – SUPERIOR COURT - ORANGE COUNTY | 30-2016-00857356-CU-PL-CXC | LENZE KAMERRER MOSS, PLC |
| VALDEZ-PARKER, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03266 | ONDERLAW, LLC |
| VALE, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14279 | THE MILLER FIRM, LLC |
| VALENCIA, ANA | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002569-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, DANIELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04303 | ONDERLAW, LLC |
| VALENCIA, GLORIA CARDONA | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001914-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12755 | ONDERLAW, LLC |
| VALENCIA, MARILYN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VALENCIA, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENCIA, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| VALENCIA, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| VALENCIA, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| VALENDY, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01598 | ONDERLAW, LLC |
| VALENTE, EMMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05509 | WILLIAMS HART LAW FIRM |
| VALENTE, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04236 | ONDERLAW, LLC |
| VALENTI, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18753 | MOTLEY RICE, LLC |
| VALENTIN, FRANCES | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000960020 | COHEN, PLACITELLA & ROTH |
| VALENTIN, LEAZETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10801 | THE MILLER FIRM, LLC |
| VALENTINE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07557 | ONDERLAW, LLC |
| VALENTINE, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06611 | FLETCHER V. TRAMMELL |
| VALENTINE, EVA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15163 | NACHAWATI LAW GROUP |
| VALENTINE, GERTRUDE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12051 | NACHAWATI LAW GROUP |
| VALENTINE, JANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 582 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VALENTINE, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001579-18 | GOLOMB SPIRT GRUNFELD PC |
| VALENTINE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11610 | NACHAWATI LAW GROUP |
| VALENTINE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07774 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| VALENTINE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENTINE, TANESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06124 | DALIMONTE RUEB, LLP |
| VALENTINER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18992 | JOHNSON LAW GROUP |
| VALENTUKONIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14870 | BLIZZARD & NABERS, LLP |
| VALENZUELA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09901 | ONDERLAW, LLC |
| VALERE, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13277 | SULLO & SULLO, LLP |
| VALERIE PARKER | FEDERAL - MDL | 3:21-CV-19461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| VALIAN, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07089 | THE SIMON LAW FIRM, PC |
| VALK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11271 | NACHAWATI LAW GROUP |
| VALLANCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLANDIGHAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18074 | NACHAWATI LAW GROUP |
| VALLARTA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18030 | JOHNSON LAW GROUP |
| VALLE, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14322 | ONDERLAW, LLC |
| VALLEJO, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07609 | JOHNSON BECKER, PLLC |
| VALLEJOS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLIES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02915 | ONDERLAW, LLC |
| VALLEY, CORRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17972 | WEITZ & LUXENBERG |
| VALLEY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06429 | ONDERLAW, LLC |
| VALLIDO, ALIW | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 37-2018-49018-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| VALLIER, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09773 | ONDERLAW, LLC |
| VALLOT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08086 | LAW OFFICE OF JOHN D. SILEO, LLC |
| VALUEFF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03191 | GORI JULIAN & ASSOCIATES, P.C. |
| VALURE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05344 | POTTS LAW FIRM |
| VALVERDE, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08207 | ONDERLAW, LLC |
| VAN ALLEN, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2696-17 | THE MILLER FIRM, LLC |
| VAN BIBBER-MARTIN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12115 | THE SEGAL LAW FIRM |
| VAN BREE, LING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00662 | DIAMOND LAW |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 583 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| VAN DER VORT, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03085 | JOHNSON BECKER, PLLC |
| VAN DEUSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12227 | ONDERLAW, LLC |
| VAN DOREN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12367 | ONDERLAW, LLC |
| VAN DUSEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14981 | ONDERLAW, LLC |
| VAN DYKE, DEBERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02853 | ONDERLAW, LLC |
| VAN DYKE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07966 | HOLLAND LAW FIRM |
| VAN EXEL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04530 | KLINE & SPECTER, P.C. |
| VAN FLEET, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10812 | ONDERLAW, LLC |
| VAN HASELEN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15512 | ONDERLAW, LLC |
| VAN HOOSEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17013 | LANGDON & EMISON |
| VAN HORN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03403 | ONDERLAW, LLC |
| VAN KEUREN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18902 | NACHAWATI LAW GROUP |
| VAN LEEUWEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20673 | ONDERLAW, LLC |
| VAN LENT, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11431 | NACHAWATI LAW GROUP |
| VAN LIEW, WANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | ASHCRAFT & GEREL, LLP |
| VAN LIEW, WANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAN NESS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19772 | MCSWEENEY/LANGEVIN, LLC |
| VAN OORT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03874 | JOHNSON LAW GROUP |
| VAN ORD, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04241 | CELLINO & BARNES, P.C. |
| VAN PELT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19892 | NACHAWATI LAW GROUP |
| VAN REMORTEL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12564 | ONDERLAW, LLC |
| VAN RYDER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13622 | DAVIS, BETHUNE & JONES, L.L.C. |
| VAN SKIVER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20255 | TORHOERMAN LAW LLC |
| VAN TASSEL, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19458 | NACHAWATI LAW GROUP |
| VAN THULL, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09052 | DICKS & COGLIANSE LLP |
| VAN VOORHIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06893 | THE POTTS LAW FIRM, LLP |
| VAN WALLINGA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10192 | ONDERLAW, LLC |
| VAN WINKLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19006 | NACHAWATI LAW GROUP |
| VAN WINKLE, TERRYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07373 | ONDERLAW, LLC |
| VAN ZILE, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV09929 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 584 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAN, VIVIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05666 | ONDERLAW, LLC |
| VANAMBURGH, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22100 | ONDERLAW, LLC |
| VANARIA, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02604 | SIMMONS HANLY CONROY |
| VANBRUNT, CYNTHIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1874-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| VANCAMP, PENNY | PA – PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101113 | FELDMAN & PINTO |
| VANCAMP, PENNY | PA – PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101113 | WILLIAMS HART LAW FIRM |
| VANCE, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02160 | ONDERLAW, LLC |
| VANCE, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16817 | FLETCHER V. TRAMMELL |
| VANCE, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00827 | ONDERLAW, LLC |
| VANCE, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, MILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10331 | ASHCRAFT & GEREL, LLP |
| VANCE, MILLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, NENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09488 | ONDERLAW, LLC |
| VANCE, SHERI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01318 | SULLO & SULLO, LLP |
| VANCOL, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13070 | WEITZ & LUXENBERG |
| VANCOUGHNETT, MARLENE ROBERTA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230866 | PRESZLER LAW FIRM LLP |
| VANCUYCK, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18937 | CELLINO & BARNES, P.C. |
| VANDALL, DEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09160 | ONDERLAW, LLC |
| VANDAVEER, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VANDENBERG, JO-ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00864 | SULLO & SULLO, LLP |
| VANDENBERG, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05786 | HEYGOOD, ORR & PEARSON |
| VANDENBERG, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15913 | ASHCRAFT & GEREL, LLP |
| VANDENBERG, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDENBERG, SUSAN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002508-20 | GOLOMB & HONIK, P.C. |
| VANDENBROEKE, ASHLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00572 | JOHNSON BECKER, PLLC |
| VANDENHEUBEL, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00424 | ASHCRAFT & GEREL |
| VANDENHEUBEL, ROSE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERAA, JUNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01961 | DALIMONTE RUEB, LLP |
| VANDERBUNTE, SHANNON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02125 | ONDERLAW, LLC |
| VANDERBUSCH, BEATRICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERGRIFFT, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08182 | NACHAWATI LAW GROUP |
| VANDERHAM, DANIELLE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000275-21 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANDERHAM, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00739 | JOHNSON LAW GROUP |
| VANDERKOUS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17987 | NACHAWATI LAW GROUP |
| VANDERLIP, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15711 | WATERS & KRAUS, LLP |
| VANDERMEER-JACKSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01301 | JOHNSON LAW GROUP |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDERSCHAAF, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12553 | BARRETT LAW GROUP, P.A. |
| VANDERSTOKKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17466 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, RANOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13029 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VANDYNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04779 | ONDERLAW, LLC |
| VANELLA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13856 | ONDERLAW, LLC |
| VANETTA, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANGIESEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14042 | WATERS & KRAUS, LLP |
| VANHOOSE, JACQUELINE MARGARET | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0714 | THE GORI LAW FIRM, P.C. |
| VANHOY, DOLLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002393-20 | GOLOMB & HONIK, P.C. |
| VANIKIOTIS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21058 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VANKINSCOTT, PILAR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002787-21 | WEITZ & LUXENBERG |
| VANKIRK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17197 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 586 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANKIRK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15769 | ONDERLAW, LLC |
| VANKLIVE, NEDELKA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20062734 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| VANKLIVE, NEDELKA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20062734 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| VANLIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09860 | ONDERLAW, LLC |
| VANMETER, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01476 | THE MILLER FIRM, LLC |
| VANN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14322 | DALIMONTE RUEB, LLP |
| VANN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07537 | ONDERLAW, LLC |
| VANN, VERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03804 | THE MILLER FIRM, LLC |
| VANNA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08993 | MOTLEY RICE, LLC |
| VANNESS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05413 | DANIEL & ASSOCIATES, LLC |
| VANNESS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02657 | ONDERLAW, LLC |
| VANNETT, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08347 | MESHBESHER & SPENCE, LTD. |
| VANNOSTRAND, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01786 | ONDERLAW, LLC |
| VANNOY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07974 | WILSON LAW PA |
| VANNURDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANORE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04289 | ONDERLAW, LLC |
| VANOVER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18087 | NACHAWATI LAW GROUP |
| VANOVER, TERRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06791 | THE SIMON LAW FIRM, PC |
| VANPAGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANPOOL, CORIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09089 | ONDERLAW, LLC |
| VANPOOL, CORIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12812 | THE MILLER FIRM, LLC |
| VANRIPER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13247 | NACHAWATI LAW GROUP |
| VANSIPE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08476 | SIMMONS HANLY CONROY |
| VANSLYCK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13214 | DAVIS, BETHUNE & JONES, L.L.C. |
| VANTELL, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21078 | MOTLEY RICE, LLC |
| VANTEYLINGEN, MARGARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02231 | ONDERLAW, LLC |
| VANWAARDHUIZEN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13605 | DRISCOLL FIRM, P.C. |
| VANWYCK, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17976 | WEITZ & LUXENBERG |
| VANZILE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06214 | ONDERLAW, LLC |
| VAQUEZ, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09123 | PARKER WAICHMAN, LLP |
| VARAGNOLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14594 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARDA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04427 | ONDERLAW, LLC |
| VARELA, MELISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV317371 | CLAYEO C. ARNOLD, APC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 587 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARELA, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08635 | JOHNSON LAW GROUP |
| VARGA, BRANDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003337-21 | WEITZ & LUXENBERG |
| VARGA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00229 | NACHAWATI LAW GROUP |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| VARGAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14813 | LENZE LAWYERS, PLC |
| VARGAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14813 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20311 | ONDERLAW, LLC |
| VARGAS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20720 | ONDERLAW, LLC |
| VARGAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13616 | NACHAWATI LAW GROUP |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14942 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14942 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, LILIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321214 | THE MILLER FIRM, LLC |
| VARGAS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01493 | ONDERLAW, LLC |
| VARGAS, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10987 | NACHAWATI LAW GROUP |
| VARIAN-WILLIAMS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06712 | THE SIMON LAW FIRM, PC |
| VARISCO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20278 | ONDERLAW, LLC |
| VARISCO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01029 | THE MILLER FIRM, LLC |
| VARLEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14429 | DALIMONTE RUEB, LLP |
| VARNADO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12614 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| VARNAUSKAS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARNER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17946 | NACHAWATI LAW GROUP |
| VARNER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11328 | THE MILLER FIRM, LLC |
| VARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12695 | MORELLI LAW FIRM, PLLC |
| VARNER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13456 | WEXLER WALLACE LLP |
| VARNER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13703 | WAGSTAFF & CARTMELL, LLP |
| VARNUM, MALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18097 | NACHAWATI LAW GROUP |
| VARONA, MARAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04561 | WILLIAMS HART LAW FIRM |
| VARR, LESLIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318443 | ONDERLAW, LLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 588 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARR, LESLIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318443 | SALKOW LAW, APC |
| VARSANIK, DAULLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARVARESOS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16929 | ASHCRAFT & GEREL |
| VARVARESOS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARVIL, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VASBINDER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09786 | BARON & BUDD, P.C. |
| VASCONI, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VASQUEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06975 | THE SIMON LAW FIRM, PC |
| VASQUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01031 | THE MILLER FIRM, LLC |
| VASQUEZ, ENILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01265 | SIMMONS HANLY CONROY |
| VASQUEZ, JEANETTE SPEARS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01196 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VASQUEZ, JESSE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000595-21 | WEITZ & LUXENBERG |
| VASQUEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12457 | DRISCOLL FIRM, P.C. |
| VASQUEZ, OLGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002956-21 | WEITZ & LUXENBERG |
| VASQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12606 | THE SIMON LAW FIRM, PC |
| VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000296-21 | WEITZ & LUXENBERG |
| VASQUEZ, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07519 | FLETCHER V. TRAMMELL |
| VASQUEZ, SORAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12570 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| VASSEF, ESMAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03618 | ASHCRAFT & GEREL, LLP |
| VASSER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16002 | GIRARDI & KEESE |
| VASTERELLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02362 | BURNS CHAREST LLP |
| VASTERELLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02362 | BURNS CHAREST LLP |
| VATNE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUDREUIL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHAN, EDDIE | NJ - USDC - MIDDLE DISTRICT OF NORTH CAROLINA | 1:21-CV-340 | FLINT LAW FIRM LLC |
| VAUGHAN, EDDIE SR & VAUGHAN,CANDACE | NJ - USDC - MIDDLE DISTRICT OF NORTH CAROLINA | 1:21-CV-340 | WARD BLACK LAW |
| VAUGHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAUGHAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06821 | ONDERLAW, LLC |
| VAUGHAN, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05681 | POTTS LAW FIRM |
| VAUGHN, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14408 | ASHCRAFT & GEREL |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 589 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| VAUGHN, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16626 | CHILDERS, SCHLUETER & SMITH, LLC |
| VAUGHN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18005 | NACHAWATI LAW GROUP |
| VAUGHN, DIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004012-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13527 | JOHNSON LAW GROUP |
| VAUGHN, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001472-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15774 | GIRARDI & KEESE |
| VAUGHN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06940 | ONDERLAW, LLC |
| VAUGHN, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08279 | ONDERLAW, LLC |
| VAUGHN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14749 | SANDERS VIENER GROSSMAN, LLP |
| VAUGHN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16815 | THE MILLER FIRM, LLC |
| VAUGHN,GORDON;ESTATE OF BOBBIE J VAUGHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007699-20 | WEITZ & LUXENBERG |
| VAUGHT, GEORGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00571 | TRAMMELL PC |
| VAUGHT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07771 | ONDERLAW, LLC |
| VAUL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07525 | THE LAW FIRM OF JOSEPH H. LOW IV |
| VAUL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07525 | VICKERY & SHEPHERD, LLP |
| VAUTERS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22201 | NACHAWATI LAW GROUP |
| VAVIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06760 | ONDERLAW, LLC |
| VAVRINEC, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13574 | ASHCRAFT & GEREL, LLP |
| VAWTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07819 | ASHCRAFT & GEREL |
| VAY, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC638651 | KIESEL LAW, LLP |
| VAZQUEZ, DALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13230 | REICH & BINSTOCK, LLP |
| VAZQUEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18070 | MORELLI LAW FIRM, PLLC |
| VAZQUEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAZQUEZ, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10405 | ARNOLD & ITKIN LLP |
| VAZQUEZ, MARIA LUQUE | FL - CIRCUIT COURT - BROWARD COUNTY | 20-012840 | THE FERRARO LAW FIRM, P.A. |
| VAZQUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16299 | BISNAR AND CHASE |
| VAZQUEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12403 | POTTS LAW FIRM |
| VAZQUEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08968 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 590 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAZQUEZ-GARCIA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| VEAL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01617 | ONDERLAW, LLC |
| VEAL, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2277-17 | GOLOMB SPIRT GRUNFELD PC |
| VEAL, SAMILYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEASEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08982 | ONDERLAW, LLC |
| VEASQUEZ, BASSEMATH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06659 | HOLLAND LAW FIRM |
| VEASY-HOGG, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19549 | ASHCRAFT & GEREL, LLP |
| VEASY-HOGG, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEAZY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09666 | ARNOLD & ITKIN LLP |
| VEENENDAAL, ANN VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04552 | WILLIAMS HART LAW FIRM |
| VEFFER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19608 | NACHAWATI LAW GROUP |
| VEGA, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10399 | JOHNSON LAW GROUP |
| VEGA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17963 | NACHAWATI LAW GROUP |
| VEGA, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18875 | NACHAWATI LAW GROUP |
| VEGA, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20733 | CELLINO & BARNES, P.C. |
| VEGA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18016 | NACHAWATI LAW GROUP |
| VEGA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGA, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10711 | WALTON TELKEN FOSTER, LLC |
| VEGA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17976 | NACHAWATI LAW GROUP |
| VEGA, OLGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002462-18 | GOLOMB & HONIK, P.C. |
| VEGA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06692 | ONDERLAW, LLC |
| VEGA-MORALES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06276 | ONDERLAW, LLC |
| VEGGIE, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2704-17 | KEEFE BARTELS |
| VEGGIE, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2704-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| VEGHER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGHER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06079 | ONDERLAW, LLC |
| VEIT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17997 | NACHAWATI LAW GROUP |
| VEITCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEKSLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15764 | NACHAWATI LAW GROUP |
| VELA, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16022 | MORELLI LAW FIRM, PLLC |
| VELA, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11162 | NACHAWATI LAW GROUP |
| VELA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04230 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VELA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03331 | ONDERLAW, LLC |
| VELASCO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19647 | GACOVINO, LAKE & ASSOCIATES |
| VELASQUEZ, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18873 | NACHAWATI LAW GROUP |
| VELASQUEZ, LORRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16258 | JOHNSON LAW GROUP |
| VELASQUEZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12230 | ONDERLAW, LLC |
| VELAZQUEZ, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03626 | DALIMONTE RUEB, LLP |
| VELAZQUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELAZQUEZ, NITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06817 | ONDERLAW, LLC |
| VELAZQUEZ-GRIFFIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04173 | ONDERLAW, LLC |
| VELEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04974 | ONDERLAW, LLC |
| VELEZ, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13013 | FLETCHER V. TRAMMELL |
| VELLA, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12382 | DAVIS, BETHUNE & JONES, L.L.C. |
| VELLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08340 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| VELLONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20462 | ASHCRAFT & GEREL, LLP |
| VELLONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELMONT, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VENABLE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07627 | ASHCRAFT & GEREL, LLP |
| VENEGAS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03194 | ONDERLAW, LLC |
| VENEZIA, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02222 | ONDERLAW, LLC |
| VENTERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18645 | MCSWEENEY/LANGEVIN, LLC |
| VENTRICE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07045 | ONDERLAW, LLC |
| VENTRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05788 | PARKER WAICHMAN LLP |
| VENTRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05788 | PARKER WAICHMAN, LLP |
| VENTURA, THERESA | NY - SUPREME COURT - NYCAL | 190055/2021 | WEITZ & LUXENBERG |
| VERA BROWN | FEDERAL - MDL | 3:21-CV-19701 | JOHNSON BECKER, PLLC |
| VERA, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09315 | ONDERLAW, LLC |
| VERA, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00976 | NAPOLI SHKOLNIK, PLLC |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318706 | KIESEL LAW, LLP |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 592 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VERCHER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02946 | ONDERLAW, LLC |
| VERDIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07980 | ASHCRAFT & GEREL |
| VERDUCCI, DARLENE | CA - USDC COURT - SANTA CLARA COUNTY | 17CV321217 | THE MILLER FIRM, LLC |
| VERDUGO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10973 | NACHAWATI LAW GROUP |
| VERDUIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05477 | WILLIAMS HART LAW FIRM |
| VERDUSCO, MATINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-589-16 | GOLOMB SPIRT GRUNFELD PC |
| VERGES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15978 | MORRIS BART & ASSOCIATES |
| VERHEST, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERIKOKKOS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2971-I-15 | BLIZZARD & NABERS, LLP |
| VERIKOKKOS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2971-I-15 | SEEGER WEISS LLP |
| VERKUILEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12148 | MOLL LAW GROUP |
| VERLIE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01421 | GOLOMB SPIRT GRUNFELD PC |
| VERLING, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2707-19 | COHEN, PLACITELLA & ROTH |
| VERMA, ANUPAMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000975-21 | KLINE & SPECTER, P.C. |
| VERMES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13646 | THE MILLER FIRM, LLC |
| VERMILLION, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00284 | HAUSFELD |
| VERMUELE, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19310 | LINVILLE LAW GROUP |
| VERNAY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16232 | JOHNSON LAW GROUP |
| VERNON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13358 | FLETCHER V. TRAMMELL |
| VERNON, JEFF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VERNON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09942 | ONDERLAW, LLC |
| VERON, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02223 | ONDERLAW, LLC |
| VERONICA PEDRAZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000315-21 | WEITZ & LUXENBERG |
| VERSLUIS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14335 | MORELLI LAW FIRM, PLLC |
| VERWEY, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17303 | ASHCRAFT & GEREL, LLP |
| VERWEY, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VESA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12760 | THE MILLER FIRM, LLC |
| VESS, SUESON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22117 | ONDERLAW, LLC |
| VESSELS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12412 | MORELLI LAW FIRM, PLLC |
| VESTAL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08326 | FLETCHER V. TRAMMELL |
| VESTERBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06506 | ONDERLAW, LLC |
| VETRINI, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05580 | NAPOLI SHKOLNIK, PLLC |
| VETTER, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEZINAW, GENIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19889 | CELLINO & BARNES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 593 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VICARI, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02247 | JOHNSON BECKER, PLLC |
| VICE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17131 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| VICE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04391 | WAGSTAFF & CARTMELL, LLP |
| VICENTINI, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09772 | NACHAWATI LAW GROUP |
| VICIAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11139 | GOLDENBERGLAW, PLLC |
| VICK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15038 | NACHAWATI LAW GROUP |
| VICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11145 | GORI JULIAN & ASSOCIATES, P.C. |
| VICK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05476 | WILLIAMS HART LAW FIRM |
| VICK, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11383 | NACHAWATI LAW GROUP |
| VICKERY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19290 | CELLINO & BARNES, P.C. |
| VICKERY, KIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09577 | SANDERS VIENER GROSSMAN, LLP |
| VICKERY, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18779 | NACHAWATI LAW GROUP |
| VICKERY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKI DADLES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | ASHCRAFT & GEREL, LLP |
| VICKI DADLES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08387 | ONDERLAW, LLC |
| VICKS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICORY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05399 | ONDERLAW, LLC |
| VICTOR BLASIOL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00678 | ONDERLAW, LLC |
| VICTOR, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05579 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17425 | THE SEGAL LAW FIRM |
| VICTOR, WILLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC641978 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VICTORIA GUARINO-RIVERA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | ASHCRAFT & GEREL, LLP |
| VICTORIA GUARINO-RIVERA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICTORIA MANSY | FEDERAL - MDL | 3:21-CV-18995 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VICTORIA STAFFORD | FEDERAL - MDL | 3:21-CV-16891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICTORIA, ISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18517 | WEITZ & LUXENBERG |
| VICTORIAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09859 | MORRIS BART & ASSOCIATES |
| VICTORINO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09811 | FLETCHER V. TRAMMELL |
| VICTORINO, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| VICTORINO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19722 | CELLINO & BARNES, P.C. |
| VICTORY, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10909 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 594 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VIDAL, IVANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10363 | JOHNSON LAW GROUP |
| VIDAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04739 | ASHCRAFT & GEREL |
| VIDAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDAURI, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15508 | HILLIARD MARTINEZ GONZALES, LLP |
| VIDETIC, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDOCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10943 | ONDERLAW, LLC |
| VIDRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12625 | MORELLI LAW FIRM, PLLC |
| VIDRO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12253 | FLETCHER V. TRAMMELL |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15172 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15172 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VIELE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20576 | CELLINO & BARNES, P.C. |
| VIELE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14252 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| VELMA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03648 | WILLIAMS HART LAW FIRM |
| VIENT, JACKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05847 | MOTLEY RICE, LLC |
| VIERA, CARMEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VIERA, SHARTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | ELY LAW, LLC |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | PATRICK MILLER, LLC |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | PLYMALE LAW FIRM |
| VIGIL, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00405 | DALIMONTE RUEB, LLP |
| VIGIL, PATTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002790-21 | WEITZ & LUXENBERG |
| VIGIL, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16337 | THE BENTON LAW FIRM, PLLC |
| VIGORITO, MARGARITE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002200-20 | GOLOMB & HONIK, P.C. |
| VIKASINI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIKASINI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| VIKASINI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| VIKASINI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILARDI, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17107 | CELLINO & BARNES, P.C. |
| VILEN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20438 | ASHCRAFT & GEREL, LLP |
| VILEN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 595 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VILHAUER, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13191 | ONDERLAW, LLC |
| VILLA, ANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00505 | JOHNSON BECKER, PLLC |
| VILLA, CAROLINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17106 | JOHNSON LAW GROUP |
| VILLA, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10908 | ONDERLAW, LLC |
| VILLA, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03110 | ONDERLAW, LLC |
| VILLACIS, SUZETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18064 | NACHAWATI LAW GROUP |
| VILLADAMIGO, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11377 | NACHAWATI LAW GROUP |
| VILLAFANA, ELIZABETH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12036 | NACHAWATI LAW GROUP |
| VILLAGOMEZ, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07570 | ASHCRAFT & GEREL, LLP |
| VILLAGOMEZ, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLAGOMEZ, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09641 | LENZE LAWYERS, PLC |
| VILLALOBOS, LETICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17460 | WEITZ & LUXENBERG |
| VILLALOBOS, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01130 | MOLL LAW GROUP |
| VILLALOBOS, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02234 | JOHNSON LAW GROUP |
| VILLALPANDO, ANGELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03767 | ONDERLAW, LLC |
| VILLALPANDO, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06115 | ONDERLAW, LLC |
| VILLALPANDO, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17330 | ONDERLAW, LLC |
| VILLANUEVA, HEATHER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07730 | BISNAR AND CHASE |
| VILLANUEVA, LILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18067 | NACHAWATI LAW GROUP |
| VILLANUEVA, MISCHELLIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00892 | THE SEGAL LAW FIRM |
| VILLANUEVA, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15926 | ASHCRAFT & GEREL, LLP |
| VILLANUEVA, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| VILLARI, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| VILLARI, NANCY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILLARREAL, AMALIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16312 | THE MILLER FIRM, LLC |
| VILLARREAL, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15808 | NACHAWATI LAW GROUP |
| VILLARREAL, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13415 | NACHAWATI LAW GROUP |
| VILLARREAL, ELOISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18838 | NACHAWATI LAW GROUP |
| VILLARREAL, ERLINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, JACQOULIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, NATASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01618 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 596 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VILLARREAL, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002509-20 | GOLOMB & HONIK, P.C. |
| VILLARREAL, ZOWIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06625 | ARNOLD & ITKIN LLP |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VILLEDA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12383 | SALTZ MONGELUZZI & BENDESKY PC |
| VILLELLA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00512 | BURNS CHAREST LLP |
| VILLYARD, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02887 | ASHCRAFT & GEREL |
| VILORD, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12899 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VINCENT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11478 | NACHAWATI LAW GROUP |
| VINCENT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12463 | SANDERS PHILLIPS GROSSMAN, LLC |
| VINCENT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02493 | JOHNSON LAW GROUP |
| VINCENT, ELNORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05683 | ONDERLAW, LLC |
| VINCENT, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14567 | ANDRUS WAGSTAFF, P.C. |
| VINCENT, NANSALMAA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16790 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, TAFFII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19612 | NACHAWATI LAW GROUP |
| VINCENT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06694 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| VINCENT-MOORE, DANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02365 | ONDERLAW, LLC |
| VINCI, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02995 | ONDERLAW, LLC |
| VINCIGUERRA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09713 | ARNOLD & ITKIN LLP |
| VINCIGUERRA, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13648 | KLINE & SPECTER, P.C. |
| VINEGAR, FAIGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16762 | NACHAWATI LAW GROUP |
| VINES, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04704 | ONDERLAW, LLC |
| VINES, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16994 | BURNS CHAREST LLP |
| VINES, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16994 | BURNS CHAREST LLP |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | KIESEL LAW, LLP |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | MARTINIAN & ASSOCIATES, INC. |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | THE LAW OFFICES OF HAYTHAM FARAJ |
| VINEYARD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00960 | JOHNSON LAW GROUP |
| VINEZEANO, BWVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14572 | WATERS & KRAUS, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 597 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VINING, DORTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01585 | ONDERLAW, LLC |
| VINK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18071 | WEITZ & LUXENBERG |
| VINSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINSON, BRAYLINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18978 | NACHAWATI LAW GROUP |
| VINSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12788 | ASHCRAFT & GEREL |
| VINSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07066 | HEYGOOD, ORR & PEARSON |
| VINSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06134 | ONDERLAW, LLC |
| VINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12506 | BURNS CHAREST LLP |
| VINSON, TOIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17380 | THE CUFFIE LAW FIRM |
| VINTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07777 | THE DUGAN LAW FIRM, APLC |
| VINUEZA, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14760 | ONDERLAW, LLC |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| VIOLA WILLIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VIOLA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01539 | THE MILLER FIRM, LLC |
| VIOX, MARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIPRINO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIRATA, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03447 | CLIFFORD LAW OFFICES, P.C. |
| VIRCKS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17693 | ONDERLAW, LLC |
| VIRGADAMO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11466 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGIL, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11333 | NACHAWATI LAW GROUP |
| VIRGILIO, DORISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGILITO, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L331-18 | COHEN, PLACITELLA & ROTH |
| VIRGINIA HILLIARD | FEDERAL - MDL | 3:21-CV-19109 | BARON & BUDD, P.C. |
| VIRGINIA LAMAR | FEDERAL - MDL | 3:21-CV-18794 | MOTLEY RICE, LLC |
| VIRGINIA SWEENEY | FEDERAL - MDL | 3:21-CV-17100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIRGINIA, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13788 | SIMMONS HANLY CONROY |
| VIRUET, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-296-18 | GOLOMB SPIRT GRUNFELD PC |
| VISCLOSKY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16991 | JOHNSON LAW GROUP |
| VISCOUNTY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15788 | WILLIAMS HART LAW FIRM |
| VISCUSI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2435-17 | GOLOMB SPIRT GRUNFELD PC |
| VISE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16097 | HENINGER GARRISON DAVIS, LLC |
| VISO, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19529 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 598 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VISO, VINCEE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15043 | JOHNSON LAW GROUP |
| VITAL, TAUNINGA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18072 | NACHAWATI LAW GROUP |
| VITALE, CARRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11021 | MORRIS BART & ASSOCIATES |
| VITALE, DENICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14891 | ONDERLAW, LLC |
| VITALE, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20700 | ONDERLAW, LLC |
| VITCH, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12643 | MORGAN & MORGAN |
| VITHELLO, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03619 | HEYGOOD, ORR & PEARSON |
| VITHELLO, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17509 | ONDERLAW, LLC |
| VITOLS, BRITT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16225 | HEYGOOD, ORR & PEARSON |
| VITOLS, BRITT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12354 | MORELLI LAW FIRM, PLLC |
| VITRANO, ANNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VITRANO, ANNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| VITRANO, ANNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| VITRANO, ANNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| VITRANO, ANNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| VITTO, GLORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19833 | CELLINO & BARNES, P.C. |
| VIVIAN JACOBS | FEDERAL – MDL | | BARON & BUDD, P.C. |
| VIX, RAECHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18779 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| VLAUN, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01621 | ONDERLAW, LLC |
| VO, CAM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOELKER, AUDREY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14096 | NASH & FRANCISKATO LAW FIRM |
| VOGEL, MICHELE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13604 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOGELSANG, STEFANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00229 | NACHAWATI LAW GROUP |
| VOGELSONG, DEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18076 | DRISCOLL FIRM, P.C. |
| VOGL, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22050 | ONDERLAW, LLC |
| VOGT, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13919 | GORI JULIAN & ASSOCIATES, P.C. |
| VOGT, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16796 | JOHNSON LAW GROUP |
| VOILAND, JOANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLESKY, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11306 | WILLIAMS HART LAW FIRM |
| VOLK, ELAINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07866 | BURNS CHAREST LLP |
| VOLK, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14295 | JOHNSON BECKER, PLLC |
| VOLKER-LOGUIDICE, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLKER-LOGUIDICE, AMANDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2273-17 | GOLOMB SPIRT GRUNFELD PC |
| VOLKER-LOGUIDICE, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 599 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| VOLKOVA, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOLLAIRE, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10139 | DAVIS, BETHUNE & JONES, L.L.C. |
| VOLLMER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12781 | THE DEATON LAW FIRM |
| VOLPE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18477 | NACHAWATI LAW GROUP |
| VOLSTED, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09117 | ONDERLAW, LLC |
| VOMDORP, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VON ASTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10813 | ONDERLAW, LLC |
| VON BROCKDORFF, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03312 | ASHCRAFT & GEREL |
| VON DRASEK, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06307 | ONDERLAW, LLC |
| VON HAWKER, BRENDA SCHULTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11981 | THE MILLER FIRM, LLC |
| VONDERSCHMIDT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03451 | ONDERLAW, LLC |
| VONDRA, MIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12757 | ASHCRAFT & GEREL |
| VONESH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10334 | ASHCRAFT & GEREL, LLP |
| VONESH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VONOESEN, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18072 | WEITZ & LUXENBERG |
| VONSEGGERN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15288 | DALIMONTE RUEB, LLP |
| VONWALDNER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02074 | ONDERLAW, LLC |
| VORELL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03060 | MOTLEY RICE, LLC |
| VORGA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05787 | ONDERLAW, LLC |
| VORNHOLT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12008 | MUELLER LAW FIRM |
| VORNHOLT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12008 | VAUGHAN LAW FIRM PC |
| VORTES, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13328 | NACHAWATI LAW GROUP |
| VORWALD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSEFSKI, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10984 | ASHCRAFT & GEREL, LLP |
| VOSGHEN, LACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOSS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14404 | JOHNSON LAW GROUP |
| VOSSLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05475 | WILLIAMS HART LAW FIRM |
| VOSSLER, MELFRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06656 | FLETCHER V. TRAMMELL |
| VOTSIS, ELENI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12545 | CELLINO & BARNES, P.C. |
| VOUDREN, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002510-20 | GOLOMB & HONIK, P.C. |
| VOYCE, VICKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002570-20 | GOLOMB & HONIK, P.C. |
| VOYLES, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002394-20 | GOLOMB & HONIK, P.C. |
| VRANEK, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11994 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VREELAND-CORPE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VRENON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20439 | ASHCRAFT & GEREL, LLP |
| VRENON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VUICH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02984 | ONDERLAW, LLC |
| VUKELICH, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | LENZE LAWYERS, PLC |
| VUKELICH, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VUKOTICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08025 | ONDERLAW, LLC |
| VULHOP, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19011 | NACHAWATI LAW GROUP |
| WAARDENBURG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08355 | ONDERLAW, LLC |
| WABY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00359 | NACHAWATI LAW GROUP |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15088 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADDELL, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002395-20 | GOLOMB & HONIK, P.C. |
| WADDELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WADDELL, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06707 | ONDERLAW, LLC |
| WADDLE, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14469 | ONDERLAW, LLC |
| WADDLE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13127 | ONDERLAW, LLC |
| WADE, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06714 | ONDERLAW, LLC |
| WADE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22131 | ONDERLAW, LLC |
| WADE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09986 | MORRIS BART & ASSOCIATES |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 601 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WADE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19365 | NACHAWATI LAW GROUP |
| WADE, ELLENOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19239 | ASHCRAFT & GEREL, LLP |
| WADE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17111 | THE DIAZ LAW FIRM, PLLC |
| WADE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13397 | WAGSTAFF & CARTMELL, LLP |
| WADE, KANESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04098 | ONDERLAW, LLC |
| WADE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08839 | EISENBERG, ROTHWEILER, WINKLER |
| WADE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11242 | ONDERLAW, LLC |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADE, OCTAVIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18082 | NACHAWATI LAW GROUP |
| WADE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16503 | NACHAWATI LAW GROUP |
| WADE, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000039-21 | GOLOMB & HONIK, P.C. |
| WADE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02775 | BURNS CHAREST LLP |
| WADLEY, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02244 | ONDERLAW, LLC |
| WADLEY, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10922 | MORRIS BART & ASSOCIATES |
| WADNIZAK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADSWORTH, LOIS | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG22083935 | ONDERLAW, LLC |
| WADSWORTH, LOIS | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG22083935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WAERSTAD, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGENKNECHT, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08828 | BARON & BUDD, P.C. |
| WAGENMANN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04599 | FLETCHER V. TRAMMELL |
| WAGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09147 | ONDERLAW, LLC |
| WAGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01732 | JOHNSON LAW GROUP |
| WAGES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07822 | ASHCRAFT & GEREL |
| WAGES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02589 | MORELLI LAW FIRM, PLLC |
| WAGNER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07720 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06725 | JOHNSON LAW GROUP |
| WAGNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00084 | CELLINO & BARNES, P.C. |
| WAGNER, BRIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-19 | ASHCRAFT & GEREL |
| WAGNER, BRIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-19 | GOLOMB & HONIK, P.C. |
| WAGNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 602 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAGNER, CATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01277 | SIMMONS HANLY CONROY |
| WAGNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13507 | NAPOLI SHKOLNIK, PLLC |
| WAGNER, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20726 | CELLINO & BARNES, P.C. |
| WAGNER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGNER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07868 | WILLIAMS HART LAW FIRM |
| WAGNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09335 | ONDERLAW, LLC |
| WAGNER, KHANTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06403 | ONDERLAW, LLC |
| WAGNER, LAUREL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002267-20 | GOLOMB & HONIK, P.C. |
| WAGNER, LOUIS & WAGNER, NANETTE | CA - SUPERIOR COURT - LOS ANGELES | BC645588 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WAGNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10403 | THE BENTON LAW FIRM, PLLC |
| WAGNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02931 | FLETCHER V. TRAMMELL |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10905 | NACHAWATI LAW GROUP |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WAGNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18408 | ONDERLAW, LLC |
| WAGNER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16212 | ARNOLD & ITKIN LLP |
| WAGNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00721 | ONDERLAW, LLC |
| WAGNER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1935-16 | NAPOLI SHKOLNIK, PLLC |
| WAGNER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04419 | ONDERLAW, LLC |
| WAGNILD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19047 | ONDERLAW, LLC |
| WAGNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09519 | FLETCHER V. TRAMMELL |
| WAGONER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00929 | JOHNSON BECKER, PLLC |
| WAGONER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00929 | SOMMERS SCHWARTZ, PC |
| WAGONER, OREAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00635 | THE SEGAL LAW FIRM |
| WAGUESPACK, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02996 | ONDERLAW, LLC |
| WAHL, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19962 | CELLINO & BARNES, P.C. |
| WAHNEE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13379 | JOHNSON LAW GROUP |
| WAIT, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITE, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11747 | THE MILLER FIRM, LLC |
| WAITE, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11960 | NACHAWATI LAW GROUP |
| WAITE, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03446 | ONDERLAW, LLC |
| WAITE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 603 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAITE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITERS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00386 | DALIMONTE RUEB, LLP |
| WAITES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11580 | NACHAWATI LAW GROUP |
| WAITES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04816 | ONDERLAW, LLC |
| WAITES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08982 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| WAITS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05589 | HOLLAND LAW FIRM |
| WAITS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12936 | TRAMMELL PC |
| WAKE, KEASHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02235 | ONDERLAW, LLC |
| WAKEFIELD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00889 | JOHNSON LAW GROUP |
| WAKEN-HALL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12616 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WAKEN-HALL, CAROLYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WAKSMUNSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07818 | ASHCRAFT & GEREL |
| WAKSMUNSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALAZEK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14334 | MORELLI LAW FIRM, PLLC |
| WALBECK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07969 | ONDERLAW, LLC |
| WALBERG, SUSAN A & WALLBERG, ALEXANDER C | NY - SUPREME COURT - NYCAL | 190335/2016 | MEIROWITZ & WASSERBERG, LLP |
| WALBORN, AUDRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04761 | ONDERLAW, LLC |
| WALBORN, CAROL-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10336 | ASHCRAFT & GEREL, LLP |
| WALCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDEN, CHAKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08628 | ONDERLAW, LLC |
| WALDEN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20667 | ONDERLAW, LLC |
| WALDER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11506 | DALIMONTE RUEB, LLP |
| WALDMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05591 | KLINE & SPECTER, P.C. |
| WALDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07820 | ASHCRAFT & GEREL |
| WALDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDOW, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDREP, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19139 | MOTLEY RICE, LLC |
| WALDRON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20434 | CELLINO & BARNES, P.C. |
| WALDROP, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09718 | ASHCRAFT & GEREL |
| WALDROP, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDROP, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18106 | NACHAWATI LAW GROUP |
| WALES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02868 | DEGARIS WRIGHT MCCALL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 604 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER, ALLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00292-19 | GOLOMB SPIRT GRUNFELD PC |
| WALKER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07503 | BARNES LAW GROUP, LLC |
| WALKER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07503 | CHEELEY LAW GROUP |
| WALKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15026 | NACHAWATI LAW GROUP |
| WALKER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003313-21 | WEITZ & LUXENBERG |
| WALKER, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18170 | ONDERLAW, LLC |
| WALKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20113 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WALKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10858 | THE MILLER FIRM, LLC |
| WALKER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02254 | JOHNSON BECKER, PLLC |
| WALKER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14748 | LENZE LAWYERS, PLC |
| WALKER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14748 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13825 | THE SEGAL LAW FIRM |
| WALKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07161 | WILLIAMS HART LAW FIRM |
| WALKER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18098 | JOHNSON LAW GROUP |
| WALKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHINITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07558 | ONDERLAW, LLC |
| WALKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14790 | LENZE LAWYERS, PLC |
| WALKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKER, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13299 | MILLER DELLAFERA PLC |
| WALKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09540 | FLETCHER V. TRAMMELL |
| WALKER, DEVANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13202 | NACHAWATI LAW GROUP |
| WALKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12464 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WALKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15154 | MORRIS BART & ASSOCIATES |
| WALKER, DWEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06889 | ONDERLAW, LLC |
| WALKER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18133 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 605 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03632 | ONDERLAW, LLC |
| WALKER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-03632 | ONDERLAW, LLC |
| WALKER, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05461 | NAPOLI SHKOLNIK, PLLC |
| WALKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00484 | ASHCRAFT & GEREL |
| WALKER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13569 | DALIMONTE RUEB, LLP |
| WALKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09084 | ONDERLAW, LLC |
| WALKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08575 | ONDERLAW, LLC |
| WALKER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16175 | HEYGOOD, ORR & PEARSON |
| WALKER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21436 | JOHNSON BECKER, PLLC |
| WALKER, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WALKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18305 | ONDERLAW, LLC |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WALKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12549 | THE SIMON LAW FIRM, PC |
| WALKER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18139 | NACHAWATI LAW GROUP |
| WALKER, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04640 | ONDERLAW, LLC |
| WALKER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALKER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09893 | ONDERLAW, LLC |
| WALKER, MARILYN GORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11249 | PARKER WAICHMAN, LLP |
| WALKER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08232 | ONDERLAW, LLC |
| WALKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MECHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02371 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| WALKER, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318685 | KIESEL LAW, LLP |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04780 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 606 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, MYRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14358 | FRAZER PLC |
| WALKER, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01169 | GORI JULIAN & ASSOCIATES, P.C. |
| WALKER, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10680 | THE SEGAL LAW FIRM |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07631 | ONDERLAW, LLC |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02933 | ONDERLAW, LLC |
| WALKER, RENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18628 | WEITZ & LUXENBERG |
| WALKER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19134 | MOTLEY RICE, LLC |
| WALKER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03198 | ONDERLAW, LLC |
| WALKER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07685 | ONDERLAW, LLC |
| WALKER, SANDRA KELLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00799 | POTTS LAW FIRM |
| WALKER, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15488 | THE SEGAL LAW FIRM |
| WALKER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06305 | NAPOLI SHKOLNIK, PLLC |
| WALKER, SHERIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13593 | DALIMONTE RUEB, LLP |
| WALKER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03326 | ONDERLAW, LLC |
| WALKER, SHIRLEY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10715 | ASHCRAFT & GEREL |
| WALKER, SHIRLEY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SHIRRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SOPHRONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18119 | NACHAWATI LAW GROUP |
| WALKER, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14525 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| WALKER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14102 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17715 | MORELLI LAW FIRM, PLLC |
| WALKER, TRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01789 | ONDERLAW, LLC |
| WALKER, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002955-21 | WEITZ & LUXENBERG |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15159 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14509 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01619 | ONDERLAW, LLC |
| WALKER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06609 | DIAZ LAW FIRM, PLLC |
| WALKER, VIKTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16608 | THE MILLER FIRM, LLC |
| WALKER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02431 | ONDERLAW, LLC |
| WALKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03379 | ARNOLD & ITKIN LLP |
| WALKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01441 | ONDERLAW, LLC |
| WALKER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14318 | FRAZER LAW LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 607 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12340 | ASHCRAFT & GEREL |
| WALKER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, YANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18394 | JOHNSON LAW GROUP |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WALKUW, ARNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07293 | THE ENTREKIN LAW FIRM |
| WALL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18709 | NACHAWATI LAW GROUP |
| WALL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18149 | NACHAWATI LAW GROUP |
| WALL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04037 | ARNOLD & ITKIN LLP |
| WALL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19685 | FLETCHER V. TRAMMELL |
| WALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19891 | NACHAWATI LAW GROUP |
| WALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17487 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALL, PRISALLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002703-21 | WEITZ & LUXENBERG |
| WALL, SHARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05455 | NAPOLI SHKOLNIK, PLLC |
| WALLACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, AMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21936 | JOHNSON LAW GROUP |
| WALLACE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20676 | MORGAN & MORGAN |
| WALLACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05542 | ONDERLAW, LLC |
| WALLACE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20467 | ASHCRAFT & GEREL, LLP |
| WALLACE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03650 | BARON & BUDD, P.C. |
| WALLACE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08216 | HOLLAND LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 608 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLACE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10893 | ONDERLAW, LLC |
| WALLACE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07777 | ANDRUS WAGSTAFF, P.C. |
| WALLACE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13913 | ONDERLAW, LLC |
| WALLACE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12878 | ONDERLAW, LLC |
| WALLACE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21047 | CELLINO & BARNES, P.C. |
| WALLACE, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19619 | NACHAWATI LAW GROUP |
| WALLACE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09332 | ONDERLAW, LLC |
| WALLACE, J.A.W. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09861 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WALLACE, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14102 | FLETCHER V. TRAMMELL |
| WALLACE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17090 | SUMMERS & JOHNSON, P.C. |
| WALLACE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05474 | WILLIAMS HART LAW FIRM |
| WALLACE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07781 | ASHCRAFT & GEREL |
| WALLACE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10057 | GORI JULIAN & ASSOCIATES, P.C. |
| WALLACE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11971 | NACHAWATI LAW GROUP |
| WALLACE, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16224 | CELLINO & BARNES, P.C. |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03894 | ARNOLD & ITKIN LLP |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | KIESEL LAW, LLP |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | LAW OFFICE OF HAYTHAM FARAJ |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | MARTINIAN & ASSOCIATES, INC. |
| WALLACE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14365 | FRAZER PLC |
| WALLACE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16362 | ONDERLAW, LLC |
| WALLACE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01509 | HABUSH HABUSH & ROTTIER SC |
| WALLACE, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18162 | NACHAWATI LAW GROUP |
| WALLACE, SHADRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1509-16 | ASHCRAFT & GEREL |
| WALLACE, SHADRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1509-16 | GOLOMB SPIRT GRUNFELD PC |
| WALLACE, SHELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03086 | JOHNSON BECKER, PLLC |
| WALLACE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02115 | ONDERLAW, LLC |
| WALLACE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14536 | MORRIS BART & ASSOCIATES |
| WALLACE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02789 | ONDERLAW, LLC |
| WALLACE, VEERAKAMOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06388 | SUMMERS & JOHNSON, P.C. |
| WALLACE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01391 | MOTLEY RICE, LLC |
| WALLACE-MERRITT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03116 | ONDERLAW, LLC |
| WALLAND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19867 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 609 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLBERG, SUSAN | NY - SUPREME COURT - NYCAL | 190335/2016 | MEIROWITZ & WASSERBERG, LLP |
| WALLEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLENBERG, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16172 | ARNOLD & ITKIN LLP |
| WALLER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06714 | ONDERLAW, LLC |
| WALLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20737 | ONDERLAW, LLC |
| WALLER, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17675 | ONDERLAW, LLC |
| WALLER, HEIDRUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09838 | WAGSTAFF & CARTMELL, LLP |
| WALLER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00465 | JAMES MORRIS LAW FIRM PC |
| WALLER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09861 | FLETCHER V. TRAMMELL |
| WALLER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00019 | ONDERLAW, LLC |
| WALLER, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18212 | DRISCOLL FIRM, P.C. |
| WALLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12003 | DANIEL & ASSOCIATES, LLC |
| WALLER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALLER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WALLICK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11022 | GOLDENBERGLAW, PLLC |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WALLIS, OCEAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12176 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALLNER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09222 | ONDERLAW, LLC |
| WALLS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14471 | LINVILLE LAW GROUP |
| WALLS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00774 | WAGNER REESE, LLP |
| WALLS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20249 | THE SEGAL LAW FIRM |
| WALLS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08810 | WILSON LAW PA |
| WALLS, LEROUJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02832 | ONDERLAW, LLC |
| WALLS, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00470 | SULLO & SULLO, LLP |
| WALLS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02300 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WALPOLE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08995 | COHEN, PLACITELLA & ROTH |
| WALRUFF, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19488 | NACHAWATI LAW GROUP |
| WALSH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14079 | THE SEGAL LAW FIRM |
| WALSH, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02371 | JOHNSON LAW GROUP |
| WALSH, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02371 | LEVIN SIMES LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 610 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALSH, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18529 | JOHNSON LAW GROUP |
| WALSH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19457 | ASHCRAFT & GEREL, LLP |
| WALSH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11887 | MUELLER LAW PLLC |
| WALSH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00420 | ONDERLAW, LLC |
| WALSH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01723 | JOHNSON LAW GROUP |
| WALSH, PATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10673 | NACHAWATI LAW GROUP |
| WALSHAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11082 | NACHAWATI LAW GROUP |
| WALSH-LENNON, EILISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06161 | JOHNSON LAW GROUP |
| WALSTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08073 | ONDERLAW, LLC |
| WALSTON, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08704 | ONDERLAW, LLC |
| WALTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10103 | ONDERLAW, LLC |
| WALTER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18289 | ONDERLAW, LLC |
| WALTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01789 | CELLINO & BARNES, P.C. |
| WALTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTER, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08501 | ARNOLD & ITKIN LLP |
| WALTERMIRE, SHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16629 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALTERS, AKIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10458 | SANDERS VIENER GROSSMAN, LLP |
| WALTERS, AYANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11752 | ASHCRAFT & GEREL |
| WALTERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08389 | ONDERLAW, LLC |
| WALTERS, BUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13157 | DALIMONTE RUEB, LLP |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15105 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALTERS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18456 | WEITZ & LUXENBERG |
| WALTERS, CHRISTINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-210-18 | COHEN, PLACITELLA & ROTH |
| WALTERS, CYNTHIA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001493-20 | GOLOMB & HONIK, P.C. |
| WALTERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16777 | NACHAWATI LAW GROUP |
| WALTERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, MARGARAET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07211 | THE BENTON LAW FIRM, PLLC |
| WALTERS, MICHELLE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 37-2018-65430-CU-PL-CTL | BISNAR AND CHASE |
| WALTERS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07292 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 611 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTERS, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17651 | MOTLEY RICE, LLC |
| WALTERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10639 | NACHAWATI LAW GROUP |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WALTERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERSDORF, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12955 | NAPOLI SHKOLNIK, PLLC |
| WALTERS-HAUSER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15925 | ASHCRAFT & GEREL, LLP |
| WALTERS-HAUSER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS-SANCHEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08437 | FLETCHER V. TRAMMELL |
| WALTHALL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17334 | ASHCRAFT & GEREL, LLP |
| WALTHALL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTHER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10692 | NACHAWATI LAW GROUP |
| WALTMAN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04051 | ONDERLAW, LLC |
| WALTON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19076 | NACHAWATI LAW GROUP |
| WALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18024 | ASHCRAFT & GEREL |
| WALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12766 | ASHCRAFT & GEREL |
| WALTON, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05532 | BLIZZARD & NABERS, LLP |
| WALTON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09390 | TRAMMELL PC |
| WALTON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13328 | GORI JULIAN & ASSOCIATES, P.C. |
| WALTON, EDNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, EDNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WALTON, EDNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WALTON, EDNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WALTON, EDNA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WALTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14667 | ONDERLAW, LLC |
| WALTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17511 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07707 | MOTLEY RICE, LLC |
| WALTON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00807 | POTTS LAW FIRM |
| WALTON, ROSAYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20695 | ONDERLAW, LLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 612 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03047 | ARNOLD & ITKIN LLP |
| WALTON, RUSTY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WALTON, SHERRION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON-SMITH, CHELCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04577 | WILLIAMS HART LAW FIRM |
| WALTZ, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07729 | ONDERLAW, LLC |
| WAMACK, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12683 | NAPOLI SHKOLNIK, PLLC |
| WAMPLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08793 | BARON & BUDD, P.C. |
| WAMSLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07334 | THE MILLER FIRM, LLC |
| WANDA MCCROSKEY | FEDERAL - MDL | 3:21-CV-18663 | FLETCHER V. TRAMMELL |
| WANDA SHETTLES | FEDERAL - MDL | 3:21-CV-19155 | BARON & BUDD, P.C. |
| WANDA VAN LIEW | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | ASHCRAFT & GEREL, LLP |
| WANDA VAN LIEW | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANDA, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13052 | THE BENTON LAW FIRM, PLLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WANGELIN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANIEWSKI, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17523 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WANKET, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09704 | FLETCHER V. TRAMMELL |
| WANN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12021 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WANNEMACHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17677 | ONDERLAW, LLC |
| WAPNIAK, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18037 | ASHCRAFT & GEREL |
| WAPNIAK, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18037 | ASHCRAFT & GEREL |
| WARADZIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11187 | NACHAWATI LAW GROUP |
| WARD, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03966 | ONDERLAW, LLC |
| WARD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09443 | FLETCHER V. TRAMMELL |
| WARD, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12978 | THE MILLER FIRM, LLC |
| WARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11914 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10787 | NACHAWATI LAW GROUP |
| WARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10703 | MORRIS BART & ASSOCIATES |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 613 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARD, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16937 | THE MILLER FIRM, LLC |
| WARD, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20072 | WAGSTAFF & CARTMELL, LLP |
| WARD, FRANKYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GINNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GLENNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01125 | JOHNSON LAW GROUP |
| WARD, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08077 | ONDERLAW, LLC |
| WARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10189 | ONDERLAW, LLC |
| WARD, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18913 | NACHAWATI LAW GROUP |
| WARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19825 | NACHAWATI LAW GROUP |
| WARD, KINDYERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10875 | NACHAWATI LAW GROUP |
| WARD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LUVENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02245 | SULLO & SULLO, LLP |
| WARD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07829 | ASHCRAFT & GEREL |
| WARD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04586 | ONDERLAW, LLC |
| WARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15443 | BEKMAN, MARDER, & ADKINS, LLC |
| WARD, ONTAYAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18172 | NACHAWATI LAW GROUP |
| WARD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13138 | FLETCHER V. TRAMMELL |
| WARD, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17693 | ASHCRAFT & GEREL, LLP |
| WARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03802 | ONDERLAW, LLC |
| WARD, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12119 | FLETCHER V. TRAMMELL |
| WARD, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21072 | ASHCRAFT & GEREL |
| WARD, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, TAHSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20023 | ARNOLD & ITKIN LLP |
| WARD, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15801 | JOHNSON LAW GROUP |
| WARD, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18179 | NACHAWATI LAW GROUP |
| WARD, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06038 | PARKER WAICHMAN, LLP |
| WARD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03983 | ONDERLAW, LLC |
| WARD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10514 | GOLOMB SPIRT GRUNFELD PC |
| WARDELL, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10815 | ONDERLAW, LLC |
| WARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARDLAW, ODETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06786 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 614 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARDY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13120 | MORELLI LAW FIRM, PLLC |
| WARE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08873 | THE ENTREKIN LAW FIRM |
| WARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13527 | FLETCHER V. TRAMMELL |
| WARE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, KATHERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04253 | ONDERLAW, LLC |
| WARE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08152 | ONDERLAW, LLC |
| WARE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17175 | ONDERLAW, LLC |
| WARE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20032 | MUELLER LAW PLLC |
| WARE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09768 | NACHAWATI LAW GROUP |
| WARE, ROSEATTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19624 | NACHAWATI LAW GROUP |
| WARE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00868 | POTTS LAW FIRM |
| WAREHAM, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09135 | CONSTANT LEGAL GROUP LLP |
| WARE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03166 | THORNTON LAW FIRM |
| WARFORD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARFORD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARFORD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARCHAK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10817 | ONDERLAW, LLC |
| WARING, CINNAMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARIX, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11510 | NACHAWATI LAW GROUP |
| WARNER, BROOKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18193 | NACHAWATI LAW GROUP |
| WARNER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08175 | ONDERLAW, LLC |
| WARNER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10455 | ARNOLD & ITKIN LLP |
| WARNER, DENIESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15495 | WILLIAMS HART LAW FIRM |
| WARNER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08170 | HOLLAND LAW FIRM |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15015 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15015 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARNOCK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02435 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK  Doc 1-2  Filed 04/04/23  Entered 04/04/23 17:53:14  Desc
Appendix A (Part 2)  Page 615 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARNOCK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02435 | MORELLI LAW FIRM, PLLC |
| WARRE, LORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19677 | NACHAWATI LAW GROUP |
| WARREN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20280 | CHAFFIN LUHANA LLP |
| WARREN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18232 | MORGAN & MORGAN |
| WARREN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10357 | NACHAWATI LAW GROUP |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15164 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NY - SUPREME COURT - NYCAL | 190141/2018 | MEIROWITZ & WASSERBERG, LLP |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, CAROL & EST OF RICKY HALLETT | NY - SUPREME COURT - NYCAL | 190141/2018 | MEIROWITZ & WASSERBERG, LLP |
| WARREN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17805 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WARREN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13519 | DRISCOLL FIRM, P.C. |
| WARREN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19790 | NACHAWATI LAW GROUP |
| WARREN, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11844 | NACHAWATI LAW GROUP |
| WARREN, FRANCES | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 26CV396624 | THE MILLER FIRM, LLC |
| WARREN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12759 | ONDERLAW, LLC |
| WARREN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07551 | ONDERLAW, LLC |
| WARREN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12370 | ONDERLAW, LLC |
| WARREN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04981 | SANDERS VIENER GROSSMAN, LLP |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WARREN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18415 | THE MILLER FIRM, LLC |
| WARREN, MYRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12326 | ASHCRAFT & GEREL |
| WARREN, MYRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17563 | JOHNSON BECKER, PLLC |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14264 | ASHCRAFT & GEREL, LLP |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11242 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARREN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17814 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| WARREN, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02179 | THE FERRARO LAW FIRM, P.A. |
| WARREN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17700 | NACHAWATI LAW GROUP |
| WARREN, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16217 | NACHAWATI LAW GROUP |
| WARREN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07164 | ARNOLD & ITKIN LLP |
| WARREN, SUELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05125 | BARON & BUDD, P.C. |
| WARREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13310 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16197 | THE MILLER FIRM, LLC |
| WARREN, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02541 | JOHNSON BECKER, PLLC |
| WARREN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07403 | ONDERLAW, LLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15558 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN-HENDERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21283 | CELLINO & BARNES, P.C. |
| WARRING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11402 | DAVIS, BETHUNE & JONES, L.L.C. |
| WARSHAWSKY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06986 | THE SIMON LAW FIRM, PC |
| WARYAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11738 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WASCOM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07531 | ONDERLAW, LLC |
| WASHBURN, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09377 | SULLO & SULLO, LLP |
| WASHBURN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03687 | JOHNSON LAW GROUP |
| WASHINGTON, ARLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16362 | NACHAWATI LAW GROUP |
| WASHINGTON, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07983 | ONDERLAW, LLC |
| WASHINGTON, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06254 | ONDERLAW, LLC |
| WASHINGTON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03151 | THE DIETRICH LAW FIRM, PC |
| WASHINGTON, CASHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09931 | ONDERLAW, LLC |
| WASHINGTON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18219 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WASHINGTON, CHARLES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09203 | FLINT LAW FIRM LLC |
| WASHINGTON, CHARLES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09203 | KARST & VON OISTE, LLP |
| WASHINGTON, CHINON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02788 | ONDERLAW, LLC |
| WASHINGTON, CHRISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05583 | ONDERLAW, LLC |
| WASHINGTON, DELORISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21241 | HOLLAND LAW FIRM |
| WASHINGTON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WASHINGTON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15856 | THORNTON LAW FIRM LLP |
| WASHINGTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11066 | NACHAWATI LAW GROUP |
| WASHINGTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02253 | JOHNSON BECKER, PLLC |
| WASHINGTON, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01051 | ONDERLAW, LLC |
| WASHINGTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01457 | ONDERLAW, LLC |
| WASHINGTON, KATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17091 | THE CUFFIE LAW FIRM |
| WASHINGTON, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09209 | THE DUGAN LAW FIRM, APLC |
| WASHINGTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09609 | LILLIS LAW FIRM |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18022 | ASHCRAFT & GEREL |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05881 | ONDERLAW, LLC |
| WASHINGTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11991 | NACHAWATI LAW GROUP |
| WASHINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09858 | ONDERLAW, LLC |
| WASHINGTON, MAYRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02445 | ONDERLAW, LLC |
| WASHINGTON, MECHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08120 | DALIMONTE RUEB, LLP |
| WASHINGTON, MECHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08120 | GOLDENBERGLAW, PLLC |
| WASHINGTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10292 | ONDERLAW, LLC |
| WASHINGTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16838 | THE MILLER FIRM, LLC |
| WASHINGTON, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15155 | MORRIS BART & ASSOCIATES |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WASHINGTON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18683 | CELLINO & BARNES, P.C. |
| WASHINGTON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13522 | BURNS CHAREST LLP |
| WASHINGTON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13522 | BURNS CHAREST LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 618 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WASHINGTON, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18935 | CELLINO & BARNES, P.C. |
| WASHINGTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18211 | NACHAWATI LAW GROUP |
| WASHINGTON, SHANEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12710 | BARRETT LAW GROUP, P.A. |
| WASHINGTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10337 | ASHCRAFT & GEREL, LLP |
| WASHINGTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, SHEILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17266 | JOHNSON LAW GROUP |
| WASHINGTON, SUNDAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01354 | ASHCRAFT & GEREL |
| WASHINGTON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06098 | ONDERLAW, LLC |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002749-21 | GOLOMB & HONIK, P.C. |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WASHINGTON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08365 | FLETCHER V. TRAMMELL |
| WASHINGTON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00763 | MUELLER LAW PLLC |
| WASHINGTON, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18217 | NACHAWATI LAW GROUP |
| WASHINGTON-HUDSPETH, CHERYL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC658578 | NAPOLI SHKOLNIK, PLLC |
| WASSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08839 | JOHNSON LAW GROUP |
| WASSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19631 | NACHAWATI LAW GROUP |
| WASSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00936 | ONDERLAW, LLC |
| WASTON, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08554 | ARNOLD & ITKIN LLP |
| WATCHORN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20481 | ASHCRAFT & GEREL, LLP |
| WATCHORN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERHOUSE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07336 | BURNS CHAREST LLP |
| WATERMAN, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002571-20 | GOLOMB & HONIK, P.C. |
| WATERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17301 | ASHCRAFT & GEREL, LLP |
| WATERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, BETSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003066-21 | WEITZ & LUXENBERG |
| WATERS, BURNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18686 | JOHNSON LAW GROUP |
| WATERS, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18135 | NACHAWATI LAW GROUP |
| WATERS, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, CORIENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12297 | MOTLEY RICE, LLC |
| WATERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03275 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 619 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATERS, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09870 | FLETCHER V. TRAMMELL |
| WATERS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12821 | ROSS FELLER CASEY, LLP |
| WATERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATERS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12908 | FLETCHER V. TRAMMELL |
| WATERS, JOANNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, JOANNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324514 | KIESEL LAW, LLP |
| WATERS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11399 | MORELLI LAW FIRM, PLLC |
| WATERS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17961 | ASHCRAFT & GEREL |
| WATERS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1242-16 | ASHCRAFT & GEREL, LLP |
| WATERS, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1242-16 | DAMATO LAW FIRM, P.C. |
| WATERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13637 | THE DUGAN LAW FIRM, APLC |
| WATERSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17928 | JOHNSON LAW GROUP |
| WATFORD, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00604 | GOLOMB SPIRT GRUNFELD PC |
| WATFORD, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20933 | ONDERLAW, LLC |
| WATHKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATHER, YVONNE MARIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230679 | PRESZLER LAW FIRM LLP |
| WATKINS, ADELHEID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03313 | ASHCRAFT & GEREL |
| WATKINS, ADELHEID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12959 | ONDERLAW, LLC |
| WATKINS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05455 | WILLIAMS HART LAW FIRM |
| WATKINS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14261 | ASHCRAFT & GEREL, LLP |
| WATKINS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18171 | GORI JULIAN & ASSOCIATES, P.C. |
| WATKINS, FETINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05245 | ONDERLAW, LLC |
| WATKINS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20297 | ONDERLAW, LLC |
| WATKINS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01155 | ASHCRAFT & GEREL |
| WATKINS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10344 | ONDERLAW, LLC |
| WATKINS, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09407 | ONDERLAW, LLC |
| WATKINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13631 | THE MILLER FIRM, LLC |
| WATKINS, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06306 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02183 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WATKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02555 | ONDERLAW, LLC |
| WATKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12245 | THE DIETRICH LAW FIRM, PC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15457 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATKINS, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10251 | HOLLAND LAW FIRM |
| WATKINS-BRADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19635 | NACHAWATI LAW GROUP |
| WATKINS-ELLIS, MODIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08345 | ONDERLAW, LLC |
| WATLINGTON, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10929 | NACHAWATI LAW GROUP |
| WATLINGTON, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08700 | ONDERLAW, LLC |
| WATSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14779 | BACHUS & SCHANKER LLC |
| WATSON, BARBARA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003035-20 | GOLOMB & HONIK, P.C. |
| WATSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07185 | WILLIAMS HART LAW FIRM |
| WATSON, BRENDA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WATSON, BRENDA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WATSON, BRENDA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WATSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20549 | MORELLI LAW FIRM, PLLC |
| WATSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13743 | THE MILLER FIRM, LLC |
| WATSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08388 | ONDERLAW, LLC |
| WATSON, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05827 | BURNS CHAREST LLP |
| WATSON, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05781 | TRAMMELL, PC |
| WATSON, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17141 | THE MILLER FIRM, LLC |
| WATSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09162 | ONDERLAW, LLC |
| WATSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01035 | THE MILLER FIRM, LLC |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 621 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATSON, KAREN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WATSON, KAREN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WATSON, KAREN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WATSON, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13043 | FLETCHER V. TRAMMELL |
| WATSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22069 | CELLINO & BARNES, P.C. |
| WATSON, LINDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-328-18 | DARCY JOHNSON DAY, P.C. |
| WATSON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00473 | THORNTON LAW FIRM LLP |
| WATSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00292 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18164 | NACHAWATI LAW GROUP |
| WATSON, MELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14259 | DRISCOLL FIRM, P.C. |
| WATSON, MERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10827 | NAPOLI SHKOLNIK, PLLC |
| WATSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18143 | NACHAWATI LAW GROUP |
| WATSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08153 | ONDERLAW, LLC |
| WATSON, RONEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03545 | ONDERLAW, LLC |
| WATSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06445 | ONDERLAW, LLC |
| WATSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08455 | TORHOERMAN LAW LLC |
| WATSON, SIMONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19832 | NACHAWATI LAW GROUP |
| WATSON, TAMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18150 | NACHAWATI LAW GROUP |
| WATSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12327 | THE BENTON LAW FIRM, PLLC |
| WATSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03724 | ONDERLAW, LLC |
| WATSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, TRAUTE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002396-20 | GOLOMB & HONIK, P.C. |
| WATSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13758 | ONDERLAW, LLC |
| WATSON-COTTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19484 | NACHAWATI LAW GROUP |
| WATTERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14166 | MOTLEY RICE, LLC |
| WATTERS, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18168 | NACHAWATI LAW GROUP |
| WATTS, ANGIELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15956 | NACHAWATI LAW GROUP |
| WATTS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19917 | ARNOLD & ITKIN LLP |
| WATTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17988 | FRAZER PLC |
| WATTS, CARLENE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, CARLENE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 622 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WATTS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18174 | NACHAWATI LAW GROUP |
| WATTS, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07282 | JOHNSON LAW GROUP |
| WATTS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04992 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15066 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16007 | GIRARDI & KEESE |
| WATTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09469 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATTS, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07534 | ONDERLAW, LLC |
| WATTS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01502 | ROSS FELLER CASEY, LLP |
| WATTS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04757 | THE MILLER FIRM, LLC |
| WATTS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATTS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12168 | JOHNSON LAW GROUP |
| WATTS, SHEILA DOYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12627 | MORGAN & MORGAN |
| WAUGH, CLARICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-8-16 | ASHCRAFT & GEREL |
| WAUGH, CLARICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-8-16 | GOLOMB SPIRT GRUNFELD PC |
| WAUGH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11069 | THE SIMON LAW FIRM, PC |
| WAUN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAVERLY, SHAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WAY, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06300 | ONDERLAW, LLC |
| WEAKLAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13022 | THE MILLER FIRM, LLC |
| WEALAND, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06938 | WILLIAMS HART LAW FIRM |
| WEARS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20085 | NACHAWATI LAW GROUP |
| WEATHERBIE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19176 | MOTLEY RICE, LLC |
| WEATHERFORD, IOTRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01011 | BURNS CHAREST LLP |
| WEATHERFORD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09943 | ONDERLAW, LLC |
| WEATHERHOLT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07871 | WILLIAMS HART LAW FIRM |
| WEATHERLY, PHILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 623 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEATHERLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18181 | NACHAWATI LAW GROUP |
| WEATHERS, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19024382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERS, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19024382 | KELLEY UUSTAL, PLC |
| WEATHERS, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12383 | DAVIS, BETHUNE & JONES, L.L.C. |
| WEATHERS, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00549-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WEATHERS, SANDRA R AND WEATHERS, BRIAN L | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00549-20AS | LEVY KONIGSBERG LLP |
| WEATHERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06101 | ONDERLAW, LLC |
| WEATHERWAX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-46021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERWAX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08410 | NACHAWATI LAW GROUP |
| WEATHINGTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | THE SMITH LAW FIRM, PLLC |
| WEAVER, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18197 | NACHAWATI LAW GROUP |
| WEAVER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09767 | NACHAWATI LAW GROUP |
| WEAVER, EBONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12635 | ANDRUS WAGSTAFF, P.C. |
| WEAVER, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18618 | DRISCOLL FIRM, P.C. |
| WEAVER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07437 | ARNOLD & ITKIN LLP |
| WEAVER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17858 | ASHCRAFT & GEREL, LLP |
| WEAVER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, KASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03047 | WILLIAMS HART LAW FIRM |
| WEAVER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09045 | JOHNSON LAW GROUP |
| WEAVER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00604 | FLETCHER V. TRAMMELL |
| WEAVER, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08134 | ONDERLAW, LLC |
| WEAVER, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10340 | ARNOLD & ITKIN LLP |
| WEAVER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15334 | BART DURHAM INJURY LAW |
| WEAVER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15334 | FRAZER PLC |
| WEAVER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03744 | BARNES LAW GROUP, LLC |
| WEAVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03744 | CHEELEY LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 624 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEAVER, YVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08376 | ONDERLAW, LLC |
| WEBB, ANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05290 | ONDERLAW, LLC |
| WEBB, CATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18205 | NACHAWATI LAW GROUP |
| WEBB, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01282 | MORELLI LAW FIRM, PLLC |
| WEBB, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13169 | JOHNSON LAW GROUP |
| WEBB, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07513 | MURRAY LAW FIRM |
| WEBB, GAIL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05002 | ONDERLAW, LLC |
| WEBB, JEANETTE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09563 | ONDERLAW, LLC |
| WEBB, JERALDEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19871 | NACHAWATI LAW GROUP |
| WEBB, KARYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07681 | GOLDENBERGLAW, PLLC |
| WEBB, KATRINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09007 | MUELLER LAW PLLC |
| WEBB, KELLI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01237 | GORI JULIAN & ASSOCIATES, P.C. |
| WEBB, KELLY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002397-20 | GOLOMB & HONIK, P.C. |
| WEBB, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11207 | MUELLER LAW PLLC |
| WEBB, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09818 | ONDERLAW, LLC |
| WEBB, LATOSHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10594 | NACHAWATI LAW GROUP |
| WEBB, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| WEBB, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| WEBB, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| WEBB, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03772 | PADILLA LAW GROUP |
| WEBB, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12341 | ASHCRAFT & GEREL |
| WEBB, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, PHYLLIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06261 | ONDERLAW, LLC |
| WEBB, RACHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, SHERRIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01754 | KLINE & SPECTER, P.C. |
| WEBB, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11463 | NACHAWATI LAW GROUP |
| WEBB, WANDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1184-16 | GOLOMB SPIRIT GRUNFELD PC |
| WEBBER, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07773 | ONDERLAW, LLC |
| WEBBER, EDNA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002572-20 | GOLOMB & HONIK, P.C. |
| WEBBER, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15812 | NACHAWATI LAW GROUP |
| WEBBER, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01015 | BURNS CHAREST LLP |
| WEBER, CARMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10409 | NACHAWATI LAW GROUP |
| WEBER, DOROTHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11886 | THE MILLER FIRM, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 625 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEBER, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17642 | WEITZ & LUXENBERG |
| WEBER, KRISTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01908 | FLETCHER V. TRAMMELL |
| WEBER, LEAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11812 | WILLIAMS HART LAW FIRM |
| WEBER, LYNDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07758 | BURNS CHAREST LLP |
| WEBER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05595 | CELLINO & BARNES, P.C. |
| WEBER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12444 | THE MILLER FIRM, LLC |
| WEBER, P | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WEBER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12636 | ANDRUS WAGSTAFF, P.C. |
| WEBER, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11950 | NACHAWATI LAW GROUP |
| WEBER, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01178 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WEBER, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07956 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WEBER-BOSWORTH, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13327 | NACHAWATI LAW GROUP |
| WEBER-MULLICAN, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21882 | ASHCRAFT & GEREL, LLP |
| WEBER-SCALLIONS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13389 | THE DIAZ LAW FIRM, PLLC |
| WEBSTER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WEBSTER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZEL LAWYERS, PLLC |
| WEBSTER, ANN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEBSTER, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15095 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEBSTER, CARMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13441 | GOLDENBERGLAW, PLLC |
| WEBSTER, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10548 | ONDERLAW, LLC |
| WEBSTER, JAMIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09954 | ONDERLAW, LLC |
| WEBSTER, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEBSTER, KAREN | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-001473-20 | GOLOMB & HONIK, P.C. |
| WEBSTER, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06654 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEBSTER, REGINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07767 | ONDERLAW, LLC |
| WEBSTER, SHAWNNESSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01507 | ONDERLAW, LLC |
| WEBSTER, SUEANN | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| WEBSTER, SUEANN | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BJC1716030 | THE DUGAN LAW FIRM |
| WEDDELL, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10410 | ONDERLAW, LLC |
| WEDDINGTON, LAURA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07588 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 626 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEDDINGTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07588 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDDINGTON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02839 | ONDERLAW, LLC |
| WEDDINGTON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10281 | GOLDENBERGLAW, PLLC |
| WEDDLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07286 | ONDERLAW, LLC |
| WEDEL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13006 | THE MILLER FIRM, LLC |
| WEDEMEYER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19773 | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDLICK-ORTIZ, ELLEN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952911-CU-PL-CXC | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| WEDLICK-ORTIZ, ELLEN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952911-CU-PL-CXC | SALKOW LAW, APC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| WEED, CLORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17121 | HOVDE, DASSOW, & DEETS, LLC |
| WEED, CLORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17121 | SANDERS PHILLIPS GROSSMAN, LLC |
| WEEDEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEDMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11179 | ONDERLAW, LLC |
| WEEKLEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08041 | ONDERLAW, LLC |
| WEEKLY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19873 | NACHAWATI LAW GROUP |
| WEEKS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09840 | FLETCHER V. TRAMMELL |
| WEEKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14441 | ASHCRAFT & GEREL |
| WEEKS, MALUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11058 | JOHNSON BECKER, PLLC |
| WEEKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02980 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEEKS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09766 | NACHAWATI LAW GROUP |
| WEEKS, TANNAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19160 | CELLINO & BARNES, P.C. |
| WEEKS, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00798 | DALIMONTE RUEB, LLP |
| WEEKS, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06806 | ONDERLAW, LLC |
| WEEKS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12462 | ONDERLAW, LLC |
| WEEKS-BAILEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17196 | ONDERLAW, LLC |
| WEEKS-HARDWICK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18215 | NACHAWATI LAW GROUP |
| WEEMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10338 | ASHCRAFT & GEREL, LLP |
| WEEMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12327 | ASHCRAFT & GEREL |
| WEEMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIESE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05722 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 627 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEGER, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09506 | TRAMMELL PC |
| WEGER, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08265 | ONDERLAW, LLC |
| WEGHORST, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16209 | ARNOLD & ITKIN LLP |
| WEHLING, LAUREL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01817 | GORI JULIAN & ASSOCIATES, P.C. |
| WEIDE, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19442 | NACHAWATI LAW GROUP |
| WEIDENHAMER, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIGEL, GINGER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09157 | JOHNSON LAW GROUP |
| WEIGHT, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18105 | THE SEGAL LAW FIRM |
| WEILER, JULIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10445 | NACHAWATI LAW GROUP |
| WEIMER, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16429 | ARNOLD & ITKIN LLP |
| WEIMER, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13760 | ONDERLAW, LLC |
| WEINBERG, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06630 | ONDERLAW, LLC |
| WEINER, JENNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15994 | NACHAWATI LAW GROUP |
| WEINER, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09393 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| WEINER, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, MARILYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13660 | PORTER & MALOUF, PA |
| WEINER, MARY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | ASHCRAFT & GEREL |
| WEINER, MARY | DC – USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09505 | ONDERLAW, LLC |
| WEINHEIMER, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09955 | ONDERLAW, LLC |
| WEINHEIMER-REYES, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11671 | THE CARLSON LAW FIRM |
| WEINHOLD, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11179 | NACHAWATI LAW GROUP |
| WEINREICH, ROBERTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05837 | ARNOLD & ITKIN LLP |
| WEINRIEB, HARRIETT | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16186 | ONDERLAW, LLC |
| WEINSTEIN, EVE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12289 | ARNOLD & ITKIN LLP |
| WEINTRAUB, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10339 | ASHCRAFT & GEREL, LLP |
| WEINTRAUB, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIR, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16978 | ONDERLAW, LLC |
| WEIRICH, GENEVIEVE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11201 | ONDERLAW, LLC |
| WEIS, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIS, KATARINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13091 | ONDERLAW, LLC |
| WEISBERG, ABBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06613 | THE SIMON LAW FIRM, PC |
| WEISBROD, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17880 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEISBROT, ELAINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1721-17 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WEISBROT, ELAINE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1721-17 | LOCKS LAW FIRM |
| WEISE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07255 | ONDERLAW, LLC |
| WEISENBERG, CARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISENFELD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03199 | ONDERLAW, LLC |
| WEISGARBER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01492 | ONDERLAW, LLC |
| WEISS, JANICE ESTATE OF JOEL WEISS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05216-18AS | LEVY KONIGSBERG LLP |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| WEISS, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| WEISS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01491 | FLETCHER V. TRAMMELL |
| WEISS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09714 | ASHCRAFT & GEREL |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | ASHCRAFT & GEREL, LLP |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISSER, JANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05644 | JOHNSON LAW GROUP |
| WEISZ, MARGIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19881 | NACHAWATI LAW GROUP |
| WEITMAN, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08442-18AS | WEITZ & LUXENBERG |
| WELBORN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01183 | TRAMMELL PC |
| WELCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, COREYONNA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2460-17 | KEEFE BARTELS |
| WELCH, COREYONNA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2460-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| WELCH, COREYONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13528 | THE MILLER FIRM, LLC |
| WELCH, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09403 | ONDERLAW, LLC |
| WELCH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17034 | ASHCRAFT & GEREL, LLP |
| WELCH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14665 | ONDERLAW, LLC |
| WELCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, LINDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000304-21 | WEITZ & LUXENBERG |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 629 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09887 | ONDERLAW, LLC |
| WELCH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09024 | ONDERLAW, LLC |
| WELCH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15461 | MOTLEY RICE NEW JERSEY LLC |
| WELCH, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03139 | ROSS FELLER CASEY, LLP |
| WELCHER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13252 | ARNOLD & ITKIN LLP |
| WELCOME, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04987 | ONDERLAW, LLC |
| WELDING, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15700 | JOHNSON LAW GROUP |
| WELDON, KIMBERLY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-359-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WELDON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05089 | ONDERLAW, LLC |
| WELDON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05550 | JOHNSON LAW GROUP |
| WELDON, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05576 | NAPOLI SHKOLNIK, PLLC |
| WELKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01971 | NACHAWATI LAW GROUP |
| WELKER, PAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00897 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELLINGTON, MISTEL | CA – SUPERIOR COURT – CITY AND COUNTY OF SAN FRANCISCO | CGC-16-555620 | THE BRANDI LAW FIRM |
| WELLINGTON, SONIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14761 | HILLIARD MARTINEZ GONZALES, LLP |
| WELLINGTON, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01297 | ASHCRAFT & GEREL |
| WELLINGTON, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06561 | JOHNSON LAW GROUP |
| WELLMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09755 | ONDERLAW, LLC |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19458 | ASHCRAFT & GEREL, LLP |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19643 | NACHAWATI LAW GROUP |
| WELLS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14756 | LENZE LAWYERS, PLC |
| WELLS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WELLS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04116 | JOHNSON LAW GROUP |
| WELLS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19646 | NACHAWATI LAW GROUP |
| WELLS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18679 | NACHAWATI LAW GROUP |
| WELLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20715 | ONDERLAW, LLC |
| WELLS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10555 | LIAKOS LAW APC |
| WELLS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17060 | ONDERLAW, LLC |
| WELLS, HOLLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01891 | ONDERLAW, LLC |
| WELLS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13314 | MORELLI LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 630 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELLS, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02082 | ONDERLAW, LLC |
| WELLS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07744 | ONDERLAW, LLC |
| WELLS, LUCIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05315 | POTTS LAW FIRM |
| WELLS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01538 | BURNS CHAREST LLP |
| WELLS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01538 | BURNS CHAREST LLP |
| WELLS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07993 | BURNS CHAREST LLP |
| WELLS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05446 | WILLIAMS HART LAW FIRM |
| WELLS, MELLONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17009 | ONDERLAW, LLC |
| WELLS, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11290 | SIMMONS HANLY CONROY |
| WELLS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03215 | GORI JULIAN & ASSOCIATES, P.C. |
| WELLS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06479 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| WELLS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02443 | ONDERLAW, LLC |
| WELLS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002603-20 | GOLOMB & HONIK, P.C. |
| WELLS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11883 | WAGSTAFF & CARTMELL, LLP |
| WELLS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02856 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| WELLS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16110 | ANDRUS WAGSTAFF, P.C. |
| WELLS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11051 | NACHAWATI LAW GROUP |
| WELLS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11141 | ASHCRAFT & GEREL |
| WELLS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, TEMPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21567 | ONDERLAW, LLC |
| WELLS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19893 | NACHAWATI LAW GROUP |
| WELLS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08500 | CHILDERS, SCHLUETER & SMITH, LLC |
| WELLS-ONYIOHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07137 | HEYGOOD, ORR & PEARSON |
| WELSCH, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00019 | ONDERLAW, LLC |
| WELSH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18850 | ONDERLAW, LLC |
| WELSH, DANA | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-20-005643 | ONDERLAW, LLC |
| WELSH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00829 | ONDERLAW, LLC |
| WELSH, DANA | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-20-005643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WELSH, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00630 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELSH, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02467 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 631 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08164 | MORGAN & MORGAN, P.A. |
| WELTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15516 | ASHCRAFT & GEREL, LLP |
| WELTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15516 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELTON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04306 | GOLDENBERGLAW, PLLC |
| WENDELL, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDOVER, KERRIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10582 | NACHAWATI LAW GROUP |
| WENDT, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDY COOK | FEDERAL - MDL | 3:21-CV-18076 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WENDY DUBE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | ASHCRAFT & GEREL, LLP |
| WENDY DUBE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENGERT, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11868 | POTTS LAW FIRM |
| WENKER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00704 | DIAMOND LAW |
| WENSKOVITCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18974 | NACHAWATI LAW GROUP |
| WENTURINE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENZELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09241 | ONDERLAW, LLC |
| WERCKMAN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00835 | ONDERLAW, LLC |
| WERHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18266 | NACHAWATI LAW GROUP |
| WERKHEISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14779 | LENZE LAWYERS, PLC |
| WERKHEISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14779 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WERMONT, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16783 | DALIMONTE RUEB, LLP |
| WERNECKE, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12588 | ONDERLAW, LLC |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | PORTER & MALOUF, PA |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | SEEGER WEISS LLP |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | THE SMITH LAW FIRM, PLLC |
| WERNER, FRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, FRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12231 | ONDERLAW, LLC |
| WERREN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13726 | DANIEL & ASSOCIATES, LLC |
| WERSEL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10104 | ONDERLAW, LLC |
| WERT, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06624 | ONDERLAW, LLC |
| WERTH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09112 | GOLDENBERGLAW, PLLC |
| WERTHEIMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13028 | EISENBERG, ROTHWEILER, WINKLER |
| WERTHER, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08735 | LEVY BALDANTE FINNEY & RUBENSTEIN |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 632 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15786 | THE MILLER FIRM, LLC |
| WESAW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16034 | ASHCRAFT & GEREL, LLP |
| WESAW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESCOTT, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09597 | WILLIAMS HART LAW FIRM |
| WESEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01119 | STEWART & STEWART |
| WESLEY, BLOSSOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11157 | NACHAWATI LAW GROUP |
| WESLEY, BRIGITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01200 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WESLEY, DEMETRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18945 | NACHAWATI LAW GROUP |
| WESLEY, HALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001116-21 | GOLOMB & HONIK, P.C. |
| WESLEY, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11474 | THE DILORENZO LAW FIRM, LLC |
| WESLEY, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12488 | MORELLI LAW FIRM, PLLC |
| WESLEY-SWEENEY, SPRING | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000018-21 | ARNOLD & ITKIN LLP |
| WESLEY-SWEENEY, SPRING | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000018-21 | COHEN, PLACITELLA & ROTH |
| WESSEL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12976 | FLETCHER V. TRAMMELL |
| WESSELS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19074 | NACHAWATI LAW GROUP |
| WESSLING, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01036 | ONDERLAW, LLC |
| WEST, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12768 | ASHCRAFT & GEREL |
| WEST, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06695 | ONDERLAW, LLC |
| WEST, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01486 | MORRIS BART & ASSOCIATES |
| WEST, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19900 | ONDERLAW, LLC |
| WEST, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08599 | ONDERLAW, LLC |
| WEST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11510 | ONDERLAW, LLC |
| WEST, DONNEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09815 | FLETCHER V. TRAMMELL |
| WEST, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12719 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19375 | JOHNSON LAW GROUP |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03422 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13002 | POTTS LAW FIRM |
| WEST, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07781 | ONDERLAW, LLC |
| WEST, GINGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13659 | NACHAWATI LAW GROUP |
| WEST, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12824 | ONDERLAW, LLC |
| WEST, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10874 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 633 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEST, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17577 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01148 | GORI JULIAN & ASSOCIATES, P.C. |
| WEST, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00691 | JOHNSON LAW GROUP |
| WEST, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01620 | ONDERLAW, LLC |
| WEST, MAGDALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11900 | NACHAWATI LAW GROUP |
| WEST, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03572 | ONDERLAW, LLC |
| WEST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08850 | ONDERLAW, LLC |
| WEST, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00758 | ONDERLAW, LLC |
| WEST, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02604 | JOHNSON BECKER, PLLC |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WEST, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002913-18 | WAGSTAFF & CARTMELL, LLP |
| WEST, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10873 | WAGSTAFF & CARTMELL, LLP |
| WEST, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01793 | WAGSTAFF & CARTMELL, LLP |
| WEST, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11018 | ONDERLAW, LLC |
| WEST, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04776 | ONDERLAW, LLC |
| WEST, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11184 | ONDERLAW, LLC |
| WEST, SCELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13797 | FLETCHER V. TRAMMELL |
| WEST, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10727 | GACOVINO, LAKE & ASSOCIATES |
| WEST, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07999 | ONDERLAW, LLC |
| WEST, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04596 | FLETCHER V. TRAMMELL |
| WEST, TRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, VICCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02989 | ONDERLAW, LLC |
| WEST, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12729 | SILL LAW GROUP, PLLC |
| WEST, WILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11461 | NACHAWATI LAW GROUP |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15435 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15435 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WESTBERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00096 | ASHCRAFT & GEREL |
| WESTBERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WESTBROOK, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002512-20 | GOLOMB & HONIK, P.C. |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | CHEELEY LAW GROUP |
| WESTBROOK, SHAUNTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01299 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WESTBROOKS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03063 | THE MILLER FIRM, LLC |
| WEST-BROWN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13193 | ONDERLAW, LLC |
| WESTERFIELD, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05395 | JOHNSON LAW GROUP |
| WESTERMAN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13128 | ONDERLAW, LLC |
| WESTFALL, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08396 | ONDERLAW, LLC |
| WESTFALL, DARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15909 | THE SEGAL LAW FIRM |
| WESTGATE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07266 | WAGSTAFF & CARTMELL, LLP |
| WESTHOFF, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09396 | JOHNSON LAW GROUP |
| WESTLING, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13478 | THE MILLER FIRM, LLC |
| WESTMAN, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01282 | JOHNSON LAW GROUP |
| WESTMARK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12688 | ONDERLAW, LLC |
| WESTMORELAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14114 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESTMORELAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09086 | ARNOLD & ITKIN LLP |
| WESTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03850 | ONDERLAW, LLC |
| WESTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11050 | JOHNSON LAW GROUP |
| WESTPHALE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05790 | ONDERLAW, LLC |
| WESTRATE, PAULA A. & WESTRATE, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02604-19AS | WEITZ & LUXENBERG |
| WETHERALD, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06690 | ONDERLAW, LLC |
| WETSEL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12232 | ONDERLAW, LLC |
| WETTERSTEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17084 | ASHCRAFT & GEREL |
| WETTERSTEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEXLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08039 | THE LAW OFFICES OF SEAN M CLEARY |
| WEYAND, JANET | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WEYANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17084 | JOHNSON BECKER, PLLC |
| WEYER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15750 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEYER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16876 | JOHNSON BECKER, PLLC |
| WEYH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18630 | DRISCOLL FIRM, P.C. |
| WEZENSKY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10441 | NACHAWATI LAW GROUP |
| WHALEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01356 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHALEN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10732 | NACHAWATI LAW GROUP |
| WHALEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06716 | THE SIMON LAW FIRM, PC |
| WHALEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19148 | NACHAWATI LAW GROUP |
| WHALEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06221 | ONDERLAW, LLC |
| WHALEY, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10818 | ONDERLAW, LLC |
| WHALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13716 | JOHNSON LAW GROUP |
| WHALEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19753 | ONDERLAW, LLC |
| WHALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02685 | ONDERLAW, LLC |
| WHALEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11355 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHALING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14359 | WAGSTAFF & CARTMELL, LLP |
| WHARRY, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03425 | ONDERLAW, LLC |
| WHATMOUGH, LURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09007 | THE MILLER FIRM, LLC |
| WHEATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14250 | ASHCRAFT & GEREL, LLP |
| WHEATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEATON, TAMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07830 | ASHCRAFT & GEREL |
| WHEATON, TYRONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03972 | ONDERLAW, LLC |
| WHEELER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19565 | ASHCRAFT & GEREL, LLP |
| WHEELER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12427 | ONDERLAW, LLC |
| WHEELER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17166 | CELLINO & BARNES, P.C. |
| WHEELER, DOLORES | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003036-20 | GOLOMB & HONIK, P.C. |
| WHEELER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03702 | JOHNSON LAW GROUP |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15403 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| WHEELER, KENAH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04678 | JOHNSON LAW GROUP |
| WHEELER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08172 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WHEELER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07514 | ASHCRAFT & GEREL, LLP |
| WHEELER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19686 | NACHAWATI LAW GROUP |
| WHEELER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17117 | GORI JULIAN & ASSOCIATES, P.C. |
| WHEET, GLADES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| WHEET, GLADES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| WHEET, GLADES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| WHEET, GLADES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000211-18 | COHEN, PLACITELLA & ROTH |
| WHEET, GLADES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WHELAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13498 | ONDERLAW, LLC |
| WHELAN, JOHNNA ESTATE OF J M VANHOOSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0714 | NACHAWATI LAW GROUP |
| WHELAN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WHELEN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00500 | WILLIAMS HART LAW FIRM |
| WHELESS, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11369 | SANDERS VIENER GROSSMAN, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 637 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHELESS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11877 | NACHAWATI LAW GROUP |
| WHERLEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18279 | NACHAWATI LAW GROUP |
| WHETSEL, BRANDON | MO - CIRCUIT COURT - JACKSON COUNTY | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSEL, TONYA ESTATE OF B WHETSEL | MO - CIRCUIT COURT - JACKSON COUNTY | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSTONE, RAECHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07634 | ONDERLAW, LLC |
| WHICKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08740 | BURNS CHAREST LLP |
| WHICKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08740 | BURNS CHAREST LLP |
| WHIGHAM, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13480 | FLETCHER V. TRAMMELL |
| WHILE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00744 | JOHNSON LAW GROUP |
| WHILLANS, MICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHIPPLE, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19083 | NACHAWATI LAW GROUP |
| WHISENANT, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002956-15 | SEEGER WEISS LLP |
| WHISENHUNT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18071 | MORELLI LAW FIRM, PLLC |
| WHISPEL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13743 | CORRIE YACKULIC LAW FIRM, PLLC |
| WHITACRE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17844 | ARNOLD & ITKIN LLP |
| WHITACRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04834 | LEVIN SIMES ABRAMS LLP |
| WHITAKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14212 | DRISCOLL FIRM, P.C. |
| WHITAKER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19650 | NACHAWATI LAW GROUP |
| WHITAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10836 | ASHCRAFT & GEREL |
| WHITAKER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17016664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17016664 | KELLEY UUSTAL, PLC |
| WHITAKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14415 | ASHCRAFT & GEREL |
| WHITAKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11430 | BURNS CHAREST LLP |
| WHITAKER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09977 | WATERS & KRAUS, LLP |
| WHITAKER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10716 | CELLINO & BARNES, P.C. |
| WHITAKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19558 | ASHCRAFT & GEREL, LLP |
| WHITAKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITCOMB, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03010 | ONDERLAW, LLC |
| WHITCOME, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13616 | ROSS FELLER CASEY, LLP |
| WHITE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10986 | ASHCRAFT & GEREL, LLP |
| WHITE, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18738 | MCSWEENEY/LANGEVIN, LLC |
| WHITE, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, AMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002399-20 | GOLOMB & HONIK, P.C. |
| WHITE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02991 | CHILDERS, SCHLUETER & SMITH, LLC |
| WHITE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01883 | JOHNSON LAW GROUP |
| WHITE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15983 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHITE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09530 | ONDERLAW, LLC |
| WHITE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12121 | FLETCHER V. TRAMMELL |
| WHITE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12328 | ASHCRAFT & GEREL |
| WHITE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13370 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14257 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13116 | MORELLI LAW FIRM, PLLC |
| WHITE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05758 | ONDERLAW, LLC |
| WHITE, BETTY SIGMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12339 | FRAZER LAW LLC |
| WHITE, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002398-20 | GOLOMB & HONIK, P.C. |
| WHITE, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005771-21 | LEVY KONIGSBERG LLP |
| WHITE, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005771-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WHITE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09894 | ONDERLAW, LLC |
| WHITE, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01491 | ONDERLAW, LLC |
| WHITE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07831 | ASHCRAFT & GEREL |
| WHITE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13492 | FLETCHER V. TRAMMELL |
| WHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08349 | ONDERLAW, LLC |
| WHITE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00673 | JOHNSON BECKER, PLLC |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18285 | NACHAWATI LAW GROUP |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11180 | ONDERLAW, LLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 639 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10578 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17335 | ASHCRAFT & GEREL, LLP |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08994 | MOTLEY RICE, LLC |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12925 | THE MILLER FIRM, LLC |
| WHITE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02517 | ARNOLD & ITKIN LLP |
| WHITE, DORRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02330 | CELLINO & BARNES, P.C. |
| WHITE, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04641 | ONDERLAW, LLC |
| WHITE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20689 | ONDERLAW, LLC |
| WHITE, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18673 | THE SEGAL LAW FIRM |
| WHITE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11972 | ONDERLAW, LLC |
| WHITE, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06743 | ONDERLAW, LLC |
| WHITE, GASICENER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12598 | BARRETT LAW GROUP, P.A. |
| WHITE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09376 | ARNOLD & ITKIN LLP |
| WHITE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08774 | ONDERLAW, LLC |
| WHITE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14333 | MORELLI LAW FIRM, PLLC |
| WHITE, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11423 | KLINE & SPECTER, P.C. |
| WHITE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13130 | ONDERLAW, LLC |
| WHITE, JERRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006339-20AS | WEITZ & LUXENBERG |
| WHITE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03769 | ONDERLAW, LLC |
| WHITE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11303 | ASHCRAFT & GEREL |
| WHITE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12466 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03267 | ONDERLAW, LLC |
| WHITE, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002834-20 | GOLOMB & HONIK, P.C. |
| WHITE, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17681 | ONDERLAW, LLC |
| WHITE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04344 | ONDERLAW, LLC |
| WHITE, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14043 | ONDERLAW, LLC |
| WHITE, LASHONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04794 | ONDERLAW, LLC |
| WHITE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18017 | ASHCRAFT & GEREL |
| WHITE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01455 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 640 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09032 | WATERS & KRAUS, LLP |
| WHITE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12925 | DALIMONTE RUEB, LLP |
| WHITE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, MANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04774 | THE MILLER FIRM, LLC |
| WHITE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18290 | NACHAWATI LAW GROUP |
| WHITE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10423 | LENZE KAMERRER MOSS, PLC |
| WHITE, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05968 | ONDERLAW, LLC |
| WHITE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03018 | REICH & BINSTOCK, LLP |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02629 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09209 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05249 | ONDERLAW, LLC |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15994 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14260 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15541 | THE MILLER FIRM, LLC |
| WHITE, MERRIE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL_L-002514-20 | GOLOMB & HONIK, P.C. |
| WHITE, MICHELLE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002069-21 | GOLOMB & HONIK, P.C. |
| WHITE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14296 | ANDRUS WAGSTAFF, P.C. |
| WHITE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10201 | FLETCHER V. TRAMMELL |
| WHITE, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16842 | THE MILLER FIRM, LLC |
| WHITE, NANCY | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002201-20 | GOLOMB & HONIK, P.C. |
| WHITE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05571 | JOHNSON LAW GROUP |
| WHITE, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10197 | ROSS FELLER CASEY, LLP |
| WHITE, OMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08021 | ONDERLAW, LLC |
| WHITE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02177 | JOHNSON LAW GROUP |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19190 | MOTLEY RICE, LLC |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18292 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 641 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14979 | NACHAWATI LAW GROUP |
| WHITE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10898 | NACHAWATI LAW GROUP |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHITE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08326 | ONDERLAW, LLC |
| WHITE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13161 | JOHNSON LAW GROUP |
| WHITE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13161 | LEVIN SIMES LLP |
| WHITE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09527 | SANDERS VIENER GROSSMAN, LLP |
| WHITE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12452 | NAPOLI SHKOLNIK, PLLC |
| WHITE, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12270 | THE DIAZ LAW FIRM, PLLC |
| WHITE, ROSCOE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01956-18AS | WEITZ & LUXENBERG |
| WHITE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18305 | NACHAWATI LAW GROUP |
| WHITE, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15349 | JOHNSON LAW GROUP |
| WHITE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11872 | NACHAWATI LAW GROUP |
| WHITE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09085 | ONDERLAW, LLC |
| WHITE, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16917 | ONDERLAW, LLC |
| WHITE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11584 | ASHCRAFT & GEREL, LLP |
| WHITE, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11322 | HART MCLAUGHLIN & ELDRIDGE |
| WHITE, SHERRY AND WHITE, DANIEL D | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00704-20AS | WEITZ & LUXENBERG |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09491 | ASHCRAFT & GEREL, LLP |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18296 | NACHAWATI LAW GROUP |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05615 | ONDERLAW, LLC |
| WHITE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12957 | NAPOLI SHKOLNIK, PLLC |
| WHITE, TABRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01501 | BURNS CHAREST LLP |
| WHITE, TABRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01501 | BURNS CHAREST LLP |
| WHITE, TAMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06224 | ONDERLAW, LLC |
| WHITE, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01986 | FLETCHER V. TRAMMELL |
| WHITE, TENEILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09309 | ONDERLAW, LLC |
| WHITE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14823 | JOHNSON BECKER, PLLC |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 642 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, VANESSA BARNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10979 | FLETCHER V. TRAMMELL |
| WHITE, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YULONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YVETTE | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003659-20 | GOLOMB & HONIK, P.C. |
| WHITE, ZIPPORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09781 | NAPOLI SHKOLNIK, PLLC |
| WHITECOTTON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11028 | JOHNSON LAW GROUP |
| WHITECOTTON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11028 | LEVIN SIMES LLP |
| WHITED, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11854 | HENINGER GARRISON DAVIS, LLC |
| WHITEFACE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18315 | NACHAWATI LAW GROUP |
| WHITEFIELD, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13632 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | KIESEL LAW, LLP |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | LAW OFFICE OF HAYTHAM FARAJ |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | MARTINIAN & ASSOCIATES, INC. |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19061 | NACHAWATI LAW GROUP |
| WHITEHEAD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11513 | NACHAWATI LAW GROUP |
| WHITEHEAD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22071 | CELLINO & BARNES, P.C. |
| WHITEHEAD, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02633 | THORNTON LAW FIRM LLP |
| WHITEHEAD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01504 | ONDERLAW, LLC |
| WHITEHEAD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09175 | ONDERLAW, LLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15536 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15536 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITEHURST, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17914 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WHITEHURST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09778 | GOLOMB SPIRT GRUNFELD PC |
| WHITE-JOHNSON, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08154 | ONDERLAW, LLC |
| WHITELEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16830 | JOHNSON LAW GROUP |
| WHITELY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18939 | LENZE KAMERRER MOSS, PLC |
| WHITEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18321 | NACHAWATI LAW GROUP |
| WHITENER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14157 | WATERS & KRAUS, LLP |
| WHITERS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10105 | ONDERLAW, LLC |
| WHITESELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10411 | ONDERLAW, LLC |
| WHITESIDE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 643 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITESIDE, ROBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITESIDE, ROLANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10204 | FLETCHER V. TRAMMELL |
| WHITFIELD, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04755 | THE MILLER FIRM, LLC |
| WHITFIELD, SONJA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11442 | POTTS LAW FIRM |
| WHITFIELD, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITFIELD-GILMORE, NAKIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10149 | GOLOMB SPIRT GRUNFELD PC |
| WHITFIELD, ELLEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02252 | JOHNSON BECKER, PLLC |
| WHITLATCH, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, CATHERINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-335-18 | DARCY JOHNSON DAY, P.C. |
| WHITLEY, CONSTANCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13343 | ARNOLD & ITKIN LLP |
| WHITLEY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02367 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITLEY, SUZANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05509 | ONDERLAW, LLC |
| WHITLEY, WILMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13117 | MORELLI LAW FIRM, PLLC |
| WHITLOCK, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11269 | NACHAWATI LAW GROUP |
| WHITLOCK, RHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WHITMAN, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, RUTH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09381 | HOLLAND LAW FIRM |
| WHITMAN, SHARON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02524 | MORELLI LAW FIRM, PLLC |
| WHITMER, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07746 | ONDERLAW, LLC |
| WHITMIRE, JERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12329 | ASHCRAFT & GEREL |
| WHITMON, TERESA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, ELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, EVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITNEY, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09090 | ONDERLAW, LLC |
| WHITNEY, LILLIAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05877 | POTTS LAW FIRM |
| WHITNEY, LORI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06355 | WEINSTEIN CAGGIANO PLLC |
| WHITNEY, SANDRA M AND WHITNEY, WILLIAM | NJ – SUPERIOR COURT – MIDDLESEX COUNTY | MID-L-004409-20AS | WEITZ & LUXENBERG |
| WHITSON, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITSON, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09823 | FLETCHER V. TRAMMELL |
| WHITSON, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07309 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 644 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18489 | ONDERLAW, LLC |
| WHITSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11977 | MORRIS BART & ASSOCIATES |
| WHITT, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14396 | BISNAR AND CHASE |
| WHITT, EREKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18871 | MOTLEY RICE, LLC |
| WHITT, MOCHEET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18336 | NACHAWATI LAW GROUP |
| WHITT, MOCHEET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08000 | ONDERLAW, LLC |
| WHITT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07406 | ONDERLAW, LLC |
| WHITT, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12469 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITTAKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08570 | ONDERLAW, LLC |
| WHITTED, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16359 | THE SEGAL LAW FIRM |
| WHITTED, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17046 | JOHNSON LAW GROUP |
| WHITTED, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10873 | NACHAWATI LAW GROUP |
| WHITTEN, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09451 | ONDERLAW, LLC |
| WHITTEN, JOVANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10106 | ONDERLAW, LLC |
| WHITTEN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08506 | ONDERLAW, LLC |
| WHITTEN, LORELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19748 | ONDERLAW, LLC |
| WHITTEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12617 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITTIER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10342 | ONDERLAW, LLC |
| WHITTINGTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09565 | ONDERLAW, LLC |
| WHITTINGTON, KATHYRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09888 | ONDERLAW, LLC |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2851-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2851-15 | PORTER & MALOUF, PA |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2851-15 | SEEGER WEISS LLP |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2851-15 | THE SMITH LAW FIRM, PLLC |
| WHITTINGTON, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18341 | NACHAWATI LAW GROUP |
| WHITTINGTON, RAQUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10912 | NACHAWATI LAW GROUP |
| WHITTLE, YOULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13142 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WHITTLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02145 | ONDERLAW, LLC |
| WHITTLEY, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02626 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WHITTMORE, JOAN | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WHITTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01373 | ONDERLAW, LLC |
| WHITWORTH, DORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04762 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 645 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHORREY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHORREY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08996 | MOTLEY RICE, LLC |
| WHOLL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13327 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHRITENOUR, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHYTE, GASETA EST OF DONALD WHYTE | NY - SUPREME COURT - NYCAL | 190286/2019 | LEVY KONIGSBERG LLP |
| WHYTE, RUTHLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08160 | ONDERLAW, LLC |
| WIANT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08980 | WATERS & KRAUS, LLP |
| WIBBENMEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17451 | HOLLAND LAW FIRM |
| WIBLE, GREGORY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WICHTL, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02199 | FLETCHER V. TRAMMELL |
| WICKER, NICKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07564 | ONDERLAW, LLC |
| WICKER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19179 | LEVIN SIMES ABRAMS LLP |
| WICKERSHEIMER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08807 | ONDERLAW, LLC |
| WICKLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13499 | ONDERLAW, LLC |
| WICKLUND, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04055 | ONDERLAW, LLC |
| WICKMAN, LISETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WICKS, ANTRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00648 | BURNS CHAREST LLP |
| WICKS, ANTRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00648 | BURNS CHAREST LLP |
| WICKS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19215 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WICKWARE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12520 | ONDERLAW, LLC |
| WIDEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14742 | LENZE LAWYERS, PLC |
| WIDEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14742 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WIDEMAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12595 | WILLIAMS HART LAW FIRM |
| WIDEN-SALPETER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIDNER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09839 | ONDERLAW, LLC |
| WIEBERG, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04060 | ONDERLAW, LLC |
| WIEBOLD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14311 | WATERS & KRAUS, LLP |
| WIEDRICH, PEGGY | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE- PALM SPRINGS | RIC1720692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 646 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIENCH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15772 | SIMMONS HANLY CONROY |
| WIENCZAK, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17861 | ASHCRAFT & GEREL, LLP |
| WIENCZAK, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIENER, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11251 | ASHCRAFT & GEREL |
| WIER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02326 | ONDERLAW, LLC |
| WIERSIG, LAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14238 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WIESE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIESELER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16463 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIESNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIEST, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002401-20 | GOLOMB & HONIK, P.C. |
| WIGERSMA, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18692 | JOHNSON LAW GROUP |
| WIGGETT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, ADELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004066-20 | GOLOMB & HONIK, P.C. |
| WIGGINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06126 | ONDERLAW, LLC |
| WIGGINS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19670 | NACHAWATI LAW GROUP |
| WIGGINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11483 | NACHAWATI LAW GROUP |
| WIGGINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08370 | THE MILLER FIRM, LLC |
| WIGGINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12101 | BURNS CHAREST LLP |
| WIGGINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12101 | BURNS CHAREST LLP |
| WIGGINS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03200 | ONDERLAW, LLC |
| WIGGINS, MIAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03622 | JOHNSON LAW GROUP |
| WIGGINS, NECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13623 | THE MILLER FIRM, LLC |
| WIGGINS, NINNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05696 | ONDERLAW, LLC |
| WIGGINS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14561 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIGGINS, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02637 | ONDERLAW, LLC |
| WIGGINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20494 | JOHNSON LAW GROUP |
| WIGGINS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01061 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIGGINS-BATES, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18346 | NACHAWATI LAW GROUP |
| WIGGLE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16461 | CELLINO & BARNES, P.C. |
| WIGGLESWORTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15476 | ONDERLAW, LLC |
| WIGGLESWORTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15476 | ONDERLAW, LLC |
| WIGGS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16313 | JOHNSON LAW GROUP |
| WIGINTON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09752 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 647 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIKI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08200 | ONDERLAW, LLC |
| WIJNIKAINEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12497 | BARRETT LAW GROUP, P.A. |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14946 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14946 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILBANKS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04817 | PARKER WAICHMAN, LLP |
| WILBANKS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBORN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11308 | ASHCRAFT & GEREL |
| WILBORN, RAQUEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1082-16 | SEEGER WEISS LLP |
| WILBORN-NOBLE, LUEBIRTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04429 | ONDERLAW, LLC |
| WILBOURN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18355 | NACHAWATI LAW GROUP |
| WILBOURN, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12270 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| WILBUR, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11995 | ASHCRAFT & GEREL, LLP |
| WILBURN, BRIGITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15460 | ONDERLAW, LLC |
| WILBURN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03502 | ONDERLAW, LLC |
| WILBURN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | KIESEL LAW, LLP |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | MARTINIAN & ASSOCIATES, INC. |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | THE LAW OFFICES OF HAYTHAM FARAJ |
| WILBURN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02308 | ONDERLAW, LLC |
| WILBURN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02929 | THE BENTON LAW FIRM, PLLC |
| WILBURN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18092 | NACHAWATI LAW GROUP |
| WILCHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17409 | ONDERLAW, LLC |
| WILCHER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILCOX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08533 | THE MILLER FIRM, LLC |
| WILCOX, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08274 | ONDERLAW, LLC |
| WILCOX, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15082 | WATERS & KRAUS, LLP |
| WILCOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17683 | ONDERLAW, LLC |
| WILCOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00468 | MUELLER LAW PLLC |
| WILD, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02221 | JOHNSON LAW GROUP |
| WILDA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21306 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 648 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILDE, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14386 | NAPOLI SHKOLNIK, PLLC |
| WILDER, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09603 | ASHCRAFT & GEREL |
| WILDER, ELISE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILDER, ELISE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| WILDER, ELISE | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILDER, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11782 | NACHAWATI LAW GROUP |
| WILDER, JEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02152 | ONDERLAW, LLC |
| WILDER, JO | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003146-20 | GOLOMB & HONIK, P.C. |
| WILDER, LUBERTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10360 | SANDERS VIENER GROSSMAN, LLP |
| WILDER, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00938 | COHEN & MALAD, LLP |
| WILDEROTTER, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00983 | COHEN & MALAD, LLP |
| WILDEROTTER, JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00983 | DELISE & HALL |
| WILDMAN, SHARON | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1309 | CLIFFORD LAW OFFICES, P.C. |
| WILDMAN, SHARON | IL – CIRCUIT COURT – COOK COUNTY | 2018-L-1309 | TAFT STETTINIUS & HOLLISTER LLP |
| WILDS, SARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19563 | GOLDENBERGLAW, PLLC |
| WILDSTEIN, CLAIRE | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC639264 | MORRIS LAW FIRM |
| WILDSTEIN, CLAIRE | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC639264 | POTTS LAW FIRM |
| WILDSTEIN, CLAIRE | CA – SUPERIOR COURT – LOS ANGELES COUNTY | BC639264 | PROVOST UMPHREY LAW FIRM |
| WILES, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11896 | MOTLEY RICE NEW JERSEY LLC |
| WILES, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10825 | ONDERLAW, LLC |
| WILES, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILES, VANESSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19245 | FLETCHER V. TRAMMELL |
| WILEY, CARYL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, CORA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03046 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| WILEY, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10773 | ASHCRAFT & GEREL, LLP |
| WILEY, DORIS | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06252 | ONDERLAW, LLC |
| WILEY, EVI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03942 | ONDERLAW, LLC |
| WILEY, JAMES | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILEY, JAMES | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILEY, LINAE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00935 | JOHNSON LAW GROUP |
| WILEY, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, MAYBELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18098 | NACHAWATI LAW GROUP |
| WILEY, MICHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04668 | WILLIAMS HART LAW FIRM |
| WILEY, MYRNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07590 | ASHCRAFT & GEREL, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 649 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILEY, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04879 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WILEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18095 | NACHAWATI LAW GROUP |
| WILFORD, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07081 | ONDERLAW, LLC |
| WILHELM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07869 | WILLIAMS HART LAW FIRM |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WILHELM, MARALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04404 | WAGSTAFF & CARTMELL, LLP |
| WILHOITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01344 | DRISCOLL FIRM, P.C. |
| WILLIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13123 | NACHAWATI LAW GROUP |
| WILK, IRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17090 | JOHNSON LAW GROUP |
| WILKERSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15496 | HILLIARD MARTINEZ GONZALES, LLP |
| WILKERSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19643 | CELLINO & BARNES, P.C. |
| WILKERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05637 | HEYGOOD, ORR & PEARSON |
| WILKERSON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2274-17 | GOLOMB SPIRT GRUNFELD PC |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| WILKERSON, NISHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17466 | WEITZ & LUXENBERG |
| WILKES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11718 | NACHAWATI LAW GROUP |
| WILKES, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-312-16 | GOLOMB SPIRT GRUNFELD PC |
| WILKES, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-312-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILKES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09944 | DICKS & COGLIANESE LLP |
| WILKES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09944 | ONDERLAW, LLC |
| WILKES, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18982 | NAPOLI SHKOLNIK, PLLC |
| WILKIE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21211 | LENZE KAMERRER MOSS, PLC |
| WILKINS, FRANCES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILKINS, FRANCES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILKINS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13682 | THE BARNES FIRM, P.C. |
| WILKINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17508 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

Page 1349 of 1405

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 650 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILKINS, BETTY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08343 | FLETCHER V. TRAMMELL |
| WILKINS, JUANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07992 | BURNS CHAREST LLP |
| WILKINS, JUANITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07992 | BURNS CHAREST LLP |
| WILKINS, NORDINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18105 | NACHAWATI LAW GROUP |
| WILKINS, REBECCA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13845 | DANIEL & ASSOCIATES, LLC |
| WILKINSON, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02994 | JOHNSON LAW GROUP |
| WILKINSON, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12723 | LIAKOS LAW APC |
| WILKINSON, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16930 | THE MILLER FIRM, LLC |
| WILKINSON, CHRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, HELEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | KIESEL LAW, LLP |
| WILKINSON, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | LAW OFFICE OF HAYTHAM FARAJ |
| WILKINSON, JOSEPHINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | MARTINIAN & ASSOCIATES, INC. |
| WILKINSON, MONICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09087 | ONDERLAW, LLC |
| WILKINSON, SILVIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13051 | DALIMONTE RUEB, LLP |
| WILKS, HARRIET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17278 | BURNS CHAREST LLP |
| WILKS, KELLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13421 | FLETCHER V. TRAMMELL |
| WILKS, MARCIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKS, MERRION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17308 | THE CUFFIE LAW FIRM |
| WILKS, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02827 | THE BENTON LAW FIRM, PLLC |
| WILKSON, CHRISTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILL, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15550 | ONDERLAW, LLC |
| WILLARD, LILY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11992 | LENZE KAMERRER MOSS, PLC |
| WILLARD, SHIRLEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04625 | FLETCHER V. TRAMMELL |
| WILLARD, VELMA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WILLARD, VELMA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLARD, VELMA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLBANKS, TINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12111 | THE MILLER FIRM, LLC |
| WILLBURN, MARKIEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19954 | LINVILLE LAW GROUP |
| WILLETT, AUDREY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, AUDREY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILLETT, AUDREY | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 651 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14780 | LENZE LAWYERS, PLC |
| WILLETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14780 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLETT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14184 | ASHCRAFT & GEREL, LLP |
| WILLEY, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10826 | ONDERLAW, LLC |
| WILLHOUSE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAM, RONNING, AND WILLIAM, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06040-17AS | LEVY KONIGSBERG LLP |
| WILLIAM, SPOONER, IV | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02561-20AS | WEITZ & LUXENBERG |
| WILLIAMS, ABBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000272-21 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07338 | THE ENTREKIN LAW FIRM |
| WILLIAMS, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08351 | ONDERLAW, LLC |
| WILLIAMS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05154 | ONDERLAW, LLC |
| WILLIAMS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1080-16 | ROSS FELLER CASEY, LLP |
| WILLIAMS, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15942 | NACHAWATI LAW GROUP |
| WILLIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18717 | NACHAWATI LAW GROUP |
| WILLIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14032 | ONDERLAW, LLC |
| WILLIAMS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08829 | BARON & BUDD, P.C. |
| WILLIAMS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002573-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17068 | THE CUFFIE LAW FIRM |
| WILLIAMS, ANTRANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16023 | JOHNSON LAW GROUP |
| WILLIAMS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARCHENCHALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05365 | ONDERLAW, LLC |
| WILLIAMS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, AUDRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09328 | ARNOLD & ITKIN LLP |
| WILLIAMS, AUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12207 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03577 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16280 | NACHAWATI LAW GROUP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16229 | NACHAWATI LAW GROUP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00736 | ONDERLAW, LLC |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04127 | ONDERLAW, LLC |
| WILLIAMS, BARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07822 | SLACK & DAVIS LLP |
| WILLIAMS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08954 | NACHAWATI LAW GROUP |
| WILLIAMS, BERTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12759 | ARNOLD & ITKIN LLP |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10871 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07896 | HOLLAND LAW FIRM |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06994 | ONDERLAW, LLC |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17915 | WEITZ & LUXENBERG |
| WILLIAMS, BILLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07843 | FLETCHER V. TRAMMELL |
| WILLIAMS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01639 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WILLIAMS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18512 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09545 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14712 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01535 | ONDERLAW, LLC |
| WILLIAMS, BRYANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16914 | NACHAWATI LAW GROUP |
| WILLIAMS, CANDACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006499-21 | COHEN, PLACITELLA & ROTH |
| WILLIAMS, CANDACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006499-21 | COHEN, PLACITELLA & ROTH |
| WILLIAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16981 | ARNOLD & ITKIN LLP |
| WILLIAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18778 | GOLDSTEIN GRECO PC |
| WILLIAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02209 | ONDERLAW, LLC |
| WILLIAMS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06849 | ONDERLAW, LLC |
| WILLIAMS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18011 | REICH & BINSTOCK, LLP |
| WILLIAMS, CATRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002791-21 | WEITZ & LUXENBERG |
| WILLIAMS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01506 | ONDERLAW, LLC |
| WILLIAMS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06628 | ONDERLAW, LLC |
| WILLIAMS, CHARMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14399 | DALIMONTE RUEB, LLP |
| WILLIAMS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10846 | NACHAWATI LAW GROUP |
| WILLIAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19754 | ONDERLAW, LLC |
| WILLIAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19742 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 653 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, CIERRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CLARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07056 | LAW OFF. OF RICHARD R BARRETT, PLLC |
| WILLIAMS, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08169 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00671 | CORRIE YACKULIC LAW FIRM, PLLC |
| WILLIAMS, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00671 | GLP ATTORNEYS, P.S., INC. |
| WILLIAMS, CONNIE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1156-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILLIAMS, CONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05600 | REICH & BINSTOCK, LLP |
| WILLIAMS, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17666 | ONDERLAW, LLC |
| WILLIAMS, CRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09407 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09594 | ONDERLAW, LLC |
| WILLIAMS, CYNTHIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07773 | ONDERLAW, LLC |
| WILLIAMS, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07600 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, DANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DANNIELL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16358 | THE MILLER FIRM, LLC |
| WILLIAMS, DARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07314 | ONDERLAW, LLC |
| WILLIAMS, DAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DAWNISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10706 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, DEANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBBIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09587 | NACHAWATI LAW GROUP |
| WILLIAMS, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10598 | ONDERLAW, LLC |
| WILLIAMS, DEBORAH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002788-21 | WEITZ & LUXENBERG |
| WILLIAMS, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09165 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10356 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09592 | ONDERLAW, LLC |
| WILLIAMS, DELYNDRIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13652 | FLETCHER V. TRAMMELL |
| WILLIAMS, DENISE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEON | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11203 | NACHAWATI LAW GROUP |
| WILLIAMS, DESTANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17685 | ONDERLAW, LLC |
| WILLIAMS, DIANA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002402-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12958 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12978 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 654 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05556 | ONDERLAW, LLC |
| WILLIAMS, DIANNA | NY - SUPREME COURT - NYCAL | 190364/2016 | MEIROWITZ & WASSERBERG, LLP |
| WILLIAMS, DIANNA L | NY - SUPREME COURT - NYCAL | 190364/2016 | MEIROWITZ & WASSERBERG, LLP |
| WILLIAMS, DONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15572 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11662 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17778 | NACHAWATI LAW GROUP |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02512 | ONDERLAW, LLC |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16036 | WEITZ & LUXENBERG |
| WILLIAMS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19827 | CELLINO & BARNES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08406 | MOTLEY RICE, LLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12567 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05251 | ONDERLAW, LLC |
| WILLIAMS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01150 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19679 | NACHAWATI LAW GROUP |
| WILLIAMS, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13574 | DALIMONTE RUEB, LLP |
| WILLIAMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08413 | NACHAWATI LAW GROUP |
| WILLIAMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07465 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14216 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12774 | ASHCRAFT & GEREL |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-957-15 | GOLOMB SPIRT GRUNFELD PC |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18243 | NACHAWATI LAW GROUP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 655 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10644 | JOHNSON LAW GROUP |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GENIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13529 | DRISCOLL FIRM, P.C. |
| WILLIAMS, GEORGIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003065-21 | WEITZ & LUXENBERG |
| WILLIAMS, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13747 | CELLINO & BARNES, P.C. |
| WILLIAMS, GLICERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14880 | LENZE LAWYERS, PLC |
| WILLIAMS, GLICERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14880 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12241 | CLORE LAW GROUP LLC |
| WILLIAMS, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10826 | NACHAWATI LAW GROUP |
| WILLIAMS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07565 | ONDERLAW, LLC |
| WILLIAMS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13150 | THE FERRARO LAW FIRM, P.A. |
| WILLIAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16284 | NACHAWATI LAW GROUP |
| WILLIAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12696 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09101 | ROSS FELLER CASEY, LLP |
| WILLIAMS, ILONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13115 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, ISHAVEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18242 | NACHAWATI LAW GROUP |
| WILLIAMS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18493 | THE SEGAL LAW FIRM |
| WILLIAMS, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10830 | ONDERLAW, LLC |
| WILLIAMS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04762 | CELLINO & BARNES, P.C. |
| WILLIAMS, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11830 | LEVIN SIMES LLP |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17541 | ASHCRAFT & GEREL |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01507 | CHEELEY LAW GROUP |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17194 | DALIMONTE RUEB, LLP |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18378 | NACHAWATI LAW GROUP |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16187 | ONDERLAW, LLC |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07567 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21610 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06679 | THE SIMON LAW FIRM, PC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 656 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, JANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09548 | BURNS CHAREST LLP |
| WILLIAMS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14326 | FRAZER PLC |
| WILLIAMS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01773 | ONDERLAW, LLC |
| WILLIAMS, JEAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003062-21 | WEITZ & LUXENBERG |
| WILLIAMS, JEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10988 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05825 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06893 | NACHAWATI LAW GROUP |
| WILLIAMS, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01491 | JOHNSON LAW GROUP |
| WILLIAMS, JELANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06373 | TRAMMELL PC |
| WILLIAMS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04989 | ONDERLAW, LLC |
| WILLIAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18241 | NACHAWATI LAW GROUP |
| WILLIAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12405 | ONDERLAW, LLC |
| WILLIAMS, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00088 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17121 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08988 | ONDERLAW, LLC |
| WILLIAMS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05597 | ONDERLAW, LLC |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08278 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13140 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09645 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02046 | ONDERLAW, LLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14948 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14948 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11606 | ASHCRAFT & GEREL |
| WILLIAMS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08542 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08002 | PARKER WAICHMAN, LLP |
| WILLIAMS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10379 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02117 | ONDERLAW, LLC |
| WILLIAMS, KATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 657 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03549 | ONDERLAW, LLC |
| WILLIAMS, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10742 | JAMES MORRIS LAW FIRM PC |
| WILLIAMS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01376 | ONDERLAW, LLC |
| WILLIAMS, KATHLEEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04566 | WAGSTAFF & CARTMELL, LLP |
| WILLIAMS, KAWANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13381 | FLETCHER V. TRAMMELL |
| WILLIAMS, KENA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10991 | ONDERLAW, LLC |
| WILLIAMS, KENDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, KENDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KENDRA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KENT | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 2122-CC09485 | NACHAWATI LAW GROUP |
| WILLIAMS, KENT | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 2122-CC09485 | THE GORI LAW FIRM, P.C. |
| WILLIAMS, KIM | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03952 | ONDERLAW, LLC |
| WILLIAMS, KIMBERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09166 | ONDERLAW, LLC |
| WILLIAMS, KIRK | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20423 | WILLIAMS, KIRK (879031) – PRO PER |
| WILLIAMS, KRISTINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18114 | NACHAWATI LAW GROUP |
| WILLIAMS, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00089 | CELLINO & BARNES, P.C. |
| WILLIAMS, LA VA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08166 | FLETCHER V. TRAMMELL |
| WILLIAMS, LALICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11488 | HOLLAND LAW FIRM |
| WILLIAMS, LARHONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11098 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, LASHELLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19684 | NACHAWATI LAW GROUP |
| WILLIAMS, LATEASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATEASHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATONIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05376 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, LATOYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19727 | ARNOLD & ITKIN LLP |
| WILLIAMS, LAURA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003092-21 | WEITZ & LUXENBERG |
| WILLIAMS, LAVEDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18699 | NACHAWATI LAW GROUP |
| WILLIAMS, LAVERNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16442 | FLETCHER V. TRAMMELL |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 658 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12131 | FLETCHER V. TRAMMELL |
| WILLIAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10910 | NACHAWATI LAW GROUP |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | PORTER & MALOUF, PA |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | SEEGER WEISS LLP |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07309 | JOHNSON LAW GROUP |
| WILLIAMS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03256 | ONDERLAW, LLC |
| WILLIAMS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09563 | FLETCHER V. TRAMMELL |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01740 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02958 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18369 | NACHAWATI LAW GROUP |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02561 | ONDERLAW, LLC |
| WILLIAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18239 | NACHAWATI LAW GROUP |
| WILLIAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02448 | ONDERLAW, LLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16681 | THE MILLER FIRM, LLC |
| WILLIAMS, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002403-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18372 | NACHAWATI LAW GROUP |
| WILLIAMS, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13138 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07166 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08974 | BARON & BUDD, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14199 | DRISCOLL FIRM, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16862 | JOHNSON LAW GROUP |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15433 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06603 | MOTLEY RICE, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09277 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01623 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06492 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15433 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20565 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MAUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13251 | ARNOLD & ITKIN LLP |
| WILLIAMS, MAUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02627 | ONDERLAW, LLC |
| WILLIAMS, MAUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08169 | ONDERLAW, LLC |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03768 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18238 | NACHAWATI LAW GROUP |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09608 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MELVINITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10989 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06529 | ONDERLAW, LLC |
| WILLIAMS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06532 | ONDERLAW, LLC |
| WILLIAMS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18240 | NACHAWATI LAW GROUP |
| WILLIAMS, MINA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03388 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 660 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, NACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11823 | ARNOLD & ITKIN LLP |
| WILLIAMS, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00995 | MOTLEY RICE, LLC |
| WILLIAMS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05301 | ONDERLAW, LLC |
| WILLIAMS, NEOMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03598 | ONDERLAW, LLC |
| WILLIAMS, NIBEEBAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04914 | ONDERLAW, LLC |
| WILLIAMS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19246 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NIKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NOVLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06604 | NACHAWATI LAW GROUP |
| WILLIAMS, NOVLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04854 | ONDERLAW, LLC |
| WILLIAMS, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07682 | ONDERLAW, LLC |
| WILLIAMS, OSHUNNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1308 | CLIFFORD LAW OFFICES, P.C. |
| WILLIAMS, OSHUNNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1308 | TAFT STETTINIUS & HOLLISTER LLP |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22054 | DRISCOLL FIRM, P.C. |
| WILLIAMS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002344-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, PATREETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13761 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18030 | ASHCRAFT & GEREL |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12934 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05639 | ONDERLAW, LLC |
| WILLIAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13174 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00383 | DALIMONTE RUEB, LLP |
| WILLIAMS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05416 | JOHNSON LAW GROUP |
| WILLIAMS, PERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00984 | MOTLEY RICE, LLC |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

Case 23-01092-MBK Doc 1-2 Filed 04/04/23 Entered 04/04/23 17:53:14 Desc
Appendix A (Part 2) Page 661 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10398 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14552 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | DANIEL & ASSOCIATES, LLC |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | KIESEL LAW, LLP |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | THE WHITEHEAD LAW FIRM, LLC |
| WILLIAMS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13578 | DALIMONTE RUEB, LLP |
| WILLIAMS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09575 | ONDERLAW, LLC |
| WILLIAMS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11893 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02955 | ONDERLAW, LLC |
| WILLIAMS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02556 | ONDERLAW, LLC |
| WILLIAMS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09115 | ONDERLAW, LLC |
| WILLIAMS, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06127 | THE ENTREKIN LAW FIRM |
| WILLIAMS, SAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18335 | MOTLEY RICE, LLC |
| WILLIAMS, SAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08026 | ONDERLAW, LLC |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08174 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03344 | ONDERLAW, LLC |
| WILLIAMS, SARAH EST OF MATTIE WILLIAMS | OH - COURT OF COMMON PLEAS - CUYAHOGA COUNTY | CV 21 944535 | BEVAN & ASSOCIATES LPA, INC. |
| WILLIAMS, SHADRIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04297 | ONDERLAW, LLC |
| WILLIAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15810 | ALLAN BERGER AND ASSOCIATES |
| WILLIAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06029 | ONDERLAW, LLC |
| WILLIAMS, SHAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17041 | THE SEGAL LAW FIRM |
| WILLIAMS, SHAWNTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08695 | ONDERLAW, LLC |
| WILLIAMS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08633 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, SHERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22179 | DRISCOLL FIRM, P.C. |
| WILLIAMS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03611 | ONDERLAW, LLC |
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 662 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16319 | JOHNSON LAW GROUP |
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18244 | NACHAWATI LAW GROUP |
| WILLIAMS, SHIRLEY | SC - USDC FOR THE DISTRICT OF SOUTH CAROLINA | 5:21-CV-03058 | RICHARDSON, THOMAS, HALTIWANGER, |
| WILLIAMS, SHIRLEY | SC - USDC FOR THE DISTRICT OF SOUTH CAROLINA | 5:21-CV-03058 | WILLIAMS & WILLIAMS |
| WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003872-21 | WEITZ & LUXENBERG |
| WILLIAMS, SMITHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18870 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11963 | NACHAWATI LAW GROUP |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07093 | NACHAWATI LAW GROUP |
| WILLIAMS, STAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18245 | NACHAWATI LAW GROUP |
| WILLIAMS, STARLEETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22119 | ONDERLAW, LLC |
| WILLIAMS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16245 | THE WEINBERG LAW FIRM |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | KIESEL LAW, LLP |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | LAW OFFICE OF HAYTHAM FARAJ |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | MARTINIAN & ASSOCIATES, INC. |
| WILLIAMS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11843 | NACHAWATI LAW GROUP |
| WILLIAMS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07050 | ONDERLAW, LLC |
| WILLIAMS, TAMEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01864 | JOHNSON BECKER, PLLC |
| WILLIAMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15328 | PARKER WAICHMAN, LLP |
| WILLIAMS, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11776 | NACHAWATI LAW GROUP |
| WILLIAMS, TEREON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05544 | ONDERLAW, LLC |
| WILLIAMS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06520 | LAW OFFICES OF SEAN M. CLEARY |
| WILLIAMS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02703 | ONDERLAW, LLC |
| WILLIAMS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14957 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19268 | ARNOLD & ITKIN LLP |
| WILLIAMS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07219 | ONDERLAW, LLC |
| WILLIAMS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05223 | ONDERLAW, LLC |
| WILLIAMS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07831 | BISNAR AND CHASE |
| WILLIAMS, TRELANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19680 | NACHAWATI LAW GROUP |
| WILLIAMS, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12787 | ASHCRAFT & GEREL |
| WILLIAMS, UCINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14276 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12605 | JUSTINIAN & ASSOCIATES PLLC |
| WILLIAMS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04738 | DRISCOLL FIRM, P.C. |
| WILLIAMS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01837 | ONDERLAW, LLC |
| WILLIAMS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09971 | MUELLER LAW PLLC |
| WILLIAMS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09993 | LAW OFFICES OF DONALD G. NORRIS |
| WILLIAMS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12076 | SIMMONS HANLY CONROY |
| WILLIAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18834 | CELLINO & BARNES, P.C. |
| WILLIAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09955 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02558 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, WILLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09762 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13694 | DRISCOLL FIRM, P.C. |
| WILLIAMS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03332 | ASHCRAFT & GEREL |
| WILLIAMS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-ANDERSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-EVANS, DEMETRESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-LOCKHART, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02616 | MORELLI LAW FIRM, PLLC |
| WILLIAMS-MCCLENDON, REMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09602 | ONDERLAW, LLC |
| WILLIAMSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, CRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09494 | THE MILLER FIRM, LLC |
| WILLIAMSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09609 | ONDERLAW, LLC |
| WILLIAMSON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07211 | HOLLAND LAW FIRM |
| WILLIAMSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 664 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMSON, DENISE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11795 | NACHAWATI LAW GROUP |
| WILLIAMSON, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06681 | THE SIMON LAW FIRM, PC |
| WILLIAMSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13142 | ONDERLAW, LLC |
| WILLIAMSON, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11275 | NACHAWATI LAW GROUP |
| WILLIAMSON, LINDA | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |
| WILLIAMSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21619 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07467 | THE DUGAN LAW FIRM, APLC |
| WILLIAMSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16931 | ASHCRAFT & GEREL |
| WILLIAMSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03386 | ONDERLAW, LLC |
| WILLIAMSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19692 | NACHAWATI LAW GROUP |
| WILLIAMSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20465 | ASHCRAFT & GEREL, LLP |
| WILLIAMSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06665 | ONDERLAW, LLC |
| WILLIAMSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09339 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMSON, SYBLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02971 | ONDERLAW, LLC |
| WILLIAMSON, TONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16928 | ONDERLAW, LLC |
| WILLIAMSON, VERNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15913 | MCSWEENEY/LANGEVIN, LLC |
| WILLIAMSON, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01741 | ARNOLD & ITKIN LLP |
| WILLIAMSON-HORSEMAN, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13666 | ONDERLAW, LLC |
| WILLIAMSON-JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13137 | NACHAWATI LAW GROUP |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-PERKINS, PAMELA | CA - SUPERIOR COURT – SANTA CLARA COUNTY | 17CV318682 | KIESEL LAW, LLP |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-SCHMIDT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09735 | ONDERLAW, LLC |
| WILLIAMS-SHAKIR, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01744 | ONDERLAW, LLC |
| WILLIAMS-SMITH, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15412 | ONDERLAW, LLC |
| WILLIAMS-THOMPSON, STEPHANEY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276762 | BISNAR AND CHASE |
| WILLIAMSTON, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09050 | ONDERLAW, LLC |
| WILLICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07683 | ONDERLAW, LLC |
| WILLIE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11144 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILLIFORD, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02538 | ONDERLAW, LLC |
| WILLINGHAM, CEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11973 | THE MILLER FIRM, LLC |
| WILLINGHAM, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18254 | NACHAWATI LAW GROUP |
| WILLINK, SHERYL | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLINK, SHERYL | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016317 | KELLEY UUSTAL, PLC |
| WILLINSKY, RHIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13536 | DRISCOLL FIRM, P.C. |
| WILLIS, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05635 | ONDERLAW, LLC |
| WILLIS, ALECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04880 | ONDERLAW, LLC |
| WILLIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05716 | MORELLI LAW FIRM, PLLC |
| WILLIS, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20469 | ONDERLAW, LLC |
| WILLIS, CARLYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07887 | SHELBY RODEN |
| WILLIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10606 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08612 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17078 | SUMMERS & JOHNSON, P.C. |
| WILLIS, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01576 | ONDERLAW, LLC |
| WILLIS, FARRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01065 | THE BENTON LAW FIRM, PLLC |
| WILLIS, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00333 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIS, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15274 | DALIMONTE RUEB, LLP |
| WILLIS, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07367 | ONDERLAW, LLC |
| WILLIS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20157 | NACHAWATI LAW GROUP |
| WILLIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00810 | BOHRER LAW FIRM, LLC |
| WILLIS, KANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14026 | TRAMMELL PC |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 666 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIS, KRISTEN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIS, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11727 | NACHAWATI LAW GROUP |
| WILLIS, MARTHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07861 | ONDERLAW, LLC |
| WILLIS, MODISHA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, PATSY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01020 | BURNS CHAREST LLP |
| WILLIS, PEARLIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06175 | ONDERLAW, LLC |
| WILLIS, RELINDA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002926-21 | WEITZ & LUXENBERG |
| WILLIS, ROSIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12790 | ASHCRAFT & GEREL |
| WILLIS, SONYA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15813 | NACHAWATI LAW GROUP |
| WILLIS, STEPHANIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04130 | ONDERLAW, LLC |
| WILLIS, SUSAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03520 | JOHNSON LAW GROUP |
| WILLIS, TAMARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01324 | ANDRUS WAGSTAFF, P.C. |
| WILLIS, VIOLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, VIOLA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLISON, GERALD DOUGLAS | CANADA – ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| WILLITS, TRACEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12738 | THE DEATON LAW FIRM |
| WILLKOM, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18256 | NACHAWATI LAW GROUP |
| WILLMAN, LINDA | IL – CIRCUIT COURT – MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLMAN, WENDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14051 | TAUTFEST BOND |
| WILLMORE, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03277 | JOHNSON LAW GROUP |
| WILLMORE, VALERIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03277 | LEVIN SIMES LLP |
| WILLOUGHBY, CAROLINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOUGHBY, KAREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00107 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLOVER, KATHERINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOW, KYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19758 | ASHCRAFT & GEREL, LLP |
| WILLOW, KYE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, ADDIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08275 | SANDERS VIENER GROSSMAN, LLP |
| WILLS, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, KATHRYN | CA – SUPERIOR COURT – SANTA CLARA COUNTY | 17CV318656 | KIESEL LAW, LLP |
| WILLS, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| WILLS, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| WILLS, KATHRYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| WILLS, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07530 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLS, SHAWN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03426 | NIX PATTERSON & ROACH |
| WILLS, TENNEH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02790 | DALIMONTE RUEB, LLP |
| WILLS, VIRGINIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18383 | NACHAWATI LAW GROUP |
| WILLSEY, DONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLSEY, DONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WILLSEY, DONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLSEY, DONNA | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLS-GOTTLIEB, MARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04598 | FLETCHER V. TRAMMELL |
| WILLSON, CINDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00102 | SIMMONS HANLY CONROY |
| WILMA ERWIN | FEDERAL - MDL | 3:21-CV-19508 | ONDERLAW, LLC |
| WILMA GARNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILMORE, TASHETA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06573 | ONDERLAW, LLC |
| WILMOTH, NANCY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03474 | ONDERLAW, LLC |
| WILNER, LUZ | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13376 | FLETCHER V. TRAMMELL |
| WILSHUSEN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09836 | WAGSTAFF & CARTMELL, LLP |
| WILSON, ALICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06914 | ONDERLAW, LLC |
| WILSON, ALICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06908 | ONDERLAW, LLC |
| WILSON, AMANDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14680 | ONDERLAW, LLC |
| WILSON, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18235 | ONDERLAW, LLC |
| WILSON, AMY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17402 | SIMMONS HANLY CONROY |
| WILSON, ANITA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-785-16 | ASHCRAFT & GEREL |
| WILSON, ANITA | NJ – SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-785-16 | GOLOMB SPIRT GRUNFELD PC |
| WILSON, ARLENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04282 | ONDERLAW, LLC |
| WILSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08769 | CELLINO & BARNES, P.C. |
| WILSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09574 | DALIMONTE RUEB, LLP |
| WILSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11969 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11337 | NACHAWATI LAW GROUP |
| WILSON, BERKITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06753 | THE SIMON LAW FIRM, PC |
| WILSON, BERNICE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17652 | MOTLEY RICE, LLC |
| WILSON, BONITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BONNIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08303 | SANDERS VIENER GROSSMAN, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 668 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08011 | THE MILLER FIRM, LLC |
| WILSON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14407 | ONDERLAW, LLC |
| WILSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13795 | FLETCHER V. TRAMMELL |
| WILSON, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00978 | THORNTON LAW FIRM LLP |
| WILSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09151 | ONDERLAW, LLC |
| WILSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17699 | BISNAR AND CHASE |
| WILSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17313 | ONDERLAW, LLC |
| WILSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05006 | ONDERLAW, LLC |
| WILSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05385 | KLINE & SPECTER, P.C. |
| WILSON, DEMETRIA TOWNS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18010 | NACHAWATI LAW GROUP |
| WILSON, DEVRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09378 | ARNOLD & ITKIN LLP |
| WILSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03500 | THE FERRARO LAW FIRM, P.A. |
| WILSON, EARSHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18188 | ONDERLAW, LLC |
| WILSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00939 | COHEN & MALAD, LLP |
| WILSON, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19698 | NACHAWATI LAW GROUP |
| WILSON, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09993 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00920 | VENTURA LAW |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07001 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WILSON, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, IRLYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12470 | ARNOLD & ITKIN LLP |
| WILSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01870 | FLETCHER V. TRAMMELL |
| WILSON, JOHNNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03765 | ONDERLAW, LLC |
| WILSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06355 | ONDERLAW, LLC |
| WILSON, JULIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14438 | ARNOLD & ITKIN LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 669 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18250 | NACHAWATI LAW GROUP |
| WILSON, KAREN | FL - CIRCUIT COURT - ST. LUCIE COUNTY | 562021CA000604SXXXHC | OSBORNE & FRANCIS LAW FIRM PLLC |
| WILSON, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17902 | ASHCRAFT & GEREL |
| WILSON, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KESISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12565 | ONDERLAW, LLC |
| WILSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12353 | ASHCRAFT & GEREL |
| WILSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, LADONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002516-20 | GOLOMB & HONIK, P.C. |
| WILSON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14343 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILSON, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06357 | FLETCHER V. TRAMMELL |
| WILSON, LEQUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09596 | ONDERLAW, LLC |
| WILSON, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10079 | DALIMONTE RUEB, LLP |
| WILSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18464 | FRAZER PLC |
| WILSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00527 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04035 | THE CARLSON LAW FIRM |
| WILSON, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06303 | ONDERLAW, LLC |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00119 | CHAPPELL, SMITH & ARDEN, P.A. |
| WILSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16922 | ASHCRAFT & GEREL |
| WILSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05599 | MURRAY LAW FIRM |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 670 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17927 | JOHNSON LAW GROUP |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13403 | ONDERLAW, LLC |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14685 | WATERS & KRAUS, LLP |
| WILSON, MARY JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19887 | NACHAWATI LAW GROUP |
| WILSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17687 | ONDERLAW, LLC |
| WILSON, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11579 | NACHAWATI LAW GROUP |
| WILSON, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03671 | FLETCHER V. TRAMMELL |
| WILSON, MONYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18259 | NACHAWATI LAW GROUP |
| WILSON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16383 | ONDERLAW, LLC |
| WILSON, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13376 | JOHNSON LAW GROUP |
| WILSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05973 | ARNOLD & ITKIN LLP |
| WILSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16151 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILSON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13264 | HEYGOOD, ORR & PEARSON |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15470 | FLEMING, NOLEN & JEZ, LLP |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05764 | ONDERLAW, LLC |
| WILSON, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02031 | NACHAWATI LAW GROUP |
| WILSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00150 | ONDERLAW, LLC |
| WILSON, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13487 | FLETCHER V. TRAMMELL |
| WILSON, ROSHON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20668 | ONDERLAW, LLC |
| WILSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14365 | JOHNSON LAW GROUP |
| WILSON, SADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11164 | ONDERLAW, LLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15497 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, SHANTERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06455 | FLEMING, NOLEN & JEZ, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06006 | ONDERLAW, LLC |
| WILSON, SHEKEYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10838 | ONDERLAW, LLC |
| WILSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17271 | THE MILLER FIRM, LLC |
| WILSON, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1182-16 | ASHCRAFT & GEREL |
| WILSON, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1182-16 | GOLOMB SPIRT GRUNFELD PC |
| WILSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21565 | ONDERLAW, LLC |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, STEPHEN EST OF VIRGINIA M WILSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06292-18AS | WEITZ & LUXENBERG |
| WILSON, SUZANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-20 | GOLOMB & HONIK, P.C. |
| WILSON, TANYEONH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190404489 | EISENBERG, ROTHWEILER, WINKLER |
| WILSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09605 | ASHCRAFT & GEREL |
| WILSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03348 | MURRAY LAW FIRM |
| WILSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14499 | BURNS CHAREST LLP |
| WILSON, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, TRINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00025 | ONDERLAW, LLC |
| WILSON, TURKESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01963 | DALIMONTE RUEB, LLP |
| WILSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05035 | ARNOLD & ITKIN LLP |
| WILSON, ZELMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILT, EDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18261 | NACHAWATI LAW GROUP |
| WILT, HANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00621-20AS | LEVY KONIGSBERG LLP |
| WILWERT, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1297-18 | GOLOMB SPIRT GRUNFELD PC |
| WIMBERLEY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06509 | ONDERLAW, LLC |
| WIMBERLY, AMBROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00643 | BURNS CHAREST LLP |
| WIMBERLY, AMBROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00643 | BURNS CHAREST LLP |
| WIMBERLY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12752 | MARY ALEXANDER & ASSOCIATES, P.C. |
| WIMBERLY-TATUM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08589 | ONDERLAW, LLC |
| WIMBLEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16092 | NACHAWATI LAW GROUP |
| WIMERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02089 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| WIMMER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03749 | MOTLEY RICE, LLC |
| WIMONT DOBBINS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | ASHCRAFT & GEREL, LLLP |
| WIMONT DOBBINS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINBUSH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03448 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 672 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINCHESTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINDHAM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINDHAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10212 | MOTLEY RICE, LLC |
| WINDISCH, ROSEMARIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004480-20 | WEITZ & LUXENBERG |
| WINDNAGLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06772 | THE SIMON LAW FIRM, PC |
| WINDRAM, JENNIFER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003103-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WINDSOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15244 | DRISCOLL FIRM, P.C. |
| WINDSOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10841 | ONDERLAW, LLC |
| WINES, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14332 | MORELLI LAW FIRM, PLLC |
| WINES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13629 | THE MILLER FIRM, LLC |
| WINFIELD, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10752 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WINFIELD, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFIELD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFREE, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02220 | THE MILLER FIRM, LLC |
| WING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02286 | HENINGER GARRISON DAVIS, LLC |
| WING, JOHN ESTATE OF CAROL WING | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004391-21 | LEVY KONIGSBERG LLP |
| WING, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19145 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WING, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13023 | SHAW COWART, LLP |
| WINGATE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18262 | NACHAWATI LAW GROUP |
| WINGATE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19875 | ASHCRAFT & GEREL, LLP |
| WINGATE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | PORTER & MALOUF, PA |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | SEEGER WEISS LLP |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | THE SMITH LAW FIRM, PLLC |
| WINGET, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06607 | THE SIMON LAW FIRM, PC |
| WINGFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10003 | LAW OFFICES OF DONALD G. NORRIS |
| WINGFIELD, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINGO, LYNDA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO, LYNDA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| WINGO, LYNDA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| WINGO, LYNDA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WINHELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07060 | LAW OFF. OF RICHARD R. BARRETT PLLC |
| WINIARCZYK, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08480 | CELLINO & BARNES, P.C. |
| WINK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04741 | FLETCHER V. TRAMMELL |
| WINKELMAN, SARAH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKELMAN, SARAH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WINKELMAN, SARAH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| WINKELMAN, SARAH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| WINKELMAN, SARAH | MO - CIRCUIT COURT – CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WINKELSPECHT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04822 | HEYGOOD, ORR & PEARSON |
| WINKLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07543 | ONDERLAW, LLC |
| WINKLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09853 | WILLIAMS HART LAW FIRM |
| WINKLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKLER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02083 | ONDERLAW, LLC |
| WINN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18267 | NACHAWATI LAW GROUP |
| WINN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07499 | COHEN, PLACITELLA & ROTH |
| WINN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11548 | NACHAWATI LAW GROUP |
| WINNETT, DENYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02446 | ASHCRAFT & GEREL, LLP |
| WINNIG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08301 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| WINNINGHAM, JACQUALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15518 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINPHRIE, LATRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08348 | FLETCHER V. TRAMMELL |
| WINSLOW, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19743 | NACHAWATI LAW GROUP |
| WINSLOW, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15323 | PARKER WAICHMAN, LLP |
| WINSLOW, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18152 | NACHAWATI LAW GROUP |
| WINSOR, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 674 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINSOR, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18270 | NACHAWATI LAW GROUP |
| WINSTEAD, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17689 | ONDERLAW, LLC |
| WINSTEAD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08264 | HAUSFELD |
| WINSTEAD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03373 | ONDERLAW, LLC |
| WINSTEAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03587 | ASHCRAFT & GEREL, LLP |
| WINSTEAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14510 | ONDERLAW, LLC |
| WINSTEL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01330 | JOHNSON LAW GROUP |
| WINSTON, BARBARA FISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11830 | BURNS CHAREST LLP |
| WINSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06873 | ONDERLAW, LLC |
| WINSTON, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00907 | GORI JULIAN & ASSOCIATES, P.C. |
| WINSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13920 | JOHNSON LAW GROUP |
| WINSTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04745 | THE BENTON LAW FIRM, PLLC |
| WINSTON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18299 | NACHAWATI LAW GROUP |
| WINTER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINTER, JENELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13248 | NACHAWATI LAW GROUP |
| WINTERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00693 | BURNS CHAREST LLP |
| WINTERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00693 | BURNS CHAREST LLP |
| WINTERS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12058 | MUELLER LAW PLLC |
| WINTERS, IRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09866 | HEYGOOD, ORR & PEARSON |
| WINTERS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00029 | NACHAWATI LAW GROUP |
| WINTERS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14598 | ONDERLAW, LLC |
| WINTERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10915 | ASHCRAFT & GEREL |
| WINTERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15065 | DALIMONTE RUEB, LLP |
| WINTERS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09867 | FLETCHER V. TRAMMELL |
| WINTERS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06009 | ONDERLAW, LLC |
| WINTERS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01271 | HARRISON DAVIS STEAKLEY MORRISON |
| WINTERS, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00450 | SULLO & SULLO, LLP |
| WINTERS, SHAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12447 | NAPOLI SHKOLNIK, PLLC |
| WINTERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08077 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINTERS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09763 | MORRIS BART & ASSOCIATES |
| WINTHER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08572 | ONDERLAW, LLC |
| WINTNER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02819 | JAMES MORRIS LAW FIRM PC |
| WION, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01465 | FLETCHER V. TRAMMELL |
| WIPPLER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16834 | NACHAWATI LAW GROUP |
| WIREMAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21156 | MORELLI LAW FIRM, PLLC |
| WIRICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09205 | ONDERLAW, LLC |
| WIRTH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11749 | ONDERLAW, LLC |
| WISE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07739 | ONDERLAW, LLC |
| WISE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01201 | GORI JULIAN & ASSOCIATES, P.C. |
| WISE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18157 | NACHAWATI LAW GROUP |
| WISE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03607 | ONDERLAW, LLC |
| WISE, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20065 | ARNOLD & ITKIN LLP |
| WISE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02859 | MORRIS LAW FIRM |
| WISE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10192 | MORRIS LAW FIRM |
| WISE, LARENDA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 2012-000817 | ARNOLD & ITKIN LLP |
| WISE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10625 | ARNOLD & ITKIN LLP |
| WISE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04936 | ONDERLAW, LLC |
| WISECUP, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13921 | ONDERLAW, LLC |
| WISEMAN, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13636 | ONDERLAW, LLC |
| WISEMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12187 | WAGSTAFF & CARTMELL, LLP |
| WISER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WISNER, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14037 | ONDERLAW, LLC |
| WISNIESKI, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17360 | ONDERLAW, LLC |
| WISNIEWSKI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00947 | GORI JULIAN & ASSOCIATES, P.C. |
| WISNIEWSKI, SONIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002224-21 | WEITZ & LUXENBERG |
| WISNOWICZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06691 | THE SIMON LAW FIRM, PC |
| WISSINGER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11299 | NACHAWATI LAW GROUP |
| WISSMILLER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06185 | DALIMONTE RUEB, LLP |
| WISTNER, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08964 | WILLIAMS HART LAW FIRM |
| WITHERINGTON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09352 | MCGOWAN, HOOD & FELDER, LLC |
| WITHERINGTON, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14596 | JOHNSON LAW GROUP |
| WITHERS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01458 | MORELLI LAW FIRM, PLLC |
| WITHERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16493 | POTTS LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 676 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WITHERSPOON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07335 | ONDERLAW, LLC |
| WITHERSPOON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09615 | BURNS CHAREST LLP |
| WITHERSPOON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11891 | THE MILLER FIRM, LLC |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WITHROW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00319 | ONDERLAW, LLC |
| WITHROW, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01113 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WITHROW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05443 | WILLIAMS HART LAW FIRM |
| WITHROW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00310 | THE BENTON LAW FIRM, PLLC |
| WITKOWSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18679 | CELLINO & BARNES, P.C. |
| WITLIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08880 | NACHAWATI LAW GROUP |
| WITSOE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08568 | JOHNSON LAW GROUP |
| WITT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09999 | ARNOLD & ITKIN LLP |
| WITT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12233 | ONDERLAW, LLC |
| WITT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, LONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14871 | ONDERLAW, LLC |
| WITT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITTE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18166 | NACHAWATI LAW GROUP |
| WITTENBERG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09455 | FLETCHER V. TRAMMELL |
| WITTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02005 | ONDERLAW, LLC |
| WITTER, JOANNE S AND WITTER, TERRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003895-20AS | WEITZ & LUXENBERG |
| WITTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITTHOHN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06897 | ASHCRAFT & GEREL |
| WITTIG, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05693 | ROSS FELLER CASEY, LLP |
| WITTIG, HELGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07704 | ONDERLAW, LLC |
| WITTMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05575 | NAPOLI SHKOLNIK, PLLC |
| WITTROCK, RICHARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WITTWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01485 | JOHNSON LAW GROUP |
| WIX, TRAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18525 | SEEGER WEISS LLP |
| WIXOM, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03475 | ONDERLAW, LLC |
| WLODARCZYK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18981 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WNEK, LORETTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02315 | ONDERLAW, LLC |
| WODARSKI, ROSALIND | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10357 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WODENKA, ADRIENNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02753 | SEITHEL LAW LLC |
| WOELFEL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOELFEL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZEN LAWYERS, PLC |
| WOELFEL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOELFEL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOELFEL, ROSEMARIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00854 | BROWN CHIARI LLP |
| WOEPPEL, MARYA JO | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230667 | PRESZLER LAW FIRM LLP |
| WOFSE, JOY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12756 | ARNOLD & ITKIN LLP |
| WOHLERS, JEANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05453 | ROSS FELLER CASEY, LLP |
| WOHLERT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14767 | LENZEN LAWYERS, PLC |
| WOHLERT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17240 | ONDERLAW, LLC |
| WOHLERT, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14767 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOHLMAN, MARSHA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOHLWEND, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOICESHONEK, LINDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03716 | ASHCRAFT & GEREL, LLP |
| WOJCIK, CAROLYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09116 | ONDERLAW, LLC |
| WOJCIK, KATHRYN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOJCIK, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10843 | ONDERLAW, LLC |
| WOJNAR, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11141 | GOLDENBERGLAW, PLLC |
| WOJTA, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08610 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WOJTUL, MARION | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOJTUSKI, CECELIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06681 | ONDERLAW, LLC |
| WOLCOTT, BRANDI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03727 | ONDERLAW, LLC |
| WOLD, DOLORES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09985 | HOLLAND LAW FIRM |
| WOLD, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10880 | ARNOLD & ITKIN LLP |
| WOLF, BEVERLY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15693 | JOHNSON LAW GROUP |
| WOLF, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00125 | ONDERLAW, LLC |
| WOLF, DONATTA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03810 | ONDERLAW, LLC |
| WOLF, IRENE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06871 | ONDERLAW, LLC |
| WOLF, LAUREN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06828 | ONDERLAW, LLC |
| WOLF, PAULA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13630 | PARKER WAICHMAN, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 678 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOLF, SHARON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF, SUSIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 17CV004012 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| WOLF, SUSIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 17CV004012 | SALKOW LAW, APC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| WOLFE, CAROLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12619 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOLFE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09990 | ONDERLAW, LLC |
| WOLFE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13265 | THE MILLER FIRM, LLC |
| WOLFE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06609 | ONDERLAW, LLC |
| WOLFE, LOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11714 | NACHAWATI LAW GROUP |
| WOLFE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08731 | ONDERLAW, LLC |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12767 | C/O MICHELLE TAYLOR, PRO PER |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18260 | NACHAWATI LAW GROUP |
| WOLFENDEN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02496 | ASHCRAFT & GEREL |
| WOLF, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02496 | THE WHITEHEAD LAW FIRM, LLC |
| WOLFGANG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF-GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01403 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| WOLFORD, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15916 | ASHCRAFT & GEREL, LLP |
| WOLFORD, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFORD, JENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOLFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18257 | NACHAWATI LAW GROUP |
| WOLFRAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03751 | MOTLEY RICE, LLC |
| WOLFREY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08051 | THE LAW OFFICES OF SEAN M CLEARY |
| WOLKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06940 | WILLIAMS HART LAW FIRM |
| WOLLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15765 | COHEN & MALAD, LLP |
| WOLLWAGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15178 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOLNY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08749 | ONDERLAW, LLC |
| WOLTERSDORF, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12346 | LAW OFFICES OF JAMES S. ROGERS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 679 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOLTERSDORF, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12346 | PANISH, SHEA & BOYLE |
| WOLTZ, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02877 | ONDERLAW, LLC |
| WOMACK, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08435 | ONDERLAW, LLC |
| WOMACK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12236 | ONDERLAW, LLC |
| WOMACK, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOMACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00543 | ONDERLAW, LLC |
| WOMACK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03346 | MURRAY LAW FIRM |
| WOMACK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17406 | ONDERLAW, LLC |
| WOMBLES, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05574 | ONDERLAW, LLC |
| WONG, SHIRLEY; YOUNG, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BG647543 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WONG-FARENBAUGH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11748 | THE MILLER FIRM, LLC |
| WONG-SAM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07277 | ONDERLAW, LLC |
| WONSEY, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19059 | MOTLEY RICE, LLC |
| WOO, BENGTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19744 | NACHAWATI LAW GROUP |
| WOOD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07986 | CLARK ROBB MASON COULMBE, ET AL. |
| WOOD, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16592 | LANGDON & EMISON |
| WOOD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05569 | NAPOLI SHKOLNIK, PLLC |
| WOOD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12609 | TRAMMELL PC |
| WOOD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04448 | PETERSON & ASSOCIATE, P.C. |
| WOOD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14438 | ASHCRAFT & GEREL |
| WOOD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07932 | ONDERLAW, LLC |
| WOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11395 | NACHAWATI LAW GROUP |
| WOOD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20586 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOOD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16008 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOOD, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05997 | ONDERLAW, LLC |
| WOOD, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08392 | ASHCRAFT & GEREL |
| WOOD, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10798 | NACHAWATI LAW GROUP |
| WOOD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12896 | ONDERLAW, LLC |
| WOOD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05548 | ONDERLAW, LLC |
| WOOD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07626 | DRISCOLL FIRM, P.C. |
| WOOD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07818 | DALIMONTE RUEB, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 680 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOOD, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18208 | NACHAWATI LAW GROUP |
| WOOD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15070 | DALIMONTE RUEB, LLP |
| WOOD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18027 | ASHCRAFT & GEREL |
| WOOD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11207 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06402 | ONDERLAW, LLC |
| WOOD, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05036 | DEGARIS WRIGHT MCCALL |
| WOOD, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07792 | ONDERLAW, LLC |
| WOOD, SHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00463 | THE MILLER FIRM, LLC |
| WOOD, SHIRL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18010 | REICH & BINSTOCK, LLP |
| WOOD, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08946 | ONDERLAW, LLC |
| WOOD, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09734 | ONDERLAW, LLC |
| WOOD, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TRACY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002404-20 | GOLOMB & HONIK, P.C. |
| WOOD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03213 | GORI JULIAN & ASSOCIATES, P.C. |
| WOOD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17445 | THE MILLER FIRM, LLC |
| WOOD, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18294 | NACHAWATI LAW GROUP |
| WOOD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08419 | NACHAWATI LAW GROUP |
| WOODALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODALL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06170 | ONDERLAW, LLC |
| WOODALL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05538 | POTTS LAW FIRM |
| WOODARD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10461 | WATERS & KRAUS, LLP |
| WOODARD, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09319 | ONDERLAW, LLC |
| WOODARD, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08834 | ONDERLAW, LLC |
| WOODARD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18280 | NACHAWATI LAW GROUP |
| WOODARD, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03652 | BARON & BUDD, P.C. |
| WOODBURY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10527 | BARON & BUDD, P.C. |
| WOOD-DONATELLI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12620 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOODE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODEARS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10490 | ONDERLAW, LLC |
| WOODEN, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18865 | NACHAWATI LAW GROUP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 681 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODEN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00761 | LEVIN SIMES LLP |
| WOODEN, LAGUAMYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14700 | PARKER WAICHMAN, LLP |
| WOODFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09995 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WOODFORK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01440 | ONDERLAW, LLC |
| WOOD-GARDNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06947 | ONDERLAW, LLC |
| WOODGEARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17336 | ASHCRAFT & GEREL, LLP |
| WOODGEARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODHAM, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11143 | ASHCRAFT & GEREL, LLP |
| WOODHAM, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04744 | ASHCRAFT & GEREL |
| WOODLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODMAN, JHOMEYR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19256 | FLETCHER V. TRAMMELL |
| WOODMANCY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19620 | NACHAWATI LAW GROUP |
| WOODMANSEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15945 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODRAD, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02576 | DRISCOLL FIRM, P.C. |
| WOODROME, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01231 | ONDERLAW, LLC |
| WOODRUFF, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01514 | JOHNSON LAW GROUP |
| WOODRUFF, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14355 | WEITZ & LUXENBERG |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZEL LAWYERS, PLC |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOODS, ARIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13118 | MORELLI LAW FIRM, PLLC |
| WOODS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001915-20 | GOLOMB & HONIK, P.C. |
| WOODS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16250 | NACHAWATI LAW GROUP |
| WOODS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17697 | ONDERLAW, LLC |
| WOODS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07099 | ONDERLAW, LLC |
| WOODS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06816 | ONDERLAW, LLC |
| WOODS, CHEYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05461 | ARNOLD & ITKIN LLP |
| WOODS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08062 | ONDERLAW, LLC |
| WOODS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03201 | ONDERLAW, LLC |
| WOODS, DANIEL L AND WOODS, ALLIE | GA - CIRCUIT COURT - CHATHAM COUNTY | STCV18-01899 | BUCK LAW FIRM |
| WOODS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12403 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09085 | LINVILLE LAW GROUP |
| WOODS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08698 | ONDERLAW, LLC |
| WOODS, IMELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, INGRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13228 | HILLIARD MARTINEZ GONZALES, LLP |
| WOODS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12330 | ASHCRAFT & GEREL |
| WOODS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, JESSICA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002203-20 | GOLOMB & HONIK, P.C. |
| WOODS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05366 | ONDERLAW, LLC |
| WOODS, KARIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15134 | ARNOLD & ITKIN LLP |
| WOODS, KERSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13859 | ONDERLAW, LLC |
| WOODS, KIMBERLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10990 | ASHCRAFT & GEREL, LLP |
| WOODS, KRISHUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00150 | ARNOLD & ITKIN LLP |
| WOODS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08859 | ONDERLAW, LLC |
| WOODS, LEEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10883 | ONDERLAW, LLC |
| WOODS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06281 | ONDERLAW, LLC |
| WOODS, LIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12264 | DIAMOND LAW |
| WOODS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08738 | ONDERLAW, LLC |
| WOODS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09341 | ONDERLAW, LLC |
| WOODS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08776 | ONDERLAW, LLC |
| WOODS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | GUSTAFON GLUEK |
| WOODS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08717 | THE MILLER FIRM, LLC |
| WOODS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18978 | WILLIAMS HART LAW FIRM |
| WOODS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09821 | ONDERLAW, LLC |
| WOODS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16882 | THE SEGAL LAW FIRM |
| WOODS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08299 | FLETCHER V. TRAMMELL |
| WOODS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18304 | NACHAWATI LAW GROUP |
| WOODSON, JESSICA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOODSON, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11721 | NACHAWATI LAW GROUP |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 683 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WOODWARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18844 | CELLINO & BARNES, P.C. |
| WOODWORTH, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00020 | ONDERLAW, LLC |
| WOODWORTH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22120 | ONDERLAW, LLC |
| WOODWORTH, SHULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13527 | THE MILLER FIRM, LLC |
| WOODY, ANGEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002925-21 | WEITZ & LUXENBERG |
| WOODY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08722 | NACHAWATI LAW GROUP |
| WOODY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14368 | FRAZER PLC |
| WOODY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04237 | ONDERLAW, LLC |
| WOODY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15785 | WILLIAMS HART LAW FIRM |
| WOODY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODYARD, MADLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20739 | CELLINO & BARNES, P.C. |
| WOOFTER, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02069 | WATERS & KRAUS, LLP |
| WOOL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05541 | KLINE & SPECTER, P.C. |
| WOOLARD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15157 | ONDERLAW, LLC |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | PORTER & MALOUF, PA |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | SIEGER WEISS LLP |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | THE SMITH LAW FIRM, PLLC |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WOOLEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11250 | NACHAWATI LAW GROUP |
| WOOLEY, KATELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03550 | ONDERLAW, LLC |
| WOOLFOLK, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00313 | ONDERLAW, LLC |
| WOOLFOLK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08574 | ONDERLAW, LLC |
| WOOLISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLIVER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 684 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WOOLSTRUM, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19745 | NACHAWATI LAW GROUP |
| WOON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02201 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WOOSLEY-SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04079 | ONDERLAW, LLC |
| WOOSTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17692 | ONDERLAW, LLC |
| WOOTEN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02032 | JOHNSON LAW GROUP |
| WOOTEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12237 | ONDERLAW, LLC |
| WOOTEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13211 | NACHAWATI LAW GROUP |
| WOOTEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13222 | NACHAWATI LAW GROUP |
| WOOTEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19742 | LINVILLE LAW GROUP |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| WOOTEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12331 | ASHCRAFT & GEREL |
| WOOTEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORCESTER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13150 | WATERS & KRAUS, LLP |
| WORD, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18505 | ONDERLAW, LLC |
| WORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01347 | ONDERLAW, LLC |
| WORD, EARNESTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14353 | GRAHAM P. CARNER, PLLC |
| WORD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14683 | RICHARDSON RICHARDSON BOUDREAUX |
| WORDEN, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07828 | ONDERLAW, LLC |
| WORKMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08398 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORKMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10550 | JOHNSON LAW GROUP |
| WORKMAN, LOVADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08251 | FLETCHER V. TRAMMELL |
| WORKMAN, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01479 | ONDERLAW, LLC |
| WORKMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18265 | NACHAWATI LAW GROUP |
| WORKS, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00565 | THORNTON LAW FIRM LLP |
| WORKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16219 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WORKS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00071 | POTTS LAW FIRM |
| WORLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08284 | ONDERLAW, LLC |
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | KIESEL LAW, LLP |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 685 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | LAW OFFICE OF HAYTHAM FARAJ |
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | MARTINIAN & ASSOCIATES, INC. |
| WORLEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08313 | ONDERLAW, LLC |
| WORLEY, JILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19962 | NACHAWATI LAW GROUP |
| WORLEY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12718 | ONDERLAW, LLC |
| WORLEY, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09577 | ONDERLAW, LLC |
| WORLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17432 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02914 | ONDERLAW, LLC |
| WORRALL, PHILLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01152 | WORRALL, JAMES, PRO SE |
| WORSECK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01448 | BURNS CHAREST LLP |
| WORSECK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01448 | BURNS CHAREST LLP |
| WORSFOLD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13625 | THE MILLER FIRM, LLC |
| WORSHAM, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04714 | SIMMONS HANLY CONROY |
| WORSLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08190 | CELLINO & BARNES, P.C. |
| WORSTELL, DELORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002405-20 | GOLOMB & HONIK, P.C. |
| WORTH, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002152-20 | GOLOMB & HONIK, P.C. |
| WORTH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06900 | ONDERLAW, LLC |
| WORTH, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05572 | NAPOLI SHKOLNIK, PLLC |
| WORTHAM, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09573 | ONDERLAW, LLC |
| WORTHEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05369 | ONDERLAW, LLC |
| WORTHINGTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14055 | ASHCRAFT & GEREL |
| WORTHINGTON, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10670 | NACHAWATI LAW GROUP |
| WORTHINGTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORTHY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12304 | ONDERLAW, LLC |
| WORTMAN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11663 | NACHAWATI LAW GROUP |
| WOSENU, ASTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17527 | DRISCOLL FIRM, P.C. |
| WOZNIAK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09643 | FLETCHER V. TRAMMELL |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLLC |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15070 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17129 | ONDERLAW, LLC |
| WRAY, KATHERINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WRAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06371 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 686 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WREATH, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09961 | ONDERLAW, LLC |
| WREGGLESWORTH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21040 | TORHOERMAN LAW LLC |
| WREN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14405 | ASHCRAFT & GEREL |
| WREN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09963 | ONDERLAW, LLC |
| WREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15244 | NAPOLI SHKOLNIK, PLLC |
| WREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03777 | ONDERLAW, LLC |
| WRENN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09206 | THE DUGAN LAW FIRM, APLC |
| WRIGHT, ANGHENECKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06005 | ONDERLAW, LLC |
| WRIGHT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16640 | JOHNSON LAW GROUP |
| WRIGHT, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08476 | ONDERLAW, LLC |
| WRIGHT, BAZALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09773 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BEAUTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16105 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04545 | JOHNSON LAW GROUP |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04751 | ASHCRAFT & GEREL |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19535 | ASHCRAFT & GEREL, LLP |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14394 | JOHNSON LAW GROUP |
| WRIGHT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06534 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WRIGHT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10450 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17530 | ARNOLD & ITKIN LLP |
| WRIGHT, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01413 | GOLDENBERGLAW, PLLC |
| WRIGHT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05466 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04161 | MORELLI LAW FIRM, PLLC |
| WRIGHT, CHARLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19746 | NACHAWATI LAW GROUP |
| WRIGHT, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12014 | FLETCHER V. TRAMMELL |
| WRIGHT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12723 | CELLINO & BARNES, P.C. |
| WRIGHT, CHRISTIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19923 | ARNOLD & ITKIN LLP |
| WRIGHT, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10687 | NACHAWATI LAW GROUP |
| WRIGHT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05811 | DRISCOLL FIRM, P.C. |
| WRIGHT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02588 | THE SEGAL LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12118 | POTTS LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16588 | THE SEGAL LAW FIRM |
| WRIGHT, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11129 | GOLDENBERGLAW, PLLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 687 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11255 | ASHCRAFT & GEREL |
| WRIGHT, DODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03070 | ONDERLAW, LLC |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17356 | ASHCRAFT & GEREL, LLP |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05740 | ONDERLAW, LLC |
| WRIGHT, ELPSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17124 | ARNOLD & ITKIN LLP |
| WRIGHT, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10796 | NACHAWATI LAW GROUP |
| WRIGHT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11593 | NACHAWATI LAW GROUP |
| WRIGHT, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03071 | ONDERLAW, LLC |
| WRIGHT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03130 | JOHNSON LAW GROUP |
| WRIGHT, HERBERT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06337 | ONDERLAW, LLC |
| WRIGHT, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06695 | THE SIMON LAW FIRM, PC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02375 | ONDERLAW, LLC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15255 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRIGHT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20305 | ONDERLAW, LLC |
| WRIGHT, JE NAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13663 | JOHNSON LAW GROUP |
| WRIGHT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06906 | ONDERLAW, LLC |
| WRIGHT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06407 | ONDERLAW, LLC |
| WRIGHT, JEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13413 | NACHAWATI LAW GROUP |
| WRIGHT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13801 | WILLIAMS HART LAW FIRM |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15424 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15424 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 688 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01473 | ONDERLAW, LLC |
| WRIGHT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11031 | ONDERLAW, LLC |
| WRIGHT, LATOSHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17112 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10516 | HENINGER GARRISON DAVIS, LLC |
| WRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12855 | JOHNSON LAW GROUP |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12855 | LEVIN SIMES LLP |
| WRIGHT, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00881 | POTTS LAW FIRM |
| WRIGHT, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13272 | SULLO & SULLO, LLP |
| WRIGHT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10262 | THE SEGAL LAW FIRM |
| WRIGHT, MARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV325815 | THE MILLER FIRM, LLC |
| WRIGHT, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16769 | THE SEGAL LAW FIRM |
| WRIGHT, MILTONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13119 | MORELLI LAW FIRM, PLLC |
| WRIGHT, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18600 | ONDERLAW, LLC |
| WRIGHT, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03871 | ONDERLAW, LLC |
| WRIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08746 | ONDERLAW, LLC |
| WRIGHT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00940 | COHEN & MALAD, LLP |
| WRIGHT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07601 | ASHCRAFT & GEREL, LLP |
| WRIGHT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19286 | NACHAWATI LAW GROUP |
| WRIGHT, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13415 | HEARD LAW FIRM, PLLC |
| WRIGHT, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15813 | NACHAWATI LAW GROUP |
| WRIGHT, SHERRI | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-337 | JACOBS & CRUMPLER, P.A. |
| WRIGHT, SHERRI | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-337 | THE MILLER FIRM, LLC |
| WRIGHT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18845 | MORELLI LAW FIRM, PLLC |
| WRIGHT, TERRIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, VERNDEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06588 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 689 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, VERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10413 | ONDERLAW, LLC |
| WRIGHT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01568 | ONDERLAW, LLC |
| WRIGHT, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12350 | ONDERLAW, LLC |
| WRIGHT-ARNOLD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19747 | NACHAWATI LAW GROUP |
| WRIGHT-BRANTLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03245 | PARKER WAICHMAN, LLP |
| WRIGHT-LAURENT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16531 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT-NG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07833 | ASHCRAFT & GEREL |
| WRIGHT-NG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-POLZIN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-TICE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18189 | NACHAWATI LAW GROUP |
| WRINKLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05836 | HOLLAND LAW FIRM |
| WROBLEWSKI, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11989 | FLETCHER V. TRAMMELL |
| WRUCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14316 | DALIMONTE RUEB, LLP |
| WU, GUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18794 | JOHNSON LAW GROUP |
| WUBBEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20669 | ONDERLAW, LLC |
| WULF, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03954 | ONDERLAW, LLC |
| WUNDER, RETTA | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000643-21 | GOLOMB & HONIK, P.C. |
| WYATT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06610 | ONDERLAW, LLC |
| WYATT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07742 | ONDERLAW, LLC |
| WYATT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18180 | NACHAWATI LAW GROUP |
| WYATT, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05434 | WILLIAMS HART LAW FIRM |
| WYATT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18731 | NACHAWATI LAW GROUP |
| WYATT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15414 | ONDERLAW, LLC |
| WYATT, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06194 | ONDERLAW, LLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22175 | DRISCOLL FIRM, P.C. |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYBLE, CAROLYN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-398-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WYCKOFF, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17995 | ASHCRAFT & GEREL |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 690 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WYCKOFF, RONDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYCKOFF, SHAVONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01097 | ONDERLAW, LLC |
| WYCUFF, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14706 | ARNOLD & ITKIN LLP |
| WYGAL, ANNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01079 | ONDERLAW, LLC |
| WYLIE, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYLIE, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14949 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYLIE, JUDITH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYLIE, DEBORAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07468 | THE DUGAN LAW FIRM |
| WYLIE, JOAN | CA – SUPERIOR COURT - RIVERSIDE COUNTY | RIC1716489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYLIE, JOAN | CA – SUPERIOR COURT - RIVERSIDE COUNTY | RIC1716489 | KIESEL LAW, LLP |
| WYLONG, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04546 | KLINE & SPECTER, P.C. |
| WYMAN, CINDY | FL – CIRCUIT COURT - BROWARD COUNTY | CACE18029730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYMAN, CINDY | FL – CIRCUIT COURT - BROWARD COUNTY | CACE18029730 | LAW FIRM OF KELLEY UUSTAL, PLC |
| WYMAN, JENNIFER | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08338 | THE MILLER FIRM, LLC |
| WYMES, REVE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01139 | THE DILORENZO LAW FIRM, LLC |
| WYNKOOP, JEAN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10909 | NAPOLI SHKOLNIK, PLLC |
| WYNN, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04504 | ONDERLAW, LLC |
| WYNN, DAISY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12332 | ASHCRAFT & GEREL |
| WYNN, DAISY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYNN, MARJORIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22084 | CELLINO & BARNES, P.C. |
| WYNN, MARY JANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18733 | NACHAWATI LAW GROUP |
| WYNN, ROBIN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02282 | ASHCRAFT & GEREL |
| WYNNE, JAMES | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WYNN-YELDELL, ADRIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09872 | FLETCHER V. TRAMMELL |
| WYNONIA BOEHME | IL – CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WYNOS, JACQUELINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19262 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WYNSTRA, KAY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12927 | ONDERLAW, LLC |
| WYROSDICK, RUBY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11310 | ASHCRAFT & GEREL |
| WYSKIEL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14743 | LENZE LAWYERS, PLC |
| WYSKIEL, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14743 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 691 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WYSOCKI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04230 | ONDERLAW, LLC |
| XHAXHO-SKEZAS, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17619 | KIRTLAND & PACKARD, LLP |
| XIONG, LE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08220 | ONDERLAW, LLC |
| XIONG, LE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18249 | NACHAWATI LAW GROUP |
| XOCHIHUA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1237-16 | ASHCRAFT & GEREL, LLP |
| XOCHIHUA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1237-16 | DAMATO LAW FIRM, P.C. |
| YADEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05501 | ONDERLAW, LLC |
| YADON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13175 | ASHCRAFT & GEREL, LLP |
| YADON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAEGEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08790 | DALIMONTE RUEB, LLP |
| YAGER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13131 | NACHAWATI LAW GROUP |
| YAGUDAYEV, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19748 | NACHAWATI LAW GROUP |
| YAKHIN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAKUBISIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19230 | NACHAWATI LAW GROUP |
| YAKUBOVA, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20511 | DRISCOLL FIRM, P.C. |
| YAMZON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18195 | NACHAWATI LAW GROUP |
| YANCY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002517-20 | GOLOMB & HONIK, P.C. |
| YANDELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04414 | SIMMONS HANLY CONROY |
| YANDELL, KAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04788 | FLETCHER V. TRAMMELL |
| YANDELL, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17588 | WILLIAMS HART LAW FIRM |
| YANG, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10022 | GORI JULIAN & ASSOCIATES, P.C. |
| YANKO, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03476 | ONDERLAW, LLC |
| YANKOSKY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANKTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18850 | MORELLI LAW FIRM, PLLC |
| YANNO, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09745 | THE SEGAL LAW FIRM |
| YANNO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14750 | NAPOLI SHKOLNIK, PLLC |
| YANNONE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANNONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04859 | LENZE KAMERRER MOSS, PLC |
| YARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02398 | HOVDE, DASSOW, & DEETS, LLC |
| YARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02398 | THE MILLER FIRM, LLC |
| YARBROUGH, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12939 | JOHNSON BECKER, PLLC |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | LENZE LAWYERS, PLC |
| YARBOROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, ASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20470 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YARBROUGH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18161 | NACHAWATI LAW GROUP |
| YARBROUGH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18221 | ARNOLD & ITKIN LLP |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19464 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| YARBROUGH, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02676 | ONDERLAW, LLC |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18522 | JOHNSON LAW GROUP |
| YARDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07645 | CELLINO & BARNES, P.C. |
| YARDLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00475 | MOTLEY RICE, LLC |
| YARMO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09351 | MORELLI LAW FIRM, PLLC |
| YARNALL, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14563 | DAVIS, BETHUNE & JONES, L.L.C. |
| YARO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09945 | ONDERLAW, LLC |
| YASENCHOK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13654 | CELLINO & BARNES, P.C. |
| YASICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09096 | ONDERLAW, LLC |
| YASSEIN, LALLAFATIHA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-49737-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YATES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05536 | THE MILLER FIRM, LLC |
| YATES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19749 | NACHAWATI LAW GROUP |
| YATES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06298 | ONDERLAW, LLC |
| YATES, EUNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-358-18 | KEEFE BARTELS |
| YATES, EUNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-358-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| YATES, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11345 | NACHAWATI LAW GROUP |
| YATES, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13974 | ANDRUS WAGSTAFF, P.C. |
| YATES, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09809 | ONDERLAW, LLC |
| YATES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02850 | FLETCHER V. TRAMMELL |
| YATES, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11622 | NACHAWATI LAW GROUP |
| YATES, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05741 | ONDERLAW, LLC |
| YATES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09389 | TRAMMELL PC |
| YATES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15410 | SANDERS VIENER GROSSMAN, LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 693 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YAW, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12770 | ASHCRAFT & GEREL |
| YBARRA, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18247 | ONDERLAW, LLC |
| YEAGER, CORRINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11841 | WATERS & KRAUS, LLP |
| YEAGER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13030 | TRAMMELL PC |
| YEAGER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09731 | DRISCOLL FIRM, P.C. |
| YEAKEL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08580 | ONDERLAW, LLC |
| YEARWOOD, ALMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08004 | ONDERLAW, LLC |
| YEATTS, JEANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07353 | ONDERLAW, LLC |
| YECCO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2537-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| YEISLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12664 | WILLIAMS HART LAW FIRM |
| YELDA, SAUDIKA | NY - SUPREME COURT - NYCAL | 190247/2017 | MEIROWITZ & WASSERBERG, LLP |
| YELDA, SAUDIKA | NY - SUPREME COURT - NYCAL | 190247/2017 | MEIROWITZ & WASSERBERG, LLP |
| YELDELL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18167 | NACHAWATI LAW GROUP |
| YELINEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16989 | NACHAWATI LAW GROUP |
| YELNER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10556 | LIAKOS LAW APC |
| YELVERTON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07602 | ASHCRAFT & GEREL, LLP |
| YELVERTON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YENALAVITCH, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19895 | CELLINO & BARNES, P.C. |
| YENSER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01133 | ONDERLAW, LLC |
| YERGEN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10847 | ONDERLAW, LLC |
| YERIKIAN, SALPY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16142 | DALIMONTE RUEB, LLP |
| YESCAS, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003393-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| YESTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01336 | JOHNSON JERSEY GROUP |
| YESUPRIYA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20551 | MORELLI LAW FIRM, PLLC |
| YETTNER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01212 | GORI JULIAN & ASSOCIATES, P.C. |
| YEZEK, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002407-20 | GOLOMB & HONIK, P.C. |
| YGLESIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03206 | BURNS CHAREST LLP |
| YGLESIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03206 | BURNS CHAREST LLP |
| YIN, JUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10577 | DAVIS, BETHUNE & JONES, L.L.C. |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 694 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YISRAEL, QETSIYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YLINIEMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03770 | ASHCRAFT & GEREL, LLP |
| YLINIEMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YMILIANO, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19752 | NACHAWATI LAW GROUP |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOCUM, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03696 | JOHNSON LAW GROUP |
| YOCUM, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14846 | WILLIAMS HART LAW FIRM |
| YODER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHERRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01888 | FLETCHER V. TRAMMELL |
| YOELL, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03586 | ONDERLAW, LLC |
| YOHANY GARCIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| YOKLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOKLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOLANDA MARTIN | CA - STATE | 289315 | BISNAR AND CHASE |
| YOLANDA MOLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18117 | WEITZ & LUXENBERG |
| YONGEN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20659 | THE MILLER FIRM, LLC |
| YONKERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10024 | NAPOLI SHKOLNIK, PLLC |
| YORBA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | THE SMITH LAW FIRM, PLLC |
| YORK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13715 | THE MILLER FIRM, LLC |
| YORK, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02011 | ONDERLAW, LLC |
| YORK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21542 | JOHNSON LAW GROUP |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YORK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02806 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 695 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YORK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17249 | JOHNSON LAW GROUP |
| YORK-BEY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09609 | ASHCRAFT & GEREL |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | THE SMITH LAW FIRM, PLLC |
| YOSHIKAWA, YUKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13194 | ONDERLAW, LLC |
| YOST, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12512 | BARRETT LAW GROUP, P.A. |
| YOST, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15887 | ASHCRAFT & GEREL |
| YOST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10918 | ASHCRAFT & GEREL |
| YOST, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11206 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11976 | FLETCHER V. TRAMMELL |
| YOUNG, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05539 | ONDERLAW, LLC |
| YOUNG, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11457 | THE CARLSON LAW FIRM |
| YOUNG, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11683 | NACHAWATI LAW GROUP |
| YOUNG, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13120 | NACHAWATI LAW GROUP |
| YOUNG, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17385 | THE MILLER FIRM, LLC |
| YOUNG, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06206 | ONDERLAW, LLC |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16013 | ASHCRAFT & GEREL, LLP |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14566 | JOHNSON LAW GROUP |
| YOUNG, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11542 | NACHAWATI LAW GROUP |
| YOUNG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03504 | ONDERLAW, LLC |
| YOUNG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03477 | ONDERLAW, LLC |
| YOUNG, CARROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19472 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20727 | ONDERLAW, LLC |
| YOUNG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00556 | JOHNSON BECKER, PLLC |
| YOUNG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12849 | POTTS LAW FIRM |
| YOUNG, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05292 | ONDERLAW, LLC |
| YOUNG, DENISE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02313-18AS | WEITZ & LUXENBERG |
| YOUNG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02254 | WILLIAMS HART LAW FIRM |
| YOUNG, DONCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01507 | JOHNSON LAW GROUP |
| YOUNG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12372 | ONDERLAW, LLC |
| YOUNG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08386 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06943 | ONDERLAW, LLC |
| YOUNG, GEORGE (JUANITA) | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06708 | JOHNSON LAW GROUP |
| YOUNG, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06708 | LEVIN SIMES LLP |
| YOUNG, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18168 | ONDERLAW, LLC |
| YOUNG, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10913 | ONDERLAW, LLC |
| YOUNG, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18178 | NACHAWATI LAW GROUP |
| YOUNG, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01247 | ONDERLAW, LLC |
| YOUNG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18926 | NACHAWATI LAW GROUP |
| YOUNG, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04689 | ONDERLAW, LLC |
| YOUNG, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09896 | CELLINO & BARNES, P.C. |
| YOUNG, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13041 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | ASHCRAFT & GEREL |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18253 | NACHAWATI LAW GROUP |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19023 | ONDERLAW, LLC |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| YOUNG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07614 | ASHCRAFT & GEREL, LLP |
| YOUNG, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02658 | ONDERLAW, LLC |
| YOUNG, LOUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15486 | LENZE KAMERRER MOSS, PLC |
| YOUNG, LOUANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2419-17 | MCELDREW YOUNG |
| YOUNG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13633 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| YOUNG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17467 | THE MILLER FIRM, LLC |
| YOUNG, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13560 | CELLINO & BARNES, P.C. |
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02403 | KARSMAN, MCKENZIE & HART |
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06160 | ONDERLAW, LLC |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 697 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09567 | ONDERLAW, LLC |
| YOUNG, MATERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05785 | ONDERLAW, LLC |
| YOUNG, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03391 | ONDERLAW, LLC |
| YOUNG, OTTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15748 | ONDERLAW, LLC |
| YOUNG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08760 | ONDERLAW, LLC |
| YOUNG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11144 | ASHCRAFT & GEREL, LLP |
| YOUNG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09497 | ONDERLAW, LLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOUNG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07353 | THE DUGAN LAW FIRM, APLC |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16897 | ASHCRAFT & GEREL |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01707 | DALIMONTE RUEB, LLP |
| YOUNG, SABRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002924-21 | WEITZ & LUXENBERG |
| YOUNG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10930 | ONDERLAW, LLC |
| YOUNG, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19202 | SANDERS PHILLIPS GROSSMAN, LLC |
| YOUNG, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-306-15 | SEEGER WEISS LLP |
| YOUNG, SHARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08530 | ONDERLAW, LLC |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10857 | SALTZ MONGELUZZI & BENDESKY PC |
| YOUNG, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10743 | THE MILLER FIRM, LLC |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

Case 23-01092-MBK    Doc 1-2    Filed 04/04/23    Entered 04/04/23 17:53:14    Desc
Appendix A (Part 2)    Page 698 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18277 | NACHAWATI LAW GROUP |
| YOUNG, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08266 | WILSON LAW PA |
| YOUNG, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11145 | ASHCRAFT & GEREL, LLP |
| YOUNG, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01856 | JOHNSON LAW GROUP |
| YOUNG, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07716 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| YOUNG, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08585 | ONDERLAW, LLC |
| YOUNG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13230 | THE MILLER FIRM, LLC |
| YOUNG-ARREDONDO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06860 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| YOUNGBLOOD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNGBLOOD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18275 | MOTLEY RICE, LLC |
| YOUNGBLOOD, TERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV32226 | THE MILLER FIRM, LLC |
| YOUNGERS, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17199 | ONDERLAW, LLC |
| YOUNG-HORNER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14547 | FLETCHER V. TRAMMELL |
| YOUNGMAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16788 | TRAMMELL PC |
| YOUNG-RUSS, LANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14288 | JOHNSON LAW GROUP |
| YOUNGS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10999 | TORHOERMAN LAW LLC |
| YOUNG-TUNE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12685 | MORELLI LAW FIRM, PLLC |
| YOUNT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01489 | ONDERLAW, LLC |
| YOWS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12130 | THE MILLER FIRM, LLC |
| YTELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13250 | GORI JULIAN & ASSOCIATES, P.C. |
| YU, HUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16111 | NACHAWATI LAW GROUP |
| YUDELL, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08307 | ONDERLAW, LLC |
| YUELLING, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18175 | NACHAWATI LAW GROUP |
| YUGAISHTRI, DAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09445 | ONDERLAW, LLC |
| YUHAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01345 | DRISCOLL FIRM, P.C. |
| YUNG, SCHERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01825 | GORI JULIAN & ASSOCIATES, P.C. |
| YUPANQUI, DINORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01792 | JOHNSON LAW GROUP |
| YURECKO, TAWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20444 | ASHCRAFT & GEREL, LLP |
| YURECKO, TAWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YUSUF, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12646 | SANDERS PHILLIPS GROSSMAN, LLC |
| YVONNE HAWLEY | FEDERAL - MDL | 3:21-CV-19047 | MOTLEY RICE, LLC |
| YVONNE MERENDON | FEDERAL - MDL | 3:21-CV-19635 | JOHNSON BECKER, PLLC |
| YVONNE PITTMAN | NJ - SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003367-21 | WEITZ & LUXENBERG |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 699 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YZQUIERDO, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17833 | PARAFINCZUK WOLF, P.A. |
| ZABELLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14047 | ROSS FELLER CASEY, LLP |
| ZABLAN, LUCIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02522 | JOHNSON LAW GROUP |
| ZABOORI, ZHILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17693 | ONDERLAW, LLC |
| ZACCARIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02397 | HOVDE, DASSOW, & DEETS, LLC |
| ZACCARIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02397 | THE MILLER FIRM, LLC |
| ZACCHINO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07591 | ASHCRAFT & GEREL, LLP |
| ZACCHINO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZACHARA, MARZENA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001028-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ZACHARA, MARZENA AND ZACHARA, WESLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001028-21 | LEVY KONIGSBERG LLP |
| ZACHARIA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12315 | DALIMONTE RUEB, LLP |
| ZACHARY, MARIORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05958 | ONDERLAW, LLC |
| ZACHARY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19780 | NACHAWATI LAW GROUP |
| ZACHER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01196 | ONDERLAW, LLC |
| ZADE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZADEH, ASIEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11744 | ARNOLD & ITKIN LLP |
| ZADEKAS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09134 | BERNSTEIN LIEBHARD LLP |
| ZADROZNY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13021 | ASHCRAFT & GEREL |
| ZAFIRAKIS, KELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18201 | NACHAWATI LAW GROUP |
| ZAGARSKI, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000755-20 | GOLOMB SPIRT GRUNFELD PC |
| ZAHOREC, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05960 | ONDERLAW, LLC |
| ZAITSEV, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03628 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ZAJAC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01344 | ONDERLAW, LLC |
| ZAJAC, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12209 | ASHCRAFT & GEREL |
| ZAK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11671 | NACHAWATI LAW GROUP |
| ZAKIYYAH JOHNSON-SALAAM | FEDERAL - MDL | 3:21-CV-16956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAKS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001443-18 | MORELLI LAW FIRM, PLLC |
| ZAKY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21101 | CELLINO & BARNES, P.C. |
| ZALE, MOREGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11835 | NACHAWATI LAW GROUP |
| ZALESKI, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00724 | CELLINO & BARNES, P.C. |
| ZALKIND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18268 | NACHAWATI LAW GROUP |
| ZALOGA, CECYLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06195 | LEVIN SIMES ABRAMS LLP |
| ZAMARIPA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08536 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZAMARRIPA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08704 | ONDERLAW, LLC |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 700 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZAMBATARO, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15922 | ASHCRAFT & GEREL, LLP |
| ZAMBATARO, JANET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMBERLAN, LYNN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02526 | JOHNSON LAW GROUP |
| ZAMBRANO, BRIANA | CA – SUPERIOR COURT – SAN DIEGO COUNTY | 37-2018-22860-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ZAMBRANO, BRIANA | CA – SUPERIOR COURT – SAN DIEGO COUNTY | 37-2018-22860-CU-MT-CTL | BURNS CHAREST LLP |
| ZAMBRANO, MARILUZ | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMNUIK, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02358 | JOHNSON LAW GROUP |
| ZAMORA, AGNES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10107 | ONDERLAW, LLC |
| ZAMORA, BETHANY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08184 | ONDERLAW, LLC |
| ZAMORA, CLAUDIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18780 | NACHAWATI LAW GROUP |
| ZAMORA, HOPE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02288 | ONDERLAW, LLC |
| ZAMORA, ROSA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04304 | ONDERLAW, LLC |
| ZAMORA, SHERRY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04976 | ONDERLAW, LLC |
| ZAMORA, VICTORIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10535 | JOHNSON LAW GROUP |
| ZAMPIRRI, MARGARET | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20450 | ONDERLAW, LLC |
| ZAMPOGNA, GINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12458 | ONDERLAW, LLC |
| ZAMUDIO, GUILLERMINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10841 | NACHAWATI LAW GROUP |
| ZAMZAM, KEFAH | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10077 | ARNOLD & ITKIN LLP |
| ZANCA, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11146 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ZANDARSKI, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00711 | BURNS CHAREST LLP |
| ZANDARSKI, CATHY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00711 | BURNS CHAREST LLP |
| ZANE, DELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZANE, DELLA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-2275-17 | GOLOMB SPIRT GRUNFELD PC |
| ZANE, DELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ZANE, DELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ZANE, DELLA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ZANGHI, FRANCES | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00090 | CELLINO & BARNES, P.C. |
| ZANK, JENIE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14288 | BURNS CHAREST LLP |
| ZANKICH, THELMA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11288 | NACHAWATI LAW GROUP |
| ZANNI, CAMILLE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02233 | NASS CANCELLIERE BRENNER |
| ZANOTELLI, HERMINE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19154 | NACHAWATI LAW GROUP |
| ZANTOW, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17878 | ASHCRAFT & GEREL, LLP |
| ZANTOW, BARBARA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 701 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZAPALAC, BENITA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19790 | NACHAWATI LAW GROUP |
| ZAPALAC, COEY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAPPITELLI, JOHANNA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09889 | ONDERLAW, LLC |
| ZAPPONE, DIANA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17251 | JAZLOWIECKI & JAZLOWIECKI, LLC |
| ZARAGOZA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00617 | THE SEGAL LAW FIRM |
| ZARAZUA-GUZMAN, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09293 | DALIMONTE RUEB, LLP |
| ZAREMBA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| ZAREMBA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14947 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14947 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZAREMBA, JOYCE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZARIC-WOLDANSKI, ROZINA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08327 | ONDERLAW, LLC |
| ZARKIN, PATTI | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11056 | PARKER WAICHMAN, LLP |
| ZARRILLI, CHRISTINE | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-1480-16 | BATHGATE, WEGENER & WOLF |
| ZASKE, DIONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZASKE, DIONNE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09509 | DICKS & COGLIANSE LLP |
| ZASPEL, MARY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06811 | ONDERLAW, LLC |
| ZAVALA, MARIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14600 | DALIMONTE RUEB, LLP |
| ZAVISTOSKI, BRENDA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10158 | GOLOMB SPIRT GRUNFELD PC |
| ZAWISTOWSKI, PAMELA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02530 | JOHNSON LAW GROUP |
| ZAYSZLY, CAROL | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01480 | ONDERLAW, LLC |
| ZBICHORSKI, PATRICIA | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-002204-20 | GOLOMB & HONIK, P.C. |
| ZEALOR, EVELYN | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZECCHINI, MARY | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-003391-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZECCHINO, LORI | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ZECCHINO, LORI | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ZECCHINO, LORI | MO – CIRCUIT COURT – CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ZEGLEY, DIANE | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12206 | FLEMING, NOLEN & JEZ, LLP |
| ZEGLIN, LISA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15922 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ZEIDMAN, DEBORAH | NJ – SUPERIOR COURT – ATLANTIC COUNTY | ATL-L-000862-18 | GOLOMB & HONIK, P.C. |
| ZEIG, PATRICIA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17456 | WILLIAMS HART LAW FIRM |
| ZEIGLER, JESSICA | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZEISLOFT, JUDY | NJ – USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09105 | THE WEINBERG LAW FIRM |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 702 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZELINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09354 | TRAMMELL PC |
| ZELLMANN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16827 | THE SEGAL LAW FIRM |
| ZEMO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17379 | WEITZ & LUXENBERG |
| ZEMPEL, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003145-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZENZEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10926 | ASHCRAFT & GEREL |
| ZEOLI, LORIANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001474-20 | GOLOMB & HONIK, P.C. |
| ZEPEDA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12986 | DALIMONTE RUEB, LLP |
| ZEREN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02857 | ONDERLAW, LLC |
| ZERINGUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08824 | COHEN & MALAD, LLP |
| ZESCHKE, GEORGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17702 | NACHAWATI LAW GROUP |
| ZESK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12306 | ONDERLAW, LLC |
| ZETTERSTROM, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10877 | THE MILLER FIRM, LLC |
| ZGRODNIK, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09946 | ONDERLAW, LLC |
| ZIBELL, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14841 | WILLIAMS HART LAW FIRM |
| ZICARI, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIEL, VALLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08470 | WILLIAMS HART LAW FIRM |
| ZIELINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16648 | CELLINO & BARNES, P.C. |
| ZIEMANN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19269 | ONDERLAW, LLC |
| ZIEMBRA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12059 | WAGSTAFF & CARTMELL, LLP |
| ZIEMER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01037 | THE MILLER FIRM, LLC |
| ZIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03599 | ONDERLAW, LLC |
| ZIERK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02663 | PAUL LLP |
| ZILAFRO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14791 | LENZE LAWYERS, PLC |
| ZILAFRO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZILIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12960 | NAPOLI SHKOLNIK, PLLC |
| ZILLMER, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12772 | THE MILLER FIRM, LLC |
| ZIMBARDI, SHERRY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697579 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ZIMBARDI, SHERRY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697579 | ROSS FELLER CASEY, LLP |
| ZIMMER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11302 | NACHAWATI LAW GROUP |
| ZIMMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03300 | BERNSTEIN LIEBHARD LLP |
| ZIMMERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19944 | NACHAWATI LAW GROUP |
| ZIMMERMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18171 | NACHAWATI LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03076 | JOHNSON LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03076 | LEVIN SIMES LLP |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 703 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZIMMERMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09747 | ONDERLAW, LLC |
| ZIMMERMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09693 | MUELLER LAW PLLC |
| ZIMMERMAN, MARILYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12017 | NACHAWATI LAW GROUP |
| ZIMMERMAN, MICHELLE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20010404 | SCHLESINGER LAW OFFICES, P.A. |
| ZIMMERMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIMMERMAN, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003331-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZIMMERMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18273 | NACHAWATI LAW GROUP |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZIMO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINDA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03043 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| ZINGARELLI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14625 | JOHNSON LAW GROUP |
| ZINGONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05668 | HOLLAND LAW FIRM |
| ZINGONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05668 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ZINK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13968 | SIMMONS HANLY CONROY |
| ZINK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13143 | ONDERLAW, LLC |
| ZINKHAN, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18973 | NACHAWATI LAW GROUP |
| ZINNECKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09927 | GORI JULIAN & ASSOCIATES, P.C. |
| ZIRBEL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01326 | POTTS LAW FIRM |
| ZIRBEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21328 | DIAZ LAW FIRM, PLLC |
| ZIRIADA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09103 | WILLIAMS HART LAW FIRM |
| ZIRKLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01516 | FLETCHER V. TRAMMELL |
| ZIRKLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08514 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZIRPOLO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITELLA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06683 | THE SIMON LAW FIRM, PC |
| ZITMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITOLI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZOELLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11459 | KIESEL LAW, LLP |
| ZOLL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15351 | ONDERLAW, LLC |
| ZOLONOWSKI, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17744 | CELLINO & BARNES, P.C. |
| ZORN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09720 | ASHCRAFT & GEREL |
| ZORN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 704 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZORNES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12956 | PAUL LLP |
| ZORNES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09486 | FLETCHER V. TRAMMELL |
| ZORNES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09136 | ONDERLAW, LLC |
| ZOU, CHUNYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09786 | ARNOLD & ITKIN LLP |
| ZOUCHA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05511 | ONDERLAW, LLC |
| ZUBEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14850 | LENZE LAWYERS, PLC |
| ZUBEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14850 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZUCATI, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00527 | BURNS CHAREST LLP |
| ZUCCONI, LAUREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000775-21 | JOHNSON LAW GROUP |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| ZUCK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08932 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCKER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2276-17 | GOLOMB SPIRT GRUNFELD PC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| ZUFFOLETTO, JULES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16435 | POTTS LAW FIRM |
| ZUKOWSKI, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12048 | THE DIETRICH LAW FIRM, PC |
| ZULAICA, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02153 | JOHNSON LAW GROUP |
| ZUMBRINK, UZMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUMBRUN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03005 | ONDERLAW, LLC |
| ZUMTOBEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18227 | NACHAWATI LAW GROUP |
| ZUNIGA, JIMMY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ZUNIGA, JIMMY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ZUNIGA, LISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04231 | ONDERLAW, LLC |
| ZUNIGA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18228 | NACHAWATI LAW GROUP |
| ZUNIGA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18978 | JOHNSON LAW GROUP |
| ZUNT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02933 | FLETCHER V. TRAMMELL |
| ZURBOLA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04842 | NAPOLI SHKOLNIK, PLLC |
| ZURCHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

Case 23-01092-MBK   Doc 1-2   Filed 04/04/23   Entered 04/04/23 17:53:14   Desc
Appendix A (Part 2)   Page 705 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZURLIGEN, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19983 | ONDERLAW, LLC |
| ZUROWSKI, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002205-20 | GOLOMB & HONIK, P.C. |
| ZURSTADT, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002153-20 | GOLOMB & HONIK, P.C. |
| ZUZNIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09240 | ONDERLAW, LLC |
| ZWALD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01345 | JOHNSON LAW GROUP |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZWAYER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01025 | THE MILLER FIRM, LLC |
| ZWERNER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZYSK, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19153 | BARON & BUDD, P.C. |

# EXHIBIT C

# APPENDIX B

List of Protected Parties

## THE PROTECTED PARTIES

Johnson & Johnson
Johnson & Johnson Consumer Inc.
Johnson & Johnson Holdco (NA) Inc.
Johnson & Johnson Inc.

### Retailers and Indemnified Parties

7-Eleven
7-Eleven, Inc.
Acme Markets, Inc.
Ahold Delhaize USA, Inc.
Albertsons Companies, Inc.
Alpha Beta Company
Associated Wholesale Grocers, Inc.
Bartell Drug Company
Bashas', Inc.
Bausch Health US, LLC
Bausch Health Americas, Inc.
Bausch Health Companies Inc.
BCW LLC
Best Market of Astoria, Inc.
BI-LO, LLC
Bi-Mart Corporation
C&S Wholesale Grocers
C&S Wholesale Grocers, Inc.
Classic Pharmacy, Inc.
Cosentino Enterprises, Inc.
Cosentino Group, Inc.
Cosentino Price Chopper
Cosentino's Food Stores
Costco Wholesale Corporation
CVS Health Corporation
CVS Pharmacy, Inc.
Demoulas Super Markets, Inc.
Dierbergs Markets, Inc.
Discount Drug Mart, Inc.
Dollar Tree Stores, Inc.
DRI I, Inc.
Duane Reade, Inc.
Eckerd Corporation of Florida, Inc.
Family Dollar Stores
Fleming Companies, Inc.
Food 4 Less of California
Food 4 Less of Southern California, Inc.

Foodland
Foodland Super Market, LTD
Foot Locker Specialties, Inc., individually and as successor-in-interest to F.W. Woolworth Co.
Foot Locker Specialty, Inc.
Foot Locker, Inc./Woolworth Corporation
Four B Corporation d/b/a Balls Food Stores
Fred Meyer Stores, Inc.
Fruth Pharmacy, Inc.
Gerlands Food Fair, LLC
Gerlands, LLC
Gerlands, LLC/Lewis Food Town, Inc.
Giant Eagle, Inc.
Giant Food of Maryland, LLC
Giant Food Stores, LLC
Grocery Outlet Holding Corporation
Grocery Outlet Inc.
Grocery Outlet, Inc.
HAC, Inc.
H-E-B, LP
Hughes Markets, Inc.
Hy-Vee, Inc.
Jewel Food Stores
Jewel Osco
Jewel Osco Southwest
K&B Corporation
K&B Louisiana Corporation
Kings Park Slope, Inc.
Kings Pharmacy
Kings Pharmacy Holdings, LLC
Kings Third Ave. Pharmacy, Inc.
Knorr Street ShopRite, Inc.
La Luz Market, LTD. Co.
Lewis Food Town, Inc.
Longs Drug Stores California, L.L.C
Longs Drug Stores of Southern California, L.L.C.
Longs Drug Stores, L.L.C.
Lucky Stores, Inc.
Marc Glassman Inc.
Marc Glassman, Inc. d/b/a Marc's Store & Pharmacy
MBF Healthcare Holdings, Inc.
MBF Healthcare Management, LLC
Meijer, Inc.
MMG Equity Partners
Navarro Discount Pharmacies No. 5, LLC
Navarro Discount Pharmacies, LLC
Owens & Minor Distribution, Inc.

NAI-1535638465

Owens & Minor, Inc.
Piggly Wiggly Carolina Co.
Piggly Wiggly Carolina Co., Inc.
Piggly Wiggly Companies, Inc.
Piggly Wiggly, LLC
Piggly Wiggly, LLC (subsidiary of C&S Wholesale Grocers)
PTI
PTI Royston LLC, a Georgia Limited Liability Co., d/b/a Pharma Tech Industries
PTI Union, LLC d/b/a Pharma Tech Industries
Publix Super Markets, Inc.
Raley's
Ralphs Grocery Company
Randall's Food & Drug LP
Randall's Food Markets, Inc.
Rite Aid
Rite Aid Corporation
Rite Aid Hdqtrs. Corp.
Rite Aid of New York City, Inc.
Rite Aid of New York, Inc.
Rite Aid of Pennsylvania, Inc.
Rite Aid of South Carolina, Inc.
Rouse's Enterprises, L.L.C.
Rouse's Enterprises, L.L.C. d/b/a Rouses Market
Safeway Inc.
Save Mart Supermarkets, Inc.
Save Mart Supermarkets, Inc./Lucky Stores
Schnuck Markets
Schnuck Markets, Inc.
Sedano's Market, Inc.
Shanti Pharmacy Corp.
Shaw's Supermarkets, Inc.
Shop-Rite Supermarkets, Inc. a/k/a Shop Rite of Knorr Street
Smith Food and Drug Center, Inc.
Southeastern Grocers, Inc.
Star Markets Company, Inc.
Stater Bros. Markets
Super Center Concepts, Inc. d/b/a Superior Grocers
Superior Grocers
SuperValu, Inc.
T. Levy Associates, d/b/a Beauty Land Enterprises
T. Levy Associates, Inc. d/b/a Beauty Land Enterprises/Beautyland
Target Corporation
The Bartell Drug Company
The Kroger Company
The Stop & Shop Supermarket Company LLC
The Vons Companies, Inc.

-3-

Thrifty Payless, Inc.
Thrifty White Drug
Tops Holding, LLC
Valeant Pharmaceuticals International
Valeant Pharmaceuticals International, Inc.
Valeant Pharmaceuticals North America LLC
Wakefern Food Corp.
Walgreen Co.
Walgreen Eastern Co., Inc.
Walgreen Pharmacy Strategies, LLC
Walgreens Boots Alliance, Inc.
Walmart Inc.
Wegmans Food Markets, Inc.
Winn-Dixie Stores, Inc.
Woolworth Corporation